# Exhibit B-9



December 4, 2020

Mr. Ian Utz
Department of Toxic Substances Control
700 Heinz Avenue
Berkeley, California 94710-2721

Re:     **Additional Characterization Report**
         Former Omo's Cleaners
         12210 San Pablo Avenue
         Richmond, California 94805
         DTSC Project # 202121-11

Dear Mr. Utz:

On behalf of the Casa Nido partnership, PANGEA Environmental Services, Inc. has prepared this *Additional Characterization Report* for the property at 12210 San Pablo Avenue in Richmond, California (Site). This report presents additional assessment data for soil, groundwater, and soil gas. As required by agency emails dated October 15 and November 23, 2020, this report also includes background research following guidance of the DTSC's *Preliminary Endangerment Assessment Manual*.

If you have any questions or comments, please call me at (510) 435-8664 or email briddell@pangeaenv.com.

Sincerely,
PANGEA Environmental Services, Inc.

Bob Clark-Riddell, P.E.
Principal Engineer

Attachment:      *Additional Characterization Report*

**PANGEA Environmental Services, Inc.**



# ADDITIONAL CHARACTERIZATION REPORT

**Former Omo's Cleaners**
**12210 San Pablo Avenue**
**Richmond, California 94805**
**DTSC Project # 202121-11**

**December 4, 2020**

Prepared for:

Casa Nido
c/o Ron Piziali
13123 Regan Lane,
Saratoga, California 95070

Prepared by:

PANGEA Environmental Services, Inc.w
1250 Addison Street, Suite 213
Berkeley, California 94702

Written by:

Ron Scheele, P.G.
Principal Geologist

Bob Clark-Riddell, P.E.
Principal Engineer

**PANGEA Environmental Services, Inc.**

# TABLE OF CONTENTS

| | | |
|---|---|---|
| **1.0** | **INTRODUCTION** | **1** |
| 1.1 | Characterization Work Scope | 1 |
| **2.0** | **SITE BACKGROUND** | **2** |
| 2.1 | Site Location and Legal Description | 2 |
| 2.2 | Zoning | 2 |
| 2.3 | Current and Past Property Use | 2 |
| 2.4 | Aerial Photographs | 5 |
| 2.5 | Sanborn Fire Insurance Maps | 6 |
| 2.6 | Chain of Title Document Review | 6 |
| 2.7 | Recorded Environmental Cleanup Liens | 6 |
| 2.8 | Engineering and Institutional Controls | 6 |
| 2.9 | Current Facility Operations | 7 |
| 2.10 | Regulatory Status | 7 |
| 2.11 | Current and Past Uses of Hazardous Substance/Materials | 7 |
| 2.12 | Hazardous Substance/Waste/Material Management Practices | 8 |
| 2.13 | Current and Past Corrective Actions and Response Action to Address Past and Ongoing Releases of Hazardous Substances | 9 |
| 2.14 | Environmental Permits (Current and Past) | 9 |
| 2.15 | Environmental Characteristics | 10 |
| 2.16 | Adjacent Site Use | 10 |
| 2.17 | Physical Characteristics: Site Geology and Hydrogeology | 11 |
| 2.18 | Surface Water and Supply Wells | 12 |
| 2.19 | Water Supply Wells | 12 |
| 2.20 | Groundwater and Surface Water Beneficial Uses | 12 |
| 2.21 | Offsite Case: Miraflores Housing Development | 13 |
| **3.0** | **SITE ASSESSMENT ACTIVITIES** | **15** |
| 3.1 | Pre-Drilling Activities | 15 |
| 3.2 | Soil Sampling | 15 |
| 3.3 | Groundwater Sampling | 16 |
| 3.4 | Soil Gas Well Installation and Sampling | 17 |
| 3.5 | Soil Vapor Extraction Well Installation | 18 |
| 3.6 | Waste Disposal | 19 |
| **4.0** | **SITE ASSESSMENT RESULTS** | **19** |
| 4.1 | Field Observations | 19 |
| 4.2 | Soil Analytical Results | 19 |
| 4.3 | Groundwater Analytical Results | 20 |
| 4.4 | Soil Gas Analytical Results | 20 |
| **5.0** | **CONCEPTUAL SITE MODEL** | **20** |
| 5.1 | Chemical Release Source | 21 |
| 5.2 | Chemicals of Concern | 21 |
| 5.3 | Chemical Distribution | 21 |
| 5.4 | Preferential Pathway Evaluation | 22 |
| 5.5 | Sensitive Receptor Survey | 22 |

5.6     Potential Exposure Pathways.................................................................................23
5.7     CSM Summary ...............................................................................................................23

**6.0    CONCLUSIONS..............................................................................................................24**

**7.0    REFERENCES.................................................................................................................24**

**FIGURES**

Figure 1       Vicinity Map
Figure 2       Site Map
Figure 3       PCE in Soil
Figure 4       VOCs in Groundwater
Figure 5       PCE in Subslab Gas and Soil Gas (at 6 ft bgs)
Figure 6       TCE in Subslab Gas and Soil Gas (at 6 ft bgs)
Figure 7       Cis-1,2-DCE in Subslab Gas and Soil Gas (at 6 ft bgs)

**TABLES**

Table 1        Soil Analytical Data
Table 2        Groundwater Analytical Data
Table 3        Subslab Gas and Soil Gas Analytical Data

**APPENDICES**

Appendix A     Historical Topographic Maps, Sanborn Maps and Aerial Photographs
Appendix B     EDR City Directory
Appendix C     EDR Radius Report
Appendix D     CCCEHD Records
Appendix E     Permits
Appendix F     Standard Operating Procedures
Appendix G     Soil Boring Logs/Soil Gas Well Construction Logs
Appendix H     Monitoring Well Gauging and Sampling Field Forms
Appendix I     Soil Gas Sampling Field Forms
Appendix J     Laboratory Analytical Reports

## ACRONYMS AND ABBREVIATIONS

| | |
|---|---|
| bgs | below ground surface |
| BTEX | benzene, toluene, ethylbenzene, and xylenes |
| CalEPA | State of California Environmental Protection Agency |
| Cascade | Cascade Drilling |
| Confluence | Confluence Environmental Field Services |
| COC | chemicals of concern |
| CSM | conceptual site model |
| DCE | dichloroethene |
| DOT | Department of Transportation |
| DTSC | Department of Toxic Substances Control |
| ESC | ESC Lab Sciences |
| ft | feet |
| HERO | DTSC's Human and Ecological Risk Office |
| IDW | investigation derived waste |
| IPA | isopropyl alcohol |
| mg/kg | milligrams per kilogram |
| MCLs | maximum contaminant levels |
| MIP | membrane interface probe |
| PANGEA | PANGEA Environmental Services |
| PCE | tetrachloroethene |
| PID | photoionization detector |
| ppmv | parts per million per volume |
| PRT | post-run tubing |
| PVC | poly vinyl chloride |
| SFRWQCB | San Francisco Bay Regional Water Quality Control Board |
| SVE | soil vapor extraction |
| TCA | tetrachloroethane |
| TCE | trichloroethene |
| USA | Underground Services Alert |
| USEPA | United States Environmental Protection Agency |
| µg/L | micrograms per liter |
| µg/m$^3$ | micrograms per cubic meter |
| USCS | Unified Soil Classification System |
| VOCs | volatile organic compounds |

Additional Characterization Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
December 4, 2020

## 1.0 INTRODUCTION

On behalf of the Casa Nido partnership, PANGEA Environmental Services, Inc. has prepared this Additional Characterization Report for the property at 12210 San Pablo Avenue in Richmond, California (Site) formerly operated as Omo's Cleaners. This report presents additional assessment data for soil, groundwater, and soil gas conducted to further delineate onsite source areas following the demolition of the drycleaning building in July 2017. As requested in your emails from October 15 and November 23, 2020, this report also includes background research conducted following guidance of the DTSC's *Preliminary Endangerment Assessment Manual* (CalEPA/DTSC, 2015a). Described below are the site background, site characterization activities and results, conceptual site model, and conclusions.

## 1.1 Characterization Work Scope

The background research included review of the following key historical documents referenced by the DTSC's *Preliminary Endangerment Assessment Manual*:

- Site location, including legal description or easement;

- Zoning, including any potential upcoming zoning or general plan changes;

- Current and past property uses and occupancies and facility operations;

- Chain of title documents *(pending receipt from property owner)*;

- Current and past uses of hazardous substances/materials; and

- Hazardous substance/waste/material management practices;

PANGEA obtained environmental database reports (e.g., Radius Map®), historical data (e.g., fire insurance maps, city directories), aerial photographs, and other information from EDR of Shelton, Connecticut (EDR, 2020).

The additional characterization of subsurface media on the subject property was conducted over four phases in a dynamic manner, using analytical results and field observations to help guide each phase of work. Field activities included the collection and laboratory testing of soil, groundwater, and/or soil gas samples from twenty (20) soil borings, two (2) grab groundwater borings, four (4) existing groundwater monitoring wells, twelve (12) soil gas wells, and two (2) temporary soil gas wells. Two (2) soil vapor extraction (SVE) wells were also installed adjacent to the Thai restaurant for future feasibility testing of vapor intrusion mitigation via soil vapor extraction (SVE).

1

## 2.0  SITE BACKGROUND

The Site background is described below. This background presents research performed to reference historical documents in general accordance with DTSC's *Preliminary Endangerment Assessment Manual.*

## 2.1  Site Location and Legal Description

The subject Site consists of one parcel (assessor parcel number 519-290-026-3) of approximately 5,200 square feet, that fronts San Pablo Avenue at 12210 San Pablo Avenue, Richmond, California.  The property is owned by a partnership known as Casa Nido.  The Site is relatively flat and lies at an elevation of about 73 feet (ft) above mean sea level.

## 2.2  Zoning

The Site is zoned CM-3 based on the City of Richmond online zoning map.  CM-3 is defined as Commercial Mixed Use, Commercial Emphasis and is intended for medium-intensity mixed uses with commercial or office and limited industrial uses encouraged at street level along corridors. Pangea is not aware of any potential upcoming zoning or general plan changes.

## 2.3  Current and Past Property Use

The Site is currently vacant with surface pavement and a shed enclosing an interim remediation/mitigation system. The property was occupied by a commercial dry cleaning facility (Omo's Cleaners) from approximately 1966 through June 2015. The building was demolished in July 2017. Tetrachloroethene (PCE) was historically used for cleaning at the Site from approximately  1960 to 1999. The dry cleaning facility transitioned to hydrocarbon-based solvents in 1999.  Dry cleaning operations at the facility ceased and the facility was permanently closed in 2015.  The building was demolished in July 2017 and the Site has remained undeveloped to the present.

The prior property use is summarized as follows: :

- 1930 to 1939: Undeveloped

- 1940: Former commercial building constructed

- 1949: Building occupied as a restaurant

- 1960 to 1980: Omo's 1 Hr. Martinizing, operated by Catherine Omo and Ray **O'Hanks**; involving PCE use

- Unknown (1980?): Site property acquired by Casa Nido

Additional Characterization Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
December 4, 2020

- 1980 to 1990: Omo's 1 Hr. Martinizing, operated by Catherine **O'Hanks**; involving PCE use

- 1991 to 1999: Omo's Fabricare Cleaner, operated by Jae Shik Kwon; involving PCE use

- **December 1999: Permit to replace dry cleaning machine with hydrocarbon solvent unit**

- Late-1999/early-2000 to October 2007: Omo's Fabricare Cleaner, operated by Jae Shik Kwon; involving hydrocarbon solvent use

- October 2007 to May 2015:  Omo's Fabricare Cleaner, operated by Hwal Han Oh and Sang Kyun Oh; involving hydrocarbon solvent use

- December 2006 - 2007: Omo's Fabricare Cleaner, owned by Sook Won Jin/Chuk Hong Hwang; involving hydrocarbon solvent DF-2000 use

- 2008 to 2014: Omo's Fabricare Cleaner, owned by Sang Kyun Oh and Hwal Nan Oh; involving hydrocarbon solvent CDF-2000 use

- 2015: Dry cleaning operations terminated in May 2015; facility permanently closed and vacant by September 2015

- July 2017 to present: Building demolished July 2017 and property remains vacant except for remediation shed

Contra Costa County Environmental Health Division

Certified Unified Program Agency (CUPA) records for the Site were provided by email from the Contra Costa County Environmental Health Division.  Reviewed records are included in Appendix D. Pertinent information is summarized below.

- 1984: The facility was operated at Omo's One Hour Martinizing with Ms. Cathie **O'Hanks** as the contact person.  Use of PCE was documented.

- 1991: The facility was operated at Omo's Fabricare Cleaners with Jae Kwon as the contact person.  Use of PCE was documented in the form of "perc still bottoms".

- 1994: The facility was operated at Omo's Fabricare Cleaners with Jae Kwon as the contact person.  Use of PCE was documented.

- 1997: The facility was operated at Omo's Fabricare Cleaners with Jae Shik Kwon as the owner. Use of PCE was documented.

- 1999: The facility was operated at Omo's Fabricare Cleaners with Jae Shik Kwon as the owner. Use of PCE was documented.

Additional Characterization Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
December 4, 2020

- 2002: The facility was operated at Omo's Fabricare Cleaners with Jae Shik Kwon as the owner. Use of hydrocarbon solvent was documented.

- 2006 - 2007: The facility was operated at Omo's Fabricare Cleaners with Sook Won Jin/Chuk Hong Hwang as the new owners.  Use of hydrocarbon solvent DF-2000 was documented.

- 2008 - 2014: The facility was operated at Omo's Fabricare Cleaners with Sang Kyun Oh and Hwal Nan Oh as the owners.  Use of hydrocarbon solvent CDF 2000 was documented.

- September 2015: Omo's Cleaners documented as permanently closed and facility was vacant. Dry cleaning operations appeared terminated in May 2015.

<u>EDR City Directory & EDR Historial Cleaner Listings</u>

Pangea retained EDR to provide a city directory abstract for the Site address (Appendix B).  Directories dated between 1975 and 2017 were available.  The listings for the identified Site occupants are summarized below.

- 1971 - 1984: Omos 1 Hour Martinizing.
- 1985: **O'Hanks** Management; Omos 1 Hour Martinizing.
- 1986: Omos 1 Hour Martinizing
- 1987 to 1991: Omos  One Hour Martinizing; Elmos Fabric Care Cleaners
- 1992 to 2000: Omos Fabricare Cleaners; Elmos Fabric Care Cleaners
- 2001: Elmos Fabric Care Cleaners; Kwon Jae Shik
- 2002 - 2010: Elmos Fabric Care Cleaners; Omos Fabricare Cleaner; Kwon Jae Shik
- 2011 & 2012: Omos Dry Cleaners Inc; Kwon Jae Shik
- 2013: Kwon Jae Shik
- 2014: Omos Dry Cleaners Inc.; Kwon Jae Shik
- 2017: Omos Dry Cleaners Inc.

The listing of "Elmos" rather than/in addition to "Omos" is likely a typographic or other error.

<u>City of Richmond Directories</u>

One of the Casa Nido partners, Marvin Collins, reviewed city directories and phone books at the Richmond Library.  According to records reviewed by Mr. Collins, Omo's is listed for every year from 1960 to 2009 as follows:

- 1958: 12210 San Pablo is listed as vacant.

- 1960: **Mr. and Mrs. Catherine Omo and Ray Q. O'Hanks** had opened "One Hour Martinizing by Omo".  Last city directory published in 1965.

- 1960 to 1980: **O'Hanks continued in business until 1980**, placing a quarter page ad in the yellow pages each year.  Their phone number from 1960 to 1980 remained 234-6333.

- 1981: Listed now as Omo's Cleaners with the phone number 237-9723. Display ads in yellow pages were gone and so is the "Martinizing" logo.

- 1986 to 2007: Listing changed to "Omo's Fabricare Cleaners," at the same phone number.  While a few telephone directories are missing from the library's collection, it is clear that the business was continued under the same name, address and phone number through 2007.

Richmond Business License Dept

Casa Nido partner Marvin Collins also reviewed city business license records and reported the following:

- February 1, 1983 to 1991: Ms. Verretta Edwards of the Richmond Business License department was able to supply a microfilm copy of a card listing business license numbers from 1983 to 1991, but the proprietor's name has been lost.  The card stated that the business is now Omo's Fabricare, formerly Omo's Dry Cleaners, and the name **Cathie O'Hanks** is crossed out.  The word "over" is on the name of owner(s) line, but the reverse of the card was not microfilmed.  The card is dated February 1, 1983.

- August 2002 to November 2007 – Permit holder **Jae Shik Kwon,** who sold the business in October 2007 to **Hwal Nan Oh and Sang Kyun Oh** (who operated cleaners to May 2015).

- November 2007: **Hwal Nan Oh and Sang Kyun Oh** renewed business license on November 9, 2007, which expired December 31, 2015.

Richmond Building Dept

Casa Nido partner Marvin Collins, reviewed city business department records and reported the following:

- July 1993: Permit for new 200 amp service and to install new 42 circuit panel.

- December 1999: Contractor Jeong Pyo Lee applied for a permit on December 21, 1999 (expired June 16, 2000) to **replace the existing dry cleaning machine.**  (Presumably to replace PCE-using machine with a hydrocarbon-using machine as documented above).

## 2.4  Aerial Photographs

A review of available historical aerial photographs was performed for the Site and adjacent properties.  Aerial photos were available for the years 1939, 1946, 1950, 1958, 1963, 1968, 1974, 1982, 1993, 1998, 2005, 2009, 2012 and 2016 (Appendix A).

1939: The Site appeared undeveloped.

1946 to 2016: A commercial building was visible on the southern portion of the Site, appearing to be the former dry cleaning building.  The northern portion of the Site appeared to be a surface parking lot.

## 2.5   Sanborn Fire Insurance Maps

A review of available historical Sanborn Fire Insurance Maps was performed for the Site.  Maps were available for the years 1930, 1949, 1966 and 1970 (Appendix A).

1930: The Site was undeveloped.

1949: A building was depicted on the southern portion of the Site, appearing to be the former dry cleaning building but labeled as a restaurant.  No development was depicted on the northern portion of the Site.  The Site was addressed as 408 San Pablo Avenue.

1966 & 1970: The structure remained on the southern portion, but was labeled as a store with dry cleaning. The northern portion remained undeveloped.  The current Site address of 12210 San Pablo Avenue was indicated.

## 2.6   Chain of Title Document Review

The current owner (Casa Nido partnership) and current owner's legal counsel have contacted Chicago Title Company and requested appropriate chain of title documentation. It is expected that this chain of title documentation will be provided within the next week or two by Chicago Title Company, and will be promptly forwarded to DTSC as a supplement to this submission.

## 2.7   Recorded Environmental Cleanup Liens

The Contra Costa County Clerk-Recorder's Office had no on-line documents (dated 1986 to the present) indicating the presence of a recorded environmental cleanup lien associated with the Site.

## 2.8   Engineering and Institutional Controls

The operating remediation/mitigation system is an interim Engineering Control. The system is described below in Section 2.13 and in Pangea's *SVE/SSD System Startup Report* (Pangea, 2020).

Existing Environmental Engineering and Institutional Controls were not identified through review of the State Water Resources Control Board's Geotracker or DTSC's EnviroStor websites.  The EnviroStor listing for the Site indicated a Land Use Restriction (Institutional Control) was anticipated in the future, with a listed due date of 2027.

## 2.9  Current Facility Operations

The only operations at the site include an operating interim remediation/mitigation system enclosed in a shed with underground piping.  The system is described below in Section 2.13 and in Pangea's *SVE/SSD System Startup Report* (Pangea, 2020).

## 2.10 Regulatory Status

The Site is an active voluntary cleanup case under DTSC oversight, with the most recent status update reported as 9/29/2020.  Since the 2000s, the DTSC has overseen investigation of regional ground water impact by PCE and related chlorinated VOCs (CVOCs).  The Site was identified as a potential contributor to the regional impact in 2011.  Since 2014, CVOC impact has been identified in Site and adjoining property soil, soil vapor, and ground water.  Casa Nido entered into a voluntary cleanup agreement with the DTSC in 2017; interim mitigation including soil excavation and soil vapor extraction have been conducted.  The Site remains in the characterization phase of cleanup, with the DTSC recently requesting off-Site vapor intrusion investigation on four adjoining, occupied properties.  Future activities and due dates listed for the Site on the EnviroStor database include: site characterization report (due 2021), remedial investigation/feasibility study (due 2022), removal action workplan (due 2023), removal action completion report (due 2025), and land use restriction and certification (due 2027).

Regional ground water impact by CVOCs is also undergoing investigation under DTSC oversight.  The MacDonald San Pablo Wall 45th Plume has a regulatory status of inactive-needs evaluation as of 6/6/2008 on the EnviroStor database.  A related case, Miraflores Housing Development, has a regulatory status of certified/operation & maintenance as of 6/30/15.  Based on advances in vapor intrusion science and the continued presence of CVOCs in ground water beneath the Miraflores Housing Development property, the DTSC is working with involved parties (City of Richmond, property owners) to address the regional ground water impact present beneath the Miraflores Housing Development and other vicinity properties, including the Site.

## 2.11 Current and Past Uses of Hazardous Substance/Materials

Section 2.3 describes review records from the Contra Costa County Environmental Health Division and included in Appendix D. Pertinent information is summarized below.

Tetrachloroethene (PCE) was historically used for cleaning at the Site from at least 1984 to 1999. The dry cleaning facility transitioned to hydrocarbon-based solvents in 1999.  The cleaner also likely used spot removers and other chemicals during the dry cleaning operations.

Documented generation and/or disposal of hazardous waste from a facility is indicative of hazardous substance/materials use; in the case of the Site, likely use of PCE in dry cleaning operations.  HAZNET

listings from the EDR Radius Report (Appendix C ) for Omo's Dry Cleaners Inc. were for disposal of small quantities of unspecified organic liquid mixture (2016), aqueous solutions with total organic residues less than 10% (2009, 2011), solids or sludges and liquids with halogenated organic compounds greater than 1,000 mg/L (1993, 1994, 1995, 1998, 2001, 2002, 2003), off-specification/aged/surplus organics (2000, 2001, 2002, 2003), halogenated solvents including PCE (1987, 1996, 1997, 1998, 1999, 2000, 2002), other organic solids (2000).

In 1990, Omos Fabricare Ctr was included on the RCRA Small Quantity Generator (SQG) database.  In 2015, Omos Fabricare Ctr (owner Jae Shik Kwon) was included on the RCRA Non-Generator (NonGen/NLR) database; the facility reportedly was verified as a non-generator of reportable quantities of hazardous wasate at that time.

Casa Nido at the Site address was included in the DTSC Hazardous Waste Tracking System (HWTS) database, which tracks hazardous waste shipments, in 2016 and 2017. Additionally, Omo's Fabricare Cleaners was included on the Contra Costa County Site List (as included in the EDR-provided regulatory agency database report).  The listings were undated and identified a billing status of "inactive".  The listings documented the Site within the hazardous materials business plan (HMBP) program with fewer than 1,000 pounds of reported hazardous materials and the hazardous waste generator (HWG) program with generation of fewer than 5 tons of hazardous waste per year.

HAZNET listings indicated disposal of PCE-containing waste from the Site through 2003, the most recent date disposal of halogenated solvents and liquids with halogenated organic compounds greater than 1,000 mg/L. However, other regulatory agency records document transition to a hydrocarbon-based dry cleaning solvent in 1999.  Information in other database listings is insufficient to determine whether generated wastes were related to the use of PCE or the replacement hydrocarbon-based solvent.

## 2.12 Hazardous Substance/Waste/Material Management Practices

Site operators were permitted through the CCCEHD from at least 1984 through 2015.  CCCEHD records, as well as listings for the Site on the RCRA Generators, HAZNET, and other databases generally indicate compliance with hazardous waste generation and disposal regulations (Appendix D). The Detailed Facility Report for Omo's Fabricare Cleaners on the EPA's online Enforcement and Compliance History Online (ECHO) database identified no "facility-level" violations from 2018 through the current quarter.  This information is related to RCRA generator registration however, and not necessarily an indication of adherence to local management practices.

## 2.13 Current and Past Corrective Actions and Response Action to Address Past and Ongoing Releases of Hazardous Substances

Between October 2014 and May 2016, PANGEA conducted extensive site assessment involving sampling of soil, groundwater, and subslab gas. High resolution site characterization techniques using the membrane interface probe (MIP) system was also performed to assess subsurface conditions. Elevated concentrations of PCE were detected in soil, groundwater, and subslab gas. A well survey, sanitary sewer video inspection, and an underground utility study were conducted to identify potential sensitive receptors and potential preferential pathways for contaminant migration. Prior Site assessment information was documented in PANGEA's *Site Assessment Report* dated August 16, 2016 (Pangea, 2016).

In October 2018, interim remedial action was conducted to remove VOC source material and improve groundwater conditions. Approximately 454 cubic yards of VOC-impacted soil was excavated from the Site. Approximately 3,300 pounds of Daramend™ was placed in the bottom of the 15-foot deep excavation and within three 14.5-foot deep permeable reactive barrier (PRB) trenches totaling approximately 108 feet in length and backfilled with 3-inch minus base rock from approximately 10 to 14.5 ft depth. Daramend™ is a dry mixture of zero-valent iron (ZVI), and organic amendments that promotes the insitu chemical reduction of chlorinated VOCs in groundwater via both abiotic and biotic dechlorination pathways.

Between 2018 and 2020, a soil vapor extraction/subslab depressurization (SVE/SSD) system was installed at the Site to provide interim mitigation of subsurface VOCs. The SVE/SSD system provides vapor extraction from onsite SVE wells and three SSD points located inside the adjacent, offsite restaurant.

## 2.14 Environmental Permits (Current and Past)

Curent permits include an air discharge permit for the operating remediation/mitigation system from the Bay Area Air Quality Management District (BAAQMD).

Omo's Fabricare Cleaners was documented as having BAAQMD-permitted emissions through listings on the Emissions Inventory (EMI) database in the EDR regulatory agency database report. Listings dated 1996 through 1998 and 2005 documented no emissions. Listings from 2008 and 2010 documented emissions of 0.32 ton/year total organic hydrocarbons gases and 0.13 ton/year reactive organic gases.

Pangea found no records pertaining to waste discharge requirements (WDR), National Pollution Discharge Elimination System (NPDES) permits, wastewater discharge permits, etc. through review of the EDR database report.

## 2.15 Environmental Characteristics

Chemicals detected at the Site include PCE; trichloroethene (TCE); cis-1,2-dichloroethene (cis-1,2-DCE); trans-1,2-dichloroethane (trans-1,2-DCE); methylene chloride; 1,1,1,2-tetrachloroethane (1,1,1,2-TCA); chlorobenzene; styrene; trichlorofluoromethane; and benzene, toluene, ethylbenzene, and xylenes (BTEX). Based on comparison to the Department of Toxic Substances Control (DTSC)'s screening levels for soil (industrial/commercial scenario), maximum contaminant levels (MCLs) for groundwater, and *derived* subslab gas and soil gas screening levels, the primary chemicals of concern (COC) in soil, groundwater and soil gas are PCE, TCE, and cis-1,2-DCE. Soil analytical data are summarized on Table 1; groundwater analytical data are summarized on Table 2; and subslab/soil gas analytical data are shown on Table 3.

As requested by the DTSC in their letter dated December 7, 2017, subslab gas and soil gas data were compared to revised risk-based screening derived from the DTSC's Human Health Risk Assessment Note 3 dated January 2018 and Note 5 dated August 2014. Indoor air screening levels for a commercial/industrial scenario were divided by an attenuation factor of 0.05 for subslab gas and by an attenuation factor of 0.001 for soil gas to obtain the derived subslab gas and soil gas screening levels (and accelerated response action levels for TCE only). All subslab gas and soil gas samples exceeded the derived subslab gas and soil gas screening levels for PCE.  All subslab gas samples exceeded the derived subslab gas accelerated response action level for TCE and one soil gas sample (SG-5A) exceeded the derived soil gas accelerated response action level for TCE.

## 2.16 Adjacent Site Use

Nearby land uses include both commercial and residential as shown on Figure 2. The Site is bounded by San Pablo Avenue to the west, with Nevin Avenue located south of the Site beyond the adjacent Thai restaurant.  Commercial buildings are located across and along San Pablo Avenue. The five adjacent properties include:

- **North:** A commercial building is located north of the Site at 12226 San Pablo Avenue, used by Fix Our Ferals as a cat neutering facility (APN# 529-290-027-1). This one-story building has a footprint of approximately 2,941 square feet and has slab-on-grade construction. This property is owned by the Casa Nido partnership, who owns the subject Site.

- **South:** A restaurant (Sa Wad Dee Thai Restaurant) is located directly south of the Site at 12200 San Pablo Avenue (APN# 529-290-013). This single-story building has a footprint of approximately 2,200 square feet and has slab-on-grade construction. The operating SSD system is operating within this property with permission of the restaurant owner as received verbally on March 12, 2018.

- **East:** A residential house with a large yard is located east of the Site at 403 McLaughlin Street (APN# 529-290-012).  This split level building has a second story on the west half of the building and has a total footprint of approximately 1,472 square feet. The western half of the house has slab-on-grade construction and the eastern half has a crawl space. The northern crawl space area was excavated approximately 4 ft below grade with rough concrete pavement and a plywood raised floor; the southern crawl space is shallower with exposed soil.

- **West:** A restaurant (Wendy's) is located at 12201 San Pablo Avenue (APN# 517-100-027-5). This single-story building has a footprint of approximately 2,715 square feet with slab-on-grade construction.  PANGEA has contacted the property owner to obtain property access for proposed sampling. Based on data collected between 2015 and 2019, on-Site impacts have migrated in groundwater beneath the property from approximately 10 to 60 ft bgs.

- **Northeast:** A residential house with a large yard is located northeast of the Site at 423 McLaughlin Street (APN# 529-290-011). This two-story building has a footprint of approximately 1,879 square feet. The house has an underlying crawl space and the rear garage/shed is unoccupied.

## 2.17 Physical Characteristics: Site Geology and Hydrogeology

The Site lies at an elevation of approximately 73 feet above mean sea level on the relatively flat-lying area east of San Francisco Bay (Figure 1), an area generally referred to as the East Bay Plain. The Site directly overlies extensive Quaternary age alluvial fan deposits derived from westward flowing streams draining the hills to the east. Most of the East Bay Plain is underlain by deep Tertiary depositional basins whose current depocenters are the San Francisco Bay (the San Francisco Basin) and San Pablo Bay (San Pablo Basin) (Figuers, 1998). However, the Site lies above a bedrock rise that separates these two basins, so bedrock of the Franciscan Complex underlies the alluvial deposits at a depth of less than 100 ft in the vicinity of the Site. The Hayward Fault, a major active regional fault of the San Andreas fault system, lies approximately 1.1 miles northeast of the Site.

Based on soil logging during shallow drilling at the Site, soil generally consists of clay and silt to a depth of approximately 3 to 8 ft, underlain by interbedded layers of silty sand, gravel and clay to a depth of approximately 21 ft. Below 21 ft depth, MIP electrical conductivity readings show fine-grained sediments interbedded with thin, coarse-grained units to a total explored depth of 80 ft bgs.

The Site is located in the Santa Clara Valley Groundwater Basin - East Bay Plain Subbasin.  Groundwater in the Site vicinity is designated as having existing or potential beneficial use for municipal, industrial, industrial process and agricultural applications. East Bay Municipal Utility District provides the Site with drinking water which it sources from the Mokelumne River watershed in the Sierra Nevada.

Based on previous drilling and well monitoring data, first encountered groundwater have been observed between 13 to 19 ft bgs and appears to be unconfined. Historical water levels in Site monitoring wells range from 10.6 to 14.8 ft bgs. Shallow groundwater generally flows with a gradient of 0.015 ft/ft to the west-southwest, consistent with the slope of regional topography.

Consistent with the hydrogeologic naming system used for the nearby 45th Study Area (Weiss, 2008), the subsurface has been divided into three water-bearing zones: shallow (Zone A), intermediate (Zone B) and deep (Zone C). Shallow water-bearing Zone A is present from approximately 15 to 25 ft bgs. Intermediate water-bearing Zone B is present from approximately 25 to 56 ft bgs. Deeper water-bearing Zone C is present from approximately 60 to 80 ft bgs.

## 2.18 Surface Water and Supply Wells

The Site is within the Bay Bridges-Berkeley watershed which drains the hills to the east. The nearest surface water body is Baxter Creek which has been mostly converted into a storm drain except for a short section of engineered channel located approximately 870 ft south of the Site as shown on Figure 1.  Baxter Creek flows to the south into San Francisco Bay near the Richmond Inner Harbor which is approximately 1.75 miles south of the Site. Prior to development of the City of Richmond, three historical ephemeral creeks (tributaries to Baxter Creek) fed into Baxter Creek including the Mira Vista Branch located directly west of the Site.  Mira Vista Branch tributary is currently contained within an underground storm drain running along San Pablo Avenue adjacent to the Site.

## 2.19 Water Supply Wells

In 2016, a 1-mile radius well survey was conducted using well completion reports from the Department of Water Resources. Three water production wells identified as shown on Figure 1. Wells 1N/N04W07A and 1N/N04W07C were identified up/crossgradient of the Site to the northwest. Well 1N/NW-20M was identified downgradient of the Site but is unlikely to still be in use as it is listed as a stock well (used for watering livestock). All three water production wells identified in the survey are also unlikely to be impacted by Site contamination because they are located more than one mile away from the Site.

## 2.20 Groundwater and Surface Water Beneficial Uses

According to the San Francisco Bay Regional Water Quality Control Board (SFRWQCB) Basin Plan, groundwater in the Site vicinity is designated as having existing or potential beneficial use for municipal, industrial, industrial process and agricultural applications. East Bay Municipal Utility District provides the Site with drinking water which it sources from the Mokelumne River watershed in the Sierra Nevada.

## 2.21 Offsite Case: Miraflores Housing Development

DTSC opened a case for the Miraflores Housing Development (Miraflores) site in 2005. The site is located South 47th Street and Wall Avenue, approximately 1,000 ft southwest and across Interstate 80 from the subject former Omo's Cleaners site. From information on Geotracker, historically the Miraflores site was developed from the 1900s to 2000s with residences and plant nurseries. During that time, hazardous material use included pesticides, fertilizers, fuels, building materials, and maintenance-related chemicals. Operations also included seven water supply wells, ten underground storage tanks, greenhouses, storage warehouses and sheds, pesticide mixing, storage, and conveyance features, boilers, machine shops, waste incinerators, and culverted creek channels. From 1980s to 2000s, the Miraflores site was the subject of two leaking underground storage tank (LUST) cases overseen by the San Francisco Regional Water Quality Control Board (SFRWQCB). Associated files are on the GeoTracker online database, under case numbers 07-0471 and 07-0222. SFRWQCB granted closure on the cases in 1997 and 2003, following the removal of diesel, gasoline, and fuel oil tanks.

In 2005, the Richmond Community Redevelopment Agency (RRA), Community Housing Development Corporation of North Richmond, and Eden Housing, Inc. entered into a Voluntary Cleanup Agreement (VCA) with DTSC, to cleanup the site in advance of redevelopment, under the framework of the Polanco Act of 1990. From the 2000s to 2010s, investigations found soil, soil vapor, and/or groundwater contamination consisting of petroleum, pesticides, metals, and volatile organic compounds. From 2011 to 2015, impacted soil was excavated and disposed of offsite; however, no active remedy was selected for groundwater. In 2012, the RRA was dissolved and replaced with a Successor Agency within the City of Richmond. In 2015, DTSC certified the Miraflores site for residential use, but required periodic groundwater monitoring. The Site has since been partially redeveloped with senior apartments (west) and a park (east). As of 2020, plans call for the central remainder of the Site to be developed with market-rate residences.

In May 2020, DTSC requested the completion of a vapor intrusion investigation at the Miraflores site, based on the continued presence of chlorinated volatile organic compounds (CVOCs) in groundwater beneath the Site, and advances in vapor intrusion science. DTSC is working with the City of Richmond, certain Site owners, and certain off-Site owners to address known regional groundwater contamination with CVOCs. Additional information on the regional plume is available on EnviroStor case number 60000506.

According to verbal information from DTSC, the former nursery used several irrigation wells that pumped groundwater for the nursery operations.

Documents reviewed by Pangea provided data from 2007 showing PCE impact in groundwater at the Miraflores Housing Development site.

For the Miraflores assessment, Pangea understands the shallow groundwater sampling zone was at approximately 15 to 25 ft depth, the intermediate sampling zone was at approximately 50 to 55 ft depth, and the deep sampling zone was at approximately 70 to 75 ft depth. The maximum reported PCE impact was 140 micrograms/liter (ug/L) in the shallow zone, 170 ug/L in the intermediate zone, and 1.1 ug/L in the deeper zone.

For the reviewed Miraflores boring data closest to Omo's Cleaners (performed east of Interstate 80), no PCE impact was detected. Several petroleum hydrocarbons (e.g., benzene, ethylbenzene, naphthalene) were also detected in groundwater for the Miraflores assessment, which are not chemicals of concern for the Omos case. This information suggests the PCE and other compounds detected at the Miraflores site are not from migration from the former Omos Cleaners.

The EnviroStor case summary states that 'Based on a review of these sites, it appears that regional groundwater flows in the southwesterly direction. The closest available groundwater data in the presumed downgradient direction is located approximately 1,000 feet to the southwest of the site and was collected in 2007. This groundwater data indicates that shallow groundwater and deeper groundwater is impacted by PCE and 1,2-cis-DCE. Further investigation should be conducted to determine the source of this impacted groundwater. Given the regional groundwater flow direction and the historic use of PCE at the site, it is possible that the impacted groundwater is due to an undocumented release from the site.'

## 3.0  SITE ASSESSMENT ACTIVITIES

The dynamic assessment at the Site involved the sampling of soil, groundwater, and soil gas over four separate field events. Field work to delineate the onsite COC distribution in the Site subsurface included the following investigative activities:

- Soil sampling from twenty (20) onsite borings;

- Groundwater sampling from two (2) onsite borings and the four (4) existing groundwater monitoring wells;

- Soil gas sampling from fourteen (14) soil gas wells screened in shallow (6 ft bgs) or deeper (11 ft bgs) soil gas, and

- Installation of two SVE wells adjacent the Thai restaurant.

### 3.1  Pre-Drilling Activities

A Site-specific health and safety plan was prepared to protect Site workers and the plan was kept onsite during all field activities. Proposed drilling locations were marked, and Underground Service Alert was notified before the proposed field activities. Permits to drill borings and install soil gas wells were obtained from Contra Costa Environmental Health Division and are included in Appendix E.

### 3.2  Soil Sampling

Between November 2017 and April 2018, a total twenty soil borings were drilled where shown on Figure 3. The soil sampling included the following drilling performed by Cascade Drilling (Cascade) of Richmond, California:

- On October 11, 2017, three soil borings (B-20, B-21, and B-22) were drilled to a depth of 14 ft bgs to further delineate source soil impact near the former dry cleaning equipment area.

- On December 6, 2017, four soil borings (B-23, B-24, B-25 and SG-4A) were drilled to depths ranging from 11.5 to 15 ft bgs to evaluate conditions in the northeast corner of the property outside the building door in the backyard, beneath the nearby sink/sewer piping, and along the sewer lateral exiting the property in the eastern corner.

- On February 15, 2018, six soil borings (B-26 to B-30 and SG-5B) were drilled to depths ranging from 15 to 25.5 ft bgs to further delineate soil impact found in the northeast corner of the property outside the building door in the backyard and beneath the sink/sewer piping.

- On April 10 and 11, 2018, seven soil borings (B-31 to B-37) were drilled to depths ranging from 10 to 20 ft bgs to further delineate soil impact found in the backyard and eastern portion of the Site.

All borings were drilled by Cascade using a Geoprobe™ 6610 truck-mounted, direct-push, drilling rig. Continuous soil cores were collected and logged using the Unified Soil Classification System (USCS). Soil was screened for VOCs using a photoionization detector (PID) and by visually inspecting soil for discoloration. Soil samples were collected in laboratory supplied glassware including preserved glass vials in accordance with EPA Method 5035 (TerraCore™). Following sampling, all borings were filled with bentonite cement grout and topped with concrete or asphalt to match the surrounding area.

All samples were placed in a cooler with ice and transported under chain-of-custody protocol to ESC Lab Sciences (ESC) of Mount Juliet, Tennessee. Soil samples were analyzed for VOCs by EPA Method 8260B. Drilling and soil sampling field activities were conducted according Pangea's Standard Operating Procedures are included in Appendix F. Soil boring logs are provided in Appendix G, except for borings B-26 to B-30 which were lost with stolen materials.

## 3.3  Groundwater Sampling

On October 4, 2017, groundwater samples were collected and analyzed from the four existing monitoring wells (MW-1 to MW-4) where shown on Figure 4. Depth to water was measured in each monitoring well and then purged and sampled according to low-flow purging and sampling technique using down-hole tubing connected to a peristaltic pump. Field parameters including temperature, pH, conductivity, oxidation-reduction potential, and dissolved oxygen were recorded at regular intervals during purging, and groundwater sampling commenced only after these parameters had stabilized.

Groundwater samples were collected in laboratory-supplied containers, placed in a cooler with ice, and transported under chain-of-custody protocol to ESC for testing. Samples were analyzed for VOCs by EPA Method 8260B. Standard operating procedures used for low-flow sampling are included in Appendix F. Well gauging and sampling field data sheets are included in Appendix H.

On February 15, 2018, grab groundwater samples were collected and analyzed from two borings (B-26 and B-30) to further delineate soil impact found in the northeast corner of the property. Groundwater sample locations are shown on Figure 4. Borings were advanced to a total depth of 15 to 16 ft bgs by Cascade using a Geoprobe™ 6610 truck-mounted drill rig. One-inch diameter temporary PVC well casing with five feet of screen was placed into each boring to facilitate groundwater sample collection. Groundwater was collected using a new Teflon™ bailer inserted through the temporary PVC casing and decanted into laboratory-provided containers.  Following sampling, all borings were filled with bentonite cement grout with oversight of a San Mateo County inspector.

The groundwater samples were placed in a cooler with ice and transported under chain-of-custody protocol to ESC for testing. Samples were analyzed for VOCs by EPA Method 8260B. Standard operating procedures used for grab groundwater sampling are included in Appendix F.

## 3.4  Soil Gas Well Installation and Sampling

Between October 2017 and February 2018, a total of twelve (12) permanent soil gas wells and two temporary soil gas wells were installed at the Site by Confluence Environmental Field Services (Confluence) of Sacramento, California.

- On October 11, 2017, six soil gas wells (SG-1A/B, SG-2A/B, and SG-3A/B) were installed to evaluate soil gas conditions adjacent to the Thai restaurant.

- On December 6, 2017, six soil gas wells (SG-4A/B, SG-5A, SG-6A, and SG-7A/B) were installed to evaluate lateral and vertical soil gas conditions near the eastern and northern property boundaries.

- On February 15, 2018, two temporary soil gas wells (SG-5B and SG-8A) were installed at the Site to further evaluate lateral and vertical soil gas conditions near the northeast corner of the property outside the former building door in the backyard, and between the northeast source area and the former dry cleaning equipment.

The soil gas sampling locations are shown on Figure 2. Wells installed at 6 ft bgs were designated with "A" nomenclature; well installed at 11 ft bgs were designated with "B" nomenclature. All permanent soil gas wells were constructed as shallow (6 ft bgs) and deep (11 ft bgs) nested pairs within the same borehole, except for SG-5B, SG-6A, and SG-8A. All soil gas well installation and sampling activities were conducted in general accordance with the DTSC's Advisory: Active Soil Gas Investigation dated July 2015 (CalEPA/DTSC, 2015b).

Each soil gas well was drilled using a 2.25-inch diameter hand auger to a depth of either 6.5 or 11.5 ft bgs. A vapor implant connected to ¼-inch Teflon™ tubing was placed 6 inches from the bottom of the boring and surrounded by 6 inches of Monterey #3 sand. Six inches of dry bentonite crumbles was poured on top of the sand and the remaining annular space backfilled with hydrated bentonite. The Teflon™ tubing was capped at the surface and protected by a flush-mount metal well box. Soil gas well construction logs are provided in Appendix G.

On February 15, 2018, temporary soil gas wells were installed by Cascade using a Geoprobe™ 6610 truck-mounted drill rig using the post-run tooling (PRT) sampling technique. Borings for SG-8A and SG-5B were advanced to a depth of 6.0 or 11.0 ft bgs, respectively. Upon reaching the target depth, the drill rods were retracted, and an expendable drive tip removed allowing soil gas to be drawn up through a 6-inch screened vapor inlet and ¼-inch Teflon™ sample tubing leading to the surface.  Hydrated bentonite was placed

around the drill rod and sample tubing at the surface to minimize the potential for any short circuiting along the borehole annulus. Following soil gas sampling, the temporary soil gas wells were filled with bentonite cement grout.

On October 16, 2017, soil gas samples were collected from SG-1A/B, SG-2A/B, and SG-3A/B. On December 12, 2017, soil gas samples were collected from SG-4A/B, SG-5A, SG-6A, and SG-7A/B. On February 15, 2018, soil gas samples were collected from SG-5B and SG-8A. Soil gas samples were collected in general accordance with the DTSC's Advisory: Active Soil Gas Investigation dated July 2015 using laboratory-supplied manifolds and certified-clean Summa™ canisters. The one-liter Summa™ canisters were supplied with a vacuum of approximately 30 inches of mercury. Prior to sample collection from the wells, a shut-in test was conducted on each Summa™ canister and manifold for a minimum of 5 minutes. A minimum of three casing volumes was purged from each well using a vacuum pump at a flow rate between 100-200 milliliters per minute. Upon completion of purging of approximately three or more times the ambient volume of air in the well, the sampling Summa™ canister was opened for sample collection. The pre-set valve regulated the vapor flow to approximately 150 milliliters of air per minute. Each Summa™ canister was closed once the vacuum within the canisters decreased to approximately 5 inches of mercury vacuum.

To further evaluate potential leakage within the sampling system, a leak-check enclosure was placed over the sampling assembly, and isopropyl alcohol (IPA) gas was introduced into the leak-check enclosure/shroud. A PID was used to monitor and maintain the concentration of isopropyl alcohol above 10% within the enclosure during sample collection. Following sampling, all soil gas wells were removed, and the remaining void filled with cement. Soil gas sampling purging/sampling field logs are included in Appendix I.

Soil gas samples were transported under chain-of-custody protocol to ESC for testing. Samples were analyzed for VOCs including IPA by EPA Method TO-15.

## 3.5  Soil Vapor Extraction Well Installation

On April 10, 2018, two SVE wells (SVE-1 and SVE-2) were installed along the south border of the Site adjacent the Thai restaurant where shown on Figure 2. The SVE wells were drilled using solid stem augers to a depth of 10 to 11 ft bgs by Cascade. Well SVE-1 was screened from 4.5 to 9.5 ft bgs and SVE-2 was screened from 5 to 10 ft bgs to coincide with coarse-grained soils encountered during drilling.  Both wells were constructed with 4-inch diameter, Schedule 40 poly vinyl chloride (PVC) casing, 0.02-inch factory-slotted PVC screen surrounded by Monterey #3 sand, with a bentonite seal and grout to the surface. The wells will be completed flush with the surrounding surface in a traffic-rated well vault. Additional well installation procedures are presented in our SOPs in Appendix F. SVE well construction logs are provided in Appendix G.

## 3.6  Waste Disposal

Investigation derived waste (IDW) consisting of water and drilling cuttings were temporary stored onsite in Department of Transportation (DOT)-approved 55-gallon drums, pending disposal at a properly licensed facility.

## 4.0  SITE ASSESSMENT RESULTS

Onsite delineation results are described below.  Analytical data is summarized on Tables 1 through 3 and on Figures 3, 4, 6, 7, and 8.

## 4.1  Field Observations

Soil beneath the Site consisted primarily of clay and silt to a depth of approximately 3 to 8 ft, underlain by interbedded layers of silty sand, gravel and minor clay to a depth of approximately 21 ft. Groundwater was typically encountered between 10 to 17 ft bgs. The maximum PID readings were recorded in borings B-24 and SG-5A located near the rear, northeast corner of the former drycleaner building: 1,945 and 5,000 parts per million per volume (ppmv) were recorded for 7.5 and 5.0 ft bgs, respectively. Soil boring logs with PID readings are included in Appendix G.

## 4.2  Soil Analytical Results

A total of 87 soil samples were collected from twenty (20) onsite borings (B-20 to B-37, SG-4, SG-5B) and analyzed for VOCs. Soil sample depths were selected based on field observations including lithology, visual observations of staining, olfactory observations of odor and PID readings. Soil analytical data are summarized on Table 1 and Figure 3. Laboratory analytical reports are presented in Appendix J.

PCE, TCE, cis-1,2-DCE and benzene were the only VOCs detected in soil. Only trace concentrations of TCE, cis-1,2-DCE, and benzene were detected in soil. The highest PCE concentrations were detected at 350 mg/kg (5 ft bgs, boring B-23), 120 mg/kg (7 ft bgs, boring B-24), and 140 mg/kg (3 ft bgs, B-37). Borings B-23 and B-24 are both located in the rear northeast corner of the former dry cleaners, while boring B-37 is located near the former dry cleaning equipment.

PCE was the only VOC detected in soil above DTSC screening levels for a commercial/industrial scenario. PCE was detected above the DTSC soil screening level of 2.7 mg/kg in the center of the former dry cleaner building and extending towards the rear northeast side of the Site.  Two source areas with PCE concentrations above 10 mg/kg were identified; one source area is located near the former dry cleaning equipment in the center of the former drycleaning building and a second source area is located near the former toilet and sewer line in the rear northeast corner of the Site.  PCE concentrations in soil along with its DTSC screening level contour of 2.7 /mg/kg are shown on Figure 3.  Trace levels of TCE, cis-1,2-DCE

13

and benzene were detected in most borings and at concentrations several orders of magnitude *below* their respective DTSC soil screening levels.  TCE and cis-1,2-DCE are both degradation products of PCE.

## 4.3   Groundwater Analytical Results

Four groundwater well samples (MW-1 to MW-4) and two grab groundwater samples (B-26-GW and B-30-GW) were collected for VOC analysis. Samples were collected from groundwater at depths of 10.6 to 12.1 ft bgs. Groundwater sample results are summarized on Table 2 and Figure 4. Laboratory analytical reports are presented in Appendix J.

PCE, TCE, and cis-1,2-DCE were the only VOCs detected in groundwater. VOCs concentrations detected in groundwater from this sampling are shown on Figure 4.  PCE concentrations in groundwater ranged from 151 to 12,200 µg/L, TCE concentrations ranged from 0.948 to 27.8 µg/L, and cis-1,2-DCE ranged from 1.12 to 7.65 µg/L. PCE, TCE, and cis-1,2-DCE were all detected at concentrations above their respective MCLs, with the highest concentrations detected in the grab groundwater sample collected from boring B-26 located in the back yard of the former dry cleaners. The maximum detected PCE in grab groundwater of 12,220 µg/L in B-26 is similar to the 13,000 µg/L PCE detected in boring B-1 on July 8, 2015 near the former dry cleaning equipment (and downgradient of the rear VOC source area).

## 4.4   Soil Gas Analytical Results

Sixteen soil gas samples were collected from soil gas wells for VOC analysis. Soil gas analytical data are summarized on Table 3 and Figures 6, 7 and 8. Laboratory analytical reports are presented in Appendix J.

VOCs including PCE, TCE, cis-1,2-DCE, methylene chloride, and BTEX were detected in soil gas. Only PCE and TCE were detected at concentrations above derived soil gas screening levels. PCE concentrations in soil gas ranged from 3,640 to 23,900,000 micrograms per cubic meter ($\mu g/m^3$), with the highest concentration detected at 11 ft bgs in well SG-3B located next to the former dry cleaning equipment. PCE concentrations for soil gas at 6 ft bgs (and prior subslab data) are shown on Figure 6.

TCE concentrations in soil gas ranged from 6.28 to 34,600 $\mu g/m^3$, with the highest concentration detected at 11 ft bgs in well SG-5B located in the rear northeast corner of the former dry cleaners. TCE concentrations for soil gas at 6 ft bgs (and prior subslab gas data) are shown on Figure 7. Cis-1,2-DCE concentrations in soil gas at 6 ft bgs (and prior subslab gas data) are shown on Figure 8.

## 5.0   CONCEPTUAL SITE MODEL

Based on current and historical assessment data, PANGEA prepared this initial conceptual site model.

## 5.1  Chemical Release Source

Site data indicates that PCE releases from prior dry cleaning operations occurred at the Site.  One source area was identified near the former dry cleaning equipment in the center of the former building, where VOCs likely penetrated the concrete slab and impacted subsurface media. A second and apparently larger source area was identified near the rear northeast corner of the former dry cleaners, where VOCs likely leaked from the shallow sewer piping in this area or resulted from surface releases onto the bare ground near the former drycleaner building's rear door.

## 5.2  Chemicals of Concern

PCE, TCE, and cis-1,2-DCE are considered the primary COCs in soil, groundwater and soil gas based on comparison to applicable screening levels.

## 5.3  Chemical Distribution

Site investigation activities indicate the presence of PCE, TCE, cis-1,2-DCE in Site soil, groundwater and subslab gas/soil gas. Media-specific data is presented on Figures 3 through 8 and summarized on Tables 1 through 3.

**Soil:** As shown on Table 1, PCE is the only VOC detected above the DTSC's screening levels for soil for a commercial/industrial scenario. As shown on Figure 3, PCE concentrations above the commercial/industrial screening level of 2.7 mg/kg are present across the eastern half of the former dry cleaners, extending from the former dry cleaning equipment in the center of the Site to the northeast side of the Site.  Elevated PCE concentrations above 10 mg/kg are present in two source areas; one source area is located near the former dry cleaning equipment in the center of the former drycleaning building, and a second source area is located near the former toilet and sewer line in the rear northeast corner of the Site. PCE has detected above this screening level to a maximum depth of 18 ft bgs, with the deepest such impact found in boring B-31 located on the northeast side of the Site.

**Groundwater**: As shown on Figure 4 and summarized on Table 2, PCE and degradation products TCE and cis-1,2-DCE have been detected in groundwater above MCLs. The concentrations of TCE and cis-1,2-DCE are two to three orders of magnitude *less* than the PCE concentrations. The highest historical PCE concentration (14,000 µg/L) was detected in onsite well MW-1 located downgradient of the source area in the northeast corner of the former dry cleaners. The PCE concentrations have fluctuated significantly in Site wells corresponding to groundwater elevation fluctuation. In well MW-1, PCE concentrations were lowest (670 µg/L) when groundwater was deepest (14.39 ft depth) and highest (14,000 µg/L) when groundwater was at 12.73 ft depth, suggesting the greatest PCE impact is approximately 12 to 13 ft bgs.

Additional Characterization Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
December 4, 2020

The PCE plume extends offsite approximately 250 ft to the southwest consistent with the estimated groundwater flow as shown on Figure 5. The extent of the PCE plume has been adequately characterized in all directions except downgradient to the west were PCE was detected at 20 µg/L (at 21-25 ft bgs) and 23 µg/L (at 52-56 ft bgs) in hydropunch boring HP-1.

**Subslab & Soil Gas**: As shown on Figures 6, 7 and summarized on Table 3, PCE and TCE are the only VOCs detected above derived subslab gas/soil gas screening levels. The highest PCE and TCE concentrations in subslab gas were detected in SS-1 and SS-2 located on either side of the former dry cleaning equipment. The highest PCE and TCE concentrations in soil gas were detected in wells SG-2B and SG-3A/B SS-1 located near the former dry cleaning equipment, and in well SG-5A located in the back southeast corner of the former dry cleaners. The lateral extent of PCE and TCE in subslab gas/soil gas has not been fully characterized, particularly to the south beneath the adjacent restaurant.

## 5.4   Preferential Pathway Evaluation

In 2016, PANGEA conducted a survey of subsurface utilities surrounding the Site based on maps received from the City of Richmond Engineering Services Department. Based on the depth to first encountered groundwater of approximately 10 to 17 ft bgs, the measured depth of the sanitary sewer at 7 to 8 ft bgs, and the offsite extent of the PCE groundwater plume, PANGEA concluded that sewer and storm drain utility trenches are unlikely to be acting as a preferential pathway for contaminated groundwater migration, however, trench backfill material could be a preferential pathway for vapor migration.

## 5.5   Sensitive Receptor Survey

In 2016, PANGEA conducted a 1-mile radius search for water production wells in the area. Well completion reports were received from the Department of Water Resources and identified wells were plotted on Figure 1. Wells 1N/N04W07A and 1N/N04W07C are both located up/crossgradient of the Site to the northwest. Well 1N/NW-20M is located downgradient of the Site but is unlikely to still be in use as it is listed as a stock well (used for watering livestock). PANGEA concluded that the production wells identified in the search were unlikely to be impacted by Site contamination because the wells were located more than one mile away from the Site.

The nearest surface water body to the Site is the Baxter Creek engineered channel located approximately 875 ft south of the Site as shown on Figure 1. Baxter Creek flows to the south into San Francisco Bay near the Richmond Inner Harbor.

No schools or daycares have been identified within a 1,000-foot radius of the Site. The nearest school is Little World Montessori School located approximately 2,800 feet west northwest and crossgradient of the Site. No basements were identified in any of the buildings immediately surrounding the Site.

## 5.6  Potential Exposure Pathways

The paved, vacant Site is fenced with no existing building so there is no complete exposure pathway for humans to come in contact with or ingest impacted soil, groundwater or soil gas beneath the Site. No groundwater production wells or surface water bodies are likely to intersect the offsite VOC plume so there is no complete exposure pathway for humans to come in contact with or ingest impacted groundwater. There is a potentially complete exposure pathway for the inhalation of subsurface vapors intruding into neighboring buildings, particularly at the adjacent Thai restaurant.

## 5.7  CSM Summary

PANGEA offers the following CSM summary:

- Chemical releases have occurred at the Site associated with historical dry cleaning operations;

- Two source areas have been identified at the Site: one source area is located near the former dry cleaning equipment in the center of the former dry cleaners building, and a second (and more significant) source area is located near the sewer line/backyard in northeast corner of the former dry cleaning building;

- Chlorinated volatile organic compounds including PCE, and its degradation products TCE and cis-1,2-DCE, are the primary chemicals of concern;

- PCE-impacted soil (above the commercial/industrial DTSC screening level of 2.7 mg/kg) extends across the rear half of the former dry cleaners and into shallow groundwater to a maximum depth of 18 ft bgs;

- VOC-impacted groundwater extends offsite to the west for approximately 250 ft; and

- There are no complete exposure pathways onsite where the building has been vacated and removed. Inhalation of subsurface vapors intruding into offsite neighboring buildings is a potentially complete exposure pathway, particularly at the Thai restaurant directly adjacent to the Site.

Additional Characterization Report
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
December 4, 2020

## 6.0 CONCLUSIONS

Based on the previous and current investigation data, PANGEA offers the following conclusions:

- Additional assessment is merited to delineate the extent of VOCs in soil gas and potential vapor intrusion. A workplan for offsite vapor intrusion assessment was first provided to DTSC on July 17, 2018 in response to DTSC letter dated December 7, 2017. PANGEA has submitted revised Based on this conclusion and owner direction, PANGEA coordinated source removal and initiated soil vapor action as documented separately.anticipated in the very near future.

- Source removal is merited to address VOC soil impact that exceeds direct exposure regulatory screening levels and that represents a VOC source for soil gas and leaching to groundwater. For discrete shallow source material in fine-grained soil, excavation is an appropriate removal alternative. For diffuse shallow source material in coarse-grain soil, soil vapor extraction is an appropriate removal alternative. Based on this conclusion and owner direction, PANGEA coordinated source removal and initiated soil vapor action as documented separately.

- Mitigation measures are merited to help mitigate potential vapor intrusion to the adjacent Thai restaurant. Based on this conclusion and owner direction, PANGEA coordinated source removal and initiated soil vapor action as documented separately.

- Additional assessment is merited to delineate the offsite extent of VOCs in groundwater to meet the requirements of the DTSC memorandum dated September 18, 2017. To provide additioanl assessment, PANGEA conducted groundwater assessment and well monitoring to further evaluate groundwater conditions as documented separately.

## 7.0 REFERENCES

CalEPA/DTSC, 2011, *Vapor Intrusion Mitigation Advisory (VIMA),* October 2011.

CalEPA/DTSC, 2015a, *Preliminary Endangerment Assessment, Guidance Manual,* Revised October 2015

CalEPA/DTSC, 2015b, *Advisory – Active Soil Gas Investigations,* July 2015

EDR, October 27, 2020a, *The EDR Radius Map Report with GeoCheck, 12210 San Pablo Ave., Richmond, CA 94805.*

EDR, October 27, 2020b, *Certified Sanborn Map Report, 12210 San Pablo Ave., Richmond, CA 94805.*

EDR, October 27, 2020c, *The EDR-City Directory Image Report, 12210 San Pablo Ave., Richmond, CA 94805.*

EDR, October 27, 2020d, *The EDR Aerial Photo Decade Package, 12210 San Pablo Ave., Richmond, CA 94805*.

PANGEA Environmental Services, Inc., 2016, *Site Assessment Report*, Former Omo's Cleaners, 12210 San Pablo Avenue, Richmond, California, August 16.

PANGEA Environmental Services, Inc., 2020, *SVE/SSD System Startup Report* fite Assessment Report, Former Omo's Cleaners, 12210 San Pablo Avenue, Richmond, California, June 30.

Weiss Associates, 2008, (Weiss, 2008) *Groundwater Investigation Report for McDonald-San Pablo-Wall 45th Plume Study Area*, May 16.



Site



**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

**Vicinity Map**

Figure
**1**



**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California



**Figure**

**2**

**Site Map**



Former Omo's Cleaners
12210 San Pablo Avenue
Richmond, California

PANGEA

PCE in Soil

Figure 3

Omo's Cleaners
12210 San Pablo Ave.





**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

**VOCs in Groundwater**

Figure **4**



**LEGEND**

| MW-1 | Monitoring Well |
| B-26-GW | Grab Groundwater Boring |

**MW-2 (10/4/2017)**

| PCE | 114 |
| TCE | 1.39 |
| cis-1,2-DCE | <1.00 |
| VC | <1.00 |

Well ID and Date

PCE — Tetrachloroethene
TCE — Trichloroethene
cis-1,2-DCE — cis-1,2-dichloroethene
VC — Vinyl Chloride

Concentrations in Micrograms per liter (µg/L)

1,000 — PCE Isoconcentration contour in groundwater (µg/L), dashed where inferred; queried where uncertain

P/L — Property Line
SAN — Sanitary Sewer Line
SD — Storm Drain Line

**B-26-GW (2/15/2018)**

| PCE | 12,200 |
| TCE | 27.8 |
| cis-1,2-DCE | 7.65 |
| VC | <2.00 |

**B-30-GW (2/15/2018)**

| PCE | 269 |
| TCE | <1.00 |
| cis-1,2-DCE | 1.12 |
| VC | <1.00 |

**B-1 (7/8/15)**

| PCE | 13,000 |
| TCE | <500 |
| cis-1,2-DCE | <500 |
| VC | <500 |

**B-2 (7/8/15)**

| PCE | 4,400 |
| TCE | <500 |
| cis-1,2-DCE | <500 |
| VC | <500 |

**B-4 (7/7/15)**

| PCE | 3,600 |
| TCE | <500 |
| cis-1,2-DCE | <500 |
| VC | <500 |

**B-3 (7/7/15)**

| PCE | 3,800 |
| TCE | <500 |
| cis-1,2-DCE | <500 |
| VC | <500 |

**MW-1 (10/4/2017)**

| PCE | 1,880 |
| TCE | 14.8 |
| cis-1,2-DCE | 2.42 |
| VC | <1.00 |

**MW-2 (10/4/2017)**

| PCE | 114 |
| TCE | 1.39 |
| cis-1,2-DCE | <1.00 |
| VC | <1.00 |

**MW-3 (10/4/2017)**

| PCE | 347 |
| TCE | 1.08 |
| cis-1,2-DCE | <1.00 |
| VC | <1.00 |

10,000

1,000

Nevin Avenue

San Pablo Avenue

Omo's Cleaners
12210 San Pablo Ave.

Fix Our Ferals
12216 San Pablo Ave.

Sa Wad Dee Thai Restaurant
12200 San Pablo Ave.

Residence

Approximate Scale (in Feet)
0          20

**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California


**PANGEA**

**VOCs in Groundwater**

Figure **4**



**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

 **PANGEA**

**Lateral Distribution of PCE in
Shallow A Zone Groundwater
(15-25 ft bgs)**

**Figure 5**







**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

**PANGEA**

**PCE in Subslab Gas and
Soil Gas (at 6 ft bgs)**

Figure

**6**



**LEGEND**

| | |
|---|---|
| **SG-1A** ⊕ | Soil Gas Well |
| **SG-8A** ⊕ | Temporary Soil Gas Well |
| **SS-1** ▲ | Subslab Gas Probe |
| ▬ ▬ **1,000** | TCE Isoconcentration in soil gas at 6 ft in micrograms per cubic meter (µg/m³); dashed where inferred, queried where uncertain |
| **34,600** | TCE in soil gas at 6 ft in µg/m³ |
| *<100,000* | TCE in subslab gas in µg/m³ |
| ▬ ▬ ▬ P/L | Property Line |
| – – SAN – – | Sanitary Sewer Line |
| – – SD – – | Storm Drain Line |

Figure

**7**

**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California


PANGEA

**TCE in Subslab Gas and Soil Gas (at 6 ft bgs)**



Figure 8

**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

PANGEA

**cis-1,2-DCE in Subslab Gas and Soil Gas (at 6 ft bgs)**

# Pangea

**Table 1. Soil Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring/Sample ID | Sample Date | Sample Depth (ft bgs) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC SL - Commercial/Industrial Soil: | | | 1.4 | 5,400 | -- | -- | 2.7 | -- | 86 | 0.15 | Varies | |
| USEPA RSL - Industrial Soil: | | | -- | -- | 25 | 2,500 | -- | 6.0 | -- | -- | -- | |
| | | | | | | | mg/kg | | | | | |
| **Sewer Cleanout** | | | | | | | | | | | | |
| Cleanout-0' | 10/30/2014 | 0.25 | -- | -- | -- | -- | **2.2** | <0.10 | <0.10 | <0.10 | ND | |
| Cleanout-0.5' | 10/30/2014 | 0.5 | -- | -- | -- | -- | **0.55** | <0.020 | <0.020 | <0.020 | ND | |
| **Soil Borings** | | | | | | | | | | | | |
| MW-1-5 | 9/16/2015 | 5.0 | -- | -- | -- | -- | **0.008** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-1-10 | 9/16/2015 | 10.0 | -- | -- | -- | -- | **0.170** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-1-15 | 9/16/2015 | 15.0 | -- | -- | -- | -- | **0.018** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-1-20 | 9/16/2015 | 20.0 | -- | -- | -- | -- | **0.078** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-2-5 | 9/16/2015 | 5.0 | -- | -- | -- | -- | <0.002 | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-2-10 | 9/16/2015 | 10.0 | -- | -- | -- | -- | **0.0023** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-2-15 | 9/16/2015 | 15.0 | -- | -- | -- | -- | **0.012** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-2-20 | 9/16/2015 | 20.0 | -- | -- | -- | -- | **0.026** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-3-15 | 9/16/2015 | 15.0 | -- | -- | -- | -- | **0.037** | <0.0020 | <0.0020 | <0.0020 | ND | |
| MW-3-20 | 9/16/2015 | 20.0 | -- | -- | -- | -- | **0.0058** | <0.0020 | <0.0020 | <0.0020 | ND | |
| B-1-4 | 7/8/2015 | 4.0 | -- | -- | -- | -- | **0.61** | <0.020 | <0.020 | <0.020 | ND | |
| B-1-8 | 7/8/2015 | 8.0 | -- | -- | -- | -- | **1.3** | <0.033 | <0.033 | <0.033 | ND | |
| B-1-12 | 7/8/2015 | 12.0 | -- | -- | -- | -- | **1.0** | <0.050 | <0.050 | <0.050 | ND | |
| B-1-16 | 7/8/2015 | 16.0 | -- | -- | -- | -- | **0.34** | <0.020 | <0.020 | <0.020 | ND | |
| B-2-4 | 7/8/2015 | 4.0 | -- | -- | -- | -- | **0.35** | <0.020 | <0.020 | <0.020 | ND | |
| B-2-8 | 7/8/2015 | 8.0 | -- | -- | -- | -- | **0.67** | <0.020 | <0.020 | <0.020 | ND | |
| B-2-12 | 7/8/2015 | 12.0 | -- | -- | -- | -- | **0.73** | <0.025 | <0.025 | <0.025 | ND | |
| B-2-16 | 7/8/2015 | 16.0 | -- | -- | -- | -- | **0.25** | <0.033 | <0.033 | <0.033 | ND | |
| B-3-4 | 7/7/2015 | 4.0 | -- | -- | -- | -- | **0.37** | <0.020 | <0.020 | <0.020 | ND | |
| B-3-8 | 7/7/2015 | 8.0 | -- | -- | -- | -- | **0.80** | <0.050 | <0.050 | <0.050 | ND | |
| B-3-12 | 7/7/2015 | 12.0 | -- | -- | -- | -- | **0.66** | <0.033 | <0.033 | <0.033 | ND | |
| B-3-16 | 7/7/2015 | 16.0 | -- | -- | -- | -- | **0.20** | <0.025 | <0.025 | <0.025 | ND | |
| B-4-4 | 7/7/2015 | 4.0 | -- | -- | -- | -- | **0.47** | <0.050 | <0.050 | <0.050 | ND | |
| B-4-8 | 7/7/2015 | 8.0 | -- | -- | -- | -- | **0.11** | <0.010 | <0.010 | <0.010 | ND | |
| B-5-2 | 7/7/2015 | 2.0 | -- | -- | -- | -- | **0.65** | <0.025 | <0.025 | <0.025 | ND | |
| B-5-8 | 7/7/2015 | 8.0 | -- | -- | -- | -- | **0.064** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-6-5 | 11/16/2015 | 5.0 | -- | -- | -- | -- | **0.011** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-7-5 | 11/16/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-8-4 | 11/16/2015 | 4.0 | -- | -- | -- | -- | **0.14** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-8-8 | 11/16/2015 | 8.0 | -- | -- | -- | -- | **0.11** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-8-10 | 11/16/2015 | 10 | -- | -- | -- | -- | **0.015** | <0.0050 | <0.0050 | <0.0050 | ND | |

# Pangea

**Table 1. Soil Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring/Sample ID | Sample Date | Sample Depth | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC SL - Commercial/Industrial Soil: | | | 1.4 | 5,400 | -- | -- | 2.7 | -- | 86 | 0.15 | Varies | |
| USEPA RSL - Industrial Soil: | | | -- | -- | 25 | 2,500 | -- | 6.0 | -- | -- | -- | |
| | | (ft bgs) | | | | | mg/kg → | | | | | |
| B-9-4 | 11/16/2015 | 4.0 | -- | -- | -- | -- | **0.57** | <0.025 | <0.025 | <0.025 | ND | |
| B-9-8 | 11/16/2015 | 8.0 | -- | -- | -- | -- | **0.050** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-9-12 | 11/16/2015 | 12 | -- | -- | -- | -- | **0.018** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-9-14 | 11/16/2015 | 14 | -- | -- | -- | -- | **0.18** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-10-4 | 11/16/2015 | 4.0 | -- | -- | -- | -- | **1.4** | <0.050 | <0.050 | <0.050 | ND | |
| B-10-8 | 11/16/2015 | 8.0 | -- | -- | -- | -- | **0.14** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-10-12 | 11/16/2015 | 12 | -- | -- | -- | -- | **0.061** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-10-13.5 | 11/16/2015 | 13.5 | -- | -- | -- | -- | **0.049** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-11-5 | 11/18/2015 | 5.0 | -- | -- | -- | -- | **3.6** | <0.25 | <0.25 | <0.25 | ND | |
| B-11-8 | 11/18/2015 | 8.0 | -- | -- | -- | -- | **0.36** | <0.020 | <0.020 | <0.020 | ND | |
| B-11-11 | 11/18/2015 | 11 | -- | -- | -- | -- | **0.71** | <0.033 | <0.033 | <0.033 | ND | |
| B-13-5 | 11/18/2015 | 5.0 | -- | -- | -- | -- | **0.40** | <0.020 | <0.020 | <0.020 | ND | |
| B-13-8 | 11/18/2015 | 8.0 | -- | -- | -- | -- | **0.24** | <0.020 | <0.020 | <0.020 | ND | |
| B-14-5 | 11/17/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-15-5 | 11/17/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-16-5 | 11/17/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-17-5 | 11/17/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-18-5 | 11/18/2015 | 5.0 | -- | -- | -- | -- | **0.0050** | <0.0050 | <0.0050 | <0.0050 | ND | |
| B-19-5 | 11/18/2015 | 5.0 | -- | -- | -- | -- | <0.0050 | <0.0050 | **0.15** | <0.0050 | ND | |
| B-20-3 | 10/11/2017 | 3.0 | <0.0333 | <0.166 | <0.0333 | <0.0998 | **15.6** | **0.0135** | <0.0333 | <0.0333 | * | TerraCore™ sample |
| B-20-6 | 10/11/2017 | 6.0 | <0.0324 | <0.162 | <0.0324 | <0.0971 | **6.37** | **0.0119** | <0.0324 | <0.0324 | ND | TerraCore™ sample |
| B-20-9 | 10/11/2017 | 9.0 | <0.0287 | <0.144 | <0.0287 | <0.0862 | **6.70** | **0.0105** | <0.0287 | <0.0287 | ND | TerraCore™ sample |
| B-20-12 | 10/11/2017 | 12.0 | <0.0304 | <0.152 | <0.0304 | <0.0911 | **10.6** | **0.0113** | <0.0304 | <0.0304 | ND | TerraCore™ sample |
| B-20-14 | 10/11/2017 | 14.0 | <0.00123 | <0.00616 | <0.00123 | <0.00369 | **6.09** | **0.00132** | **0.000611** | <0.00123 | * | TerraCore™ sample |
| B-21-3 | 10/11/2017 | 3.0 | <0.0305 | <0.152 | <0.0305 | <0.0914 | **2.58** | **0.0120** | <0.0305 | <0.0305 | ND | TerraCore™ sample |
| B-21-6 | 10/11/2017 | 6.0 | <0.0295 | <0.148 | <0.0295 | <0.0886 | **1.29** | <0.0295 | <0.0295 | <0.0295 | ND | TerraCore™ sample |
| B-21-9 | 10/11/2017 | 9.0 | <0.0303 | <0.152 | <0.0303 | <0.0910 | **1.71** | **0.0138** | <0.0303 | <0.0303 | ND | TerraCore™ sample |
| B-21-12 | 10/11/2017 | 12.0 | <0.0308 | <0.154 | <0.0308 | <0.0925 | **1.43** | **0.0119** | <0.0308 | <0.0308 | ND | TerraCore™ sample |
| B-21-14 | 10/11/2017 | 14.0 | **0.000763j** | <0.00583 | <0.00117 | <0.00350 | **2.96** | **0.00274** | **0.00144** | <0.00117 | ND | TerraCore™ sample |
| B-22-3 | 10/11/2017 | 3.0 | <0.0301 | <0.151 | <0.0301 | <0.0903 | **1.88** | <0.0301 | <0.0301 | <0.0301 | ND | TerraCore™ sample |
| B-22-6 | 10/11/2017 | 6.0 | <0.0297 | <0.148 | <0.0297 | <0.0891 | **0.941** | <0.0297 | <0.0297 | <0.0297 | ND | TerraCore™ sample |
| B-22-9 | 10/11/2017 | 9.0 | <0.0317 | <0.159 | <0.0317 | <0.0952 | **1.15** | <0.0317 | <0.0317 | <0.0317 | ND | TerraCore™ sample |
| B-22-12 | 10/11/2017 | 12.0 | <0.0309 | <0.155 | <0.0309 | <0.0927 | **1.34** | <0.0309 | <0.0309 | <0.0309 | ND | TerraCore™ sample |
| B-22-14 | 10/11/2017 | 14.0 | **0.000567j** | <0.00613 | <0.00123 | <0.00368 | **0.0684** | <0.00123 | <0.00123 | <0.00123 | ND | TerraCore™ sample |
| SG-4-7 | 12/6/2017 | 7.0 | -- | -- | -- | -- | **0.530** | <0.0037 | <0.0037 | <0.0074 | ND | TerraCore™ sample |
| SG-4-11 | 12/6/2017 | 11.0 | -- | -- | -- | -- | **0.720** | <0.0041 | <0.0041 | <0.0083 | ND | TerraCore™ sample |

# Pangea

**Table 1. Soil Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| | | | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC SL - Commercial/Industrial Soil: | | | 1.4 | 5,400 | -- | -- | 2.7 | -- | 86 | 0.15 | Varies | |
| USEPA RSL - Industrial Soil: | | | -- | -- | 25 | 2,500 | -- | 6.0 | -- | -- | -- | |
| Boring/Sample ID | Sample Date | Sample Depth | | | | | | | | | | |
| | | (ft bgs) | | | | | mg/kg → | | | | | |
| B-23-5 | 12/6/2017 | 5.0 | -- | -- | -- | -- | 350 | <9.40 | <9.40 | <19.0 | ND | TerraCore™ sample |
| B-23-7 | 12/6/2017 | 7.0 | -- | -- | -- | -- | 5.80 | <0.210 | <0.210 | <0.420 | ND | TerraCore™ sample |
| B-23-11 | 12/6/2017 | 11.0 | -- | -- | -- | -- | 9.40 | <0.170 | <0.170 | <0.340 | ND | TerraCore™ sample |
| B-23-13 | 12/6/2017 | 13.0 | -- | -- | -- | -- | 10.0 | <0.240 | <0.240 | <0.470 | ND | TerraCore™ sample |
| B-24-5 | 12/6/2017 | 5.0 | -- | -- | -- | -- | 77.0 | <2.3 | <2.3 | <4.5 | ND | TerraCore™ sample |
| B-24-7 | 12/6/2017 | 7.0 | -- | -- | -- | -- | 120 | <2.5 | <2.5 | <5.0 | ND | TerraCore™ sample |
| B-24-11 | 12/6/2017 | 11.0 | -- | -- | -- | -- | 4.70 | <0.180 | <0.180 | <0.370 | ND | TerraCore™ sample |
| B-24-13 | 12/6/2017 | 13.0 | -- | -- | -- | -- | 7.70 | <0.260 | <0.260 | <0.510 | ND | TerraCore™ sample |
| B-25-5 | 12/6/2017 | 5.0 | -- | -- | -- | -- | 1.7 | <0.180 | <0.180 | <0.370 | ND | TerraCore™ sample |
| B-25-7 | 12/6/2017 | 7.0 | -- | -- | -- | -- | 1.4 | <0.200 | <0.200 | <0.390 | ND | TerraCore™ sample |
| B-25-9 | 12/6/2017 | 9.0 | -- | -- | -- | -- | 2.8 | <0.190 | <0.190 | <0.380 | ND | TerraCore™ sample |
| SG-5B-15 | 2/15/2018 | 15.0 | <0.00117 | <0.00584 | <0.00117 | <0.00350 | 7.14 | 0.00184 | 0.00178 | <0.00117 | ND | TerraCore™ sample |
| SG-5B-18 | 2/15/2018 | 18.0 | <0.00114 | <0.00572 | <0.00114 | <0.00343 | 2.44 | 0.00168 | 0.00145 | <0.00114 | ND | TerraCore™ sample |
| SG-5B-21 | 2/15/2018 | 21.0 | 0.000399j | <0.00548 | <0.00110 | <0.00329 | 0.00479j | <0.00110 | <0.00110 | <0.00110 | ND | TerraCore™ sample, Trace PCE in lab blank |
| SG-5B-24.5 | 2/15/2018 | 24.5 | 0.000772j | <0.00568 | <0.00114 | <0.00341 | 0.00067j | <0.00114 | <0.00114 | <0.00114 | ND | TerraCore™ sample, Trace PCE in lab blank |
| SG-5B-25.5 | 2/15/2018 | 25.5 | 0.00058j | <0.00603 | <0.00121 | <0.00362 | 0.000347j | <0.00121 | <0.00121 | <0.00121 | ND | TerraCore™ sample, Trace PCE in lab blank |
| B-26-3 | 2/15/2018 | 3.0 | <0.00121 | <0.00606 | <0.00121 | <0.00364 | 0.0270 | <0.00121 | <0.00121 | <0.00121 | ND | TerraCore™ sample |
| B-26-6 | 2/15/2018 | 6.0 | <0.00120 | <0.00602 | <0.00120 | <0.00361 | 2.87 | 0.00239 | 0.000357j | <0.00120 | ND | TerraCore™ sample |
| B-26-9 | 2/15/2018 | 9.0 | <0.00118 | <0.00589 | <0.00118 | <0.00353 | 11.7 | 0.00930 | 0.00325 | <0.00118 | ND | TerraCore™ sample |
| B-26-12 | 2/15/2018 | 12.0 | <0.00121 | <0.00603 | <0.00121 | <0.00362 | 12.2 | 0.0110 | 0.00375 | <0.00121 | ND | TerraCore™ sample |
| B-26-16 | 2/15/2018 | 16.0 | <0.00116 | <0.00578 | <0.00116 | <0.00347 | 13.6 | 0.00962 | 0.00518 | <0.00116 | * | TerraCore™ sample |
| B-27-3 | 2/15/2018 | 3.0 | <0.00124 | <0.00620 | <0.00124 | <0.00372 | 6.78 | 0.0104 | <0.00124 | <0.00124 | ND | TerraCore™ sample |
| B-27-6 | 2/15/2018 | 6.0 | <0.00120 | <0.00598 | <0.00120 | <0.00359 | 9.57 | 0.00534 | 0.00061j | <0.00120 | ND | TerraCore™ sample |
| B-27-9 | 2/15/2018 | 9.0 | <0.00120 | <0.00602 | <0.00120 | <0.00361 | 13.6 | 0.0118 | 0.00283 | <0.00120 | * | TerraCore™ sample |
| B-27-12 | 2/15/2018 | 12.0 | <0.00123 | <0.00617 | <0.00123 | <0.00370 | 19.1 | 0.0155 | 0.00408 | <0.00123 | * | TerraCore™ sample |
| B-27-15 | 2/15/2018 | 15.0 | <0.00117 | <0.00586 | <0.00117 | <0.00351 | 19.4 | 0.00955 | 0.00388 | <0.00117 | * | TerraCore™ sample |
| B-28-3 | 2/15/2018 | 3.0 | <0.00122 | <0.00609 | <0.00122 | <0.00365 | 13.5 | 0.00827 | <0.00122 | <0.00122 | * | TerraCore™ sample |
| B-28-6 | 2/15/2018 | 6.0 | <0.00118 | <0.00590 | <0.00118 | <0.00354 | 5.19 | 0.00718 | 0.00139 | <0.00118 | * | TerraCore™ sample |
| B-28-9 | 2/15/2018 | 9.0 | <0.00121 | <0.00606 | <0.00121 | <0.00363 | 4.06 | 0.0167 | 0.00553 | <0.00121 | * | TerraCore™ sample |
| B-28-12 | 2/15/2018 | 12.0 | <0.00121 | <0.00606 | <0.00121 | <0.00364 | 4.14 | 0.0197 | 0.00674 | <0.00121 | * | TerraCore™ sample |
| B-28-15 | 2/15/2018 | 15.0 | <0.00120 | <0.00600 | <0.00120 | <0.00360 | 0.930 | 0.00102j | 0.000546j | <0.00120 | ND | TerraCore™ sample |
| B-29-3 | 2/15/2018 | 3.0 | <0.00123 | <0.00614 | <0.00123 | <0.00369 | 5.24 | 0.0638 | 0.0139 | <0.00123 | * | TerraCore™ sample |
| B-29-6 | 2/15/2018 | 6.0 | <0.00125 | <0.00623 | <0.00125 | <0.00374 | 1.47 | 0.0169 | 0.00771 | <0.00125 | * | TerraCore™ sample |
| B-29-9 | 2/15/2018 | 9.0 | <0.00119 | <0.00594 | <0.00119 | <0.00356 | 1.05 | 0.0124 | 0.00553 | <0.00119 | * | TerraCore™ sample |
| B-29-12 | 2/15/2018 | 12.0 | <0.00121 | <0.00606 | <0.00121 | <0.00364 | 1.40 | 0.00889 | 0.00296 | <0.00121 | ND | TerraCore™ sample |
| B-29-15 | 2/15/2018 | 15.0 | <0.00110 | <0.00552 | <0.00110 | <0.00331 | 0.393 | 0.00162 | 0.000636j | <0.00110 | ND | TerraCore™ sample |
| B-30-3 | 2/15/2018 | 3.0 | <0.00121 | <0.00607 | <0.00121 | <0.00364 | 4.97 | 0.00217 | 0.00121 | <0.00121 | ND | TerraCore™ sample |
| B-30-6 | 2/15/2018 | 6.0 | <0.00120 | <0.00602 | <0.00120 | <0.00361 | 0.975 | 0.00500 | 0.00110j | <0.00120 | ND | TerraCore™ sample |
| B-30-9 | 2/15/2018 | 9.0 | <0.00122 | <0.00611 | <0.00122 | <0.00367 | 1.24 | 0.00960 | 0.00249 | <0.00122 | ND | TerraCore™ sample |
| B-30-12 | 2/15/2018 | 12.0 | <0.00122 | <0.00608 | <0.00122 | <0.00365 | 2.38 | 0.00960 | 0.00261 | <0.00122 | ND | TerraCore™ sample |
| B-30-15 | 2/15/2018 | 15.0 | 0.000361 j | <0.00576 | <0.00115 | <0.00346 | 2.28 | 0.00213 | 0.000867j | <0.00115 | ND | TerraCore™ sample |

# Pangea

**Table 1. Soil Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring/Sample ID | Sample Date | Sample Depth (ft bgs) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DTSC SL - Commercial/Industrial Soil: | | | 1.4 | 5,400 | -- | -- | 2.7 | -- | 86 | 0.15 | Varies | |
| USEPA RSL - Industrial Soil: | | | -- | -- | 25 | 2,500 | -- | 6.0 | -- | -- | -- | |
| | | | | | | | mg/kg | | | | | |
| B-31-6 | 4/10/2018 | 6.0 | <0.00119 | <0.00594 | <0.00119 | <0.00356 | 2.18 | 0.00370 | 0.00135 | <0.00119 | * | TerraCore™ sample |
| B-31-9 | 4/10/2018 | 9.0 | <0.00121 | <0.00605 | <0.00121 | <0.00363 | 8.35 | 0.0146 | 0.00352 | <0.00121 | * | TerraCore™ sample |
| B-31-12 | 4/10/2018 | 12.0 | <0.00119 | <0.00594 | <0.00119 | <0.00356 | 8.86 | 0.0140 | 0.00351 | <0.00119 | * | TerraCore™ sample |
| B-31-15 | 4/10/2018 | 15.0 | <0.00118 | <0.00592 | <0.00118 | <0.00355 | 18.1 | 0.0138 | 0.00382 | <0.00118 | * | TerraCore™ sample |
| B-31-18 | 4/10/2018 | 18.0 | <0.00107 | <0.00534 | <0.00107 | <0.00321 | 10.7 | 0.00166 | 0.00100j | <0.00107 | ND | TerraCore™ sample |
| B-31-20 | 4/10/2018 | 20.0 | 0.000447j | <0.00569 | <0.00114 | <0.00342 | 0.00960 | <0.00114 | <0.00114 | <0.00114 | ND | TerraCore™ sample |
| B-32-6 | 4/10/2018 | 6.0 | <0.00125 | <0.00625 | <0.00125 | <0.00374 | 1.66 | 0.00122j | <0.00125 | <0.00125 | ND | TerraCore™ sample |
| B-32-9 | 4/10/2018 | 9.0 | <0.00122 | <0.00611 | <0.00122 | <0.00367 | 2.19 | 0.00271 | 0.000422j | <0.00122 | ND | TerraCore™ sample |
| B-32-12 | 4/10/2018 | 12.0 | <0.00120 | <0.00598 | <0.00120 | <0.00539 | 2.93 | 0.00392 | 0.000775j | <0.00120 | ND | TerraCore™ sample |
| B-32-15 | 4/10/2018 | 15.0 | <0.00115 | <0.00573 | <0.00115 | <0.00344 | 4.01 | 0.00258 | 0.000614j | <0.00115 | ND | TerraCore™ sample |
| B-32-18 | 4/10/2018 | 18.0 | <0.00127 | <0.00635 | <0.00127 | <0.00381 | 0.134 | <0.00127 | <0.00127 | <0.00127 | ND | TerraCore™ sample |
| B-32-20 | 4/10/2018 | 20.0 | <0.00120 | <0.00600 | <0.00120 | <0.00360 | 0.0234 | <0.00120 | <0.00120 | <0.00120 | ND | TerraCore™ sample |
| B-33-3 | 4/11/2018 | 3.0 | <0.00121 | <0.00607 | <0.00121 | <0.00364 | 9.50 | 0.00426 | <0.00121 | <0.00121 | ND | TerraCore™ sample |
| B-33-6 | 4/11/2018 | 6.0 | 0.000369j | <0.00598 | <0.00120 | <0.00359 | 2.48 | 0.00263 | <0.00120 | <0.00120 | ND | TerraCore™ sample |
| B-33-9 | 4/11/2018 | 9.0 | <0.00114 | <0.00572 | <0.00114 | <0.00343 | 5.22 | 0.00941 | 0.00278 | <0.00114 | * | TerraCore™ sample |
| B-33-12 | 4/11/2018 | 12.0 | 0.000384j | <0.00558 | <0.00112 | <0.00335 | 6.72 | 0.00387 | 0.00163 | <0.00112 | ND | TerraCore™ sample |
| B-33-15 | 4/11/2018 | 15.0 | <0.00128 | <0.00638 | <0.00128 | <0.00383 | 0.703 | 0.000453j | <0.00128 | <0.00128 | ND | TerraCore™ sample |
| B-33-18 | 4/11/2018 | 18.0 | <0.00116 | <0.00579 | <0.00116 | <0.00348 | 0.569 | 0.000408j | <0.00116 | <0.00116 | ND | TerraCore™ sample |
| B-33-20 | 4/11/2018 | 20.0 | 0.000700j | <0.00581 | <0.00116 | <0.00349 | 0.0814 | <0.00116 | <0.00116 | <0.00116 | ND | TerraCore™ sample |
| B-34-3 | 4/11/2018 | 3.0 | <0.00121 | <0.00608 | <0.00121 | <0.00362 | 6.19 | 0.000413j | <0.00121 | <0.00121 | ND | TerraCore™ sample |
| B-34-9 | 4/11/2018 | 9.0 | <0.00123 | <0.00617 | <0.00123 | <0.00370 | 7.09 | 0.00727 | 0.00156 | <0.00123 | ND | TerraCore™ sample |
| B-34-12 | 4/11/2018 | 12.0 | 0.000744j | <0.00570 | <0.00114 | <0.00342 | 2.35 | 0.00182 | 0.000443j | <0.00114 | ND | TerraCore™ sample |
| B-34-15 | 4/11/2018 | 15.0 | <0.00124 | <0.00621 | <0.00124 | <0.00372 | 0.808 | 0.000405j | <0.00124 | <0.00124 | ND | TerraCore™ sample |
| B-34-18 | 4/11/2018 | 18.0 | 0.000507j | <0.00602 | <0.00120 | <0.00361 | 0.759 | 0.000395j | <0.00120 | <0.00120 | ND | TerraCore™ sample |
| B-34-20 | 4/11/2018 | 20.0 | <0.00109 | <0.00546 | <0.00109 | <0.00328 | 0.0185 | <0.00109 | <0.00109 | <0.00109 | ND | TerraCore™ sample |
| B-35-9 | 4/11/2018 | 9.0 | <0.0116 | <0.00579 | <0.00116 | <0.00347 | 1.17 | 0.00201 | <0.00116 | <0.00116 | | TerraCore™ sample |
| B-36-9 | 4/11/2018 | 9.0 | <0.00122 | <0.00612 | <0.00122 | <0.00367 | 4.25 | 0.00375 | 0.000662j | <0.00122 | ND | TerraCore™ sample |
| B-37-3 | 4/11/2018 | 3.0 | <0.00121 | <0.00607 | <0.00121 | <0.00364 | 140 | 0.00960 | 0.000665j | <0.00121 | * | TerraCore™ sample |
| B-37-9 | 4/11/2018 | 9.0 | <0.00116 | <0.00582 | <0.00116 | <0.00349 | 3.90 | 0.000678j | <0.00116 | <0.00116 | ND | TerraCore™ sample |

**Explanation:**

mg/kg = milligrams per kilogram

ft bgs = Depth below ground surface (bgs) in feet.

DTSC SL = Department of Toxic Substances Control's Screening Level based on Human and Ecological Risk Office (HERO) Human Health Risk Assessment (HHRA) Note 3 dated January 2018.

USEPA RSL = United States Environmental Protection Agency's Regional Screening Level established November 2017.

BTEX = Benzene, toluene, ethylbenzene, and xylenes by EPA Method 8260.

TCE = Trichloroethene by EPA Method 8010.

PCE = Tetrachloroethene by EPA Method 8010.

cis-1,2-DCE = cis-1,2 - Dichloroethene

< n = Chemical not present at a concentration in excess of detection limit shown.

-- = Not analyzed or not available.

ND = Not Detected above laboratory reporting limits.

j = Constituent detected above laboratory Method Detection Limit (MDL) but below laboratory Report Detection Limit (RDL).

* = One or more of the following constituents was detected well below DTSC Screening Levels: 1,1,1,2-Tetrachloroethane, Chlorobenzene, trans-1,2-DCE.

Shaded concentrations exceed DTSC's Screening Level for Commercial/Industrial Soil.

**Bold** concentrations exceed Reported Detection Limit

# Pangea

**Table 2. Groundwater Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring / Sample ID  *TOC* | Date Sampled | Sample Depth (ft bgs) | Depth to Water (ft bgs) | Groundwater Elevation (ft amsl) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Maximum Contaminant Levels (MCLs): | 1.0 | 40 | 13 | 20 | 3.0 | 5.0 | 6.0 | 0.061 | Varies | |
| ***Monitoring Wells*** | | | | | | | | | | | | | | |
| MW-1 | 9/24/2015 | -- | 14.39 | 58.54 | -- | -- | -- | -- | 670 | <50 | <50 | <50 | ND | |
| *72.93* | 9/15/2016 | -- | 12.73 | 60.20 | -- | -- | -- | -- | 14,000 | 99 | 24 | <0.50 | * | |
| | **10/4/2017** | -- | **11.79** | **61.14** | <1.00 | <1.00 | <1.00 | <3.00 | **1,880** | **14.8** | **2.42** | <1.00 | **\*j** | |
| MW-2 | 9/24/2015 | -- | 14.82 | 58.49 | -- | -- | -- | -- | 140 | <17 | <17 | <17 | ND | |
| *73.31* | 9/15/2016 | -- | 13.14 | 60.17 | -- | -- | -- | -- | 500 | 5.3 | <1.0 | <0.50 | ND | |
| | **10/4/2017** | -- | **12.18** | **61.13** | <1.00 | <1.00 | <1.00 | <3.00 | **114** | **1.39** | <1.00 | <1.00 | **ND** | |
| MW-3 | 9/24/2015 | -- | 14.66 | 58.49 | -- | -- | -- | -- | 260 | <50 | <50 | <50 | ND | |
| *73.15* | 9/15/2016 | -- | 12.97 | 60.18 | -- | -- | -- | -- | 1,000 | 3.0 | <1.0 | <0.50 | ND | |
| | **10/4/2017** | -- | **12.08** | **61.07** | <1.00 | <1.00 | <1.00 | <3.00 | **347** | **1.08** | <1.00 | <1.00 | **ND** | |
| MW-4 | 12/7/2015 | -- | 14.05 | -- | -- | -- | -- | -- | 91 | <2.5 | <2.5 | <2.5 | ND | |
| (not surveyed) | 9/15/2016 | -- | 11.60 | -- | -- | -- | -- | -- | 540 | 10 | <1.0 | <0.50 | ND | |
| | **10/4/2017** | -- | **10.64** | -- | <1.00 | <1.00 | <1.00 | <3.00 | **151** | **0.948 j** | <1.00 | <1.00 | **ND** | |
| ***Grab Groundwater*** | | | | | | | | | | | | | | |
| B-1 | 7/8/2015 | 11 - 16 | 13.2 | -- | -- | -- | -- | -- | **13,000** | <500 | <500 | <500 | ND | |
| B-2 | 7/8/2015 | 11 - 16 | 14.9 | -- | -- | -- | -- | -- | **4,400** | <500 | <500 | <500 | ND | |
| B-3 | 7/7/2015 | 15 - 20 | 12.8 | -- | -- | -- | -- | -- | **3,800** | <250 | <250 | <250 | ND | |
| B-4 | 7/7/2015 | 15 - 20 | 13.1 | -- | -- | -- | -- | -- | **3,600** | <120 | <120 | <120 | ND | |
| B-5 | 7/7/2015 | 15 - 20 | 13.4 | -- | -- | -- | -- | -- | **1,300** | <50 | <50 | <50 | ND | |
| B-6 | 11/16/2015 | 15 - 20 | 18.0 | -- | -- | -- | -- | -- | **2.9** | <0.50 | <0.50 | <0.50 | ND | |
| B-7 | 11/16/2015 | 15 - 20 | 18.0 | -- | -- | -- | -- | -- | **0.64** | <0.50 | <0.50 | <0.50 | ND | |
| B-13 | 11/18/2015 | 17 - 22 | 18.5 | -- | -- | -- | -- | -- | **390** | <12 | <12 | <12 | ND | |
| B-14 | 11/18/2015 | 19 - 24 | -- | -- | -- | -- | -- | -- | **56** | <2.5 | <2.5 | <2.5 | ND | |
| B-15 | 11/17/2015 | 18 - 23 | 17.0 | -- | -- | -- | -- | -- | **820** | <100 | <100 | <100 | ND | |
| B-16 | 11/17/2015 | 18 - 23 | -- | -- | -- | -- | -- | -- | **60** | <5.0 | <5.0 | <5.0 | ND | |
| B-17 | 11/18/2015 | 16 - 21 | -- | -- | -- | -- | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | ND | |
| B-18 | 11/18/2015 | 15 - 20 | -- | -- | -- | -- | -- | -- | **250** | 41 | <25 | <25 | ND | |
| B-19 | 11/18/2015 | 15 - 20 | -- | -- | -- | -- | -- | -- | **56** | 14 | 9.2 | <5.0 | ND | |
| HP-1-21-25 | 5/26/2016 | 21 - 25 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | **20** | 9.2 | 17 | <0.50 | * | |
| HP-1-52-56 | 5/26/2016 | 52 - 56 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | **23** | 1.4 | **1.0** | <0.50 | ND | |
| HP-2-26-30 | 5/27/2016 | 26 - 30 | -- | -- | <0.5 | <0.5 | <0.5 | <1.0 | **2.4** | **0.9** | **2.2** | <0.50 | ND | |
| HP-2-48-52 | 5/27/2016 | 48 - 52 | -- | -- | <0.5 | <0.5 | <0.5 | <1.0 | **4.4** | <0.50 | <0.50 | <0.50 | ND | |
| HP-3-36-40 | 5/26/2016 | 36 - 40 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | **4.9** | <0.50 | <0.50 | <0.50 | ND | |
| HP-3-48-52 | 5/26/2016 | 48 - 52 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | **0.78** | <0.50 | <0.50 | <0.50 | ND | |
| B-26-GW | 2/15/2018 | 11 - 16 | 11.5 | -- | <2.00 | <2.00 | <2.00 | <6.00 | **12,200** | **27.8** | **7.65** | <2.00 | ND | |
| B-30-GW | 2/15/2018 | 10 - 15 | 11.1 | -- | <1.00 | <1.00 | <1.00 | <3.00 | **269** | <1.00 | **1.12** | <1.00 | ND | |

# Pangea

**Table 2. Groundwater Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring / Sample ID _TOC_ | Date Sampled | Sample Depth (ft bgs) | Depth to Water (ft bgs) | Groundwater Elevation (ft amsl) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | µg/L | | | | | | |
| | | Maximum Contaminant Levels (MCLs): | | | 1.0 | 40 | 13 | 20 | 3.0 | 5.0 | 6.0 | 0.061 | Varies | |

**Explanation:**

µg/L = Micrograms per Liter.

ft bgs = Feet below ground surface.

< n  = Chemical not present at a concentration in excess of detection limit shown.

-- = Not analyzed or not available.

TOC = Top of well casing elevation as measured during well survey.

ESL = Analyte-specific Environmental Screening Level, established by the SFBRWQCB, Interim Final - November 2007, amended in February 2016 (revision 3)

Other VOCs = Volatile Organic Compounds besides PCE, TCE, cis-1,2-DCE and vinyl chloride, analyzed by EPA Method 8010 or 8260.

PCE = Tetrachloroethene by EPA Method 8010 or 8260.

TCE = Trichloroethene by EPA Method 8010 or 8260.

cis-1,2-DCE = cis-1,2 - Dichloroethene by EPA Method 8010 or 8260.

ND = Not Detected above laboratory reporting limits.

j = Constituent detected above laboratory Method Detection Limit (MDL) but below laboratory Report Detection Limit (RDL)

* = Sample contained low-level concentrations of one or more VOCs not otherwise listed. See lab report for details.

**Bold** = most recent results

Detections above MCLs are shaded gray

# Pangea

**Table 3. Subslab Gas and Soil Gas Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring/ Sample ID | Date Sampled | Sample Depth (ft bgs) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | trans-1,2-DCE | Vinyl Chloride | Methylene Chloride | Other VOCs | IPA (Leak Check Cmpd) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ug/m | | | | | | | | |
| Derived Subslab Gas Screening Level (Commerical/Industrial) | | | 8.4 | 26,000 | 98 | 8800 | 40 | -- | 700 | 7,000 | 3.2 | 240 | Varies | -- | |
| Derived Soil Gas Screening Level (Commerical/Industrial) | | | 420 | 1,300,000 | 4,900 | 440,000 | 2,000 | -- | 34,000 | 350,000 | 160 | 12,000 | Varies | -- | |
| Dereived Subslab Gas Accelerated Response Action Level (Comm./Ind., 8-Hr.) | | | -- | -- | -- | -- | -- | 160 | -- | -- | -- | -- | -- | -- | |
| Derived Soil Gas Accelerated Response Action Level (Comm./Ind., 8-Hr.) | | | -- | -- | -- | -- | -- | 8,000 | -- | -- | -- | -- | -- | -- | |
| **Subslab Gas Samples** | | | | | | | | | | | | | | | |
| SS-1 | 10/16/2014 | 0.3 | <50,000 | <50,000 | <50,000 | <50,000 | **1,700,000** | <50,000 | <50,000 | <50,000 | <50,000 | <50,000 | <50,000 | -- | sample collected in Tedlar™ bag |
| SS-2 | 10/17/2014 | 0.3 | <100,000 | <100,000 | <100,000 | <100,000 | **1,900,000** | <100,000 | <100,000 | <100,000 | <100,000 | <100,000 | <100,000 | -- | sample collected in Tedlar™ bag |
| SS-3 | 10/16/2014 | 0.3 | -- | -- | -- | -- | **37,000** | <500 | <500 | <500 | <500 | <500 | <500 | -- | sample collected in Tedlar™ bag |
| SS-4 | 10/16/2014 | 0.3 | <10,000 | <10,000 | <10,000 | <10,000 | **380,000** | <10,000 | <10,000 | <10,000 | <10,000 | <10,000 | <10,000 | -- | |
| SS-5 | 6/22/2015 | 0.3 | <160 | <190 | <220 | <440 | **28,000** | **2,200** | <200 | <200 | <130 | <180 | * | <130 | |
| SS-6 | 6/22/2015 | 0.3 | <160 | <190 | <220 | <440 | **47,000** | **1,900** | <200 | <200 | <130 | <180 | * | <130 | |
| SS-7 | 6/22/2015 | 0.3 | <160 | **270** | <220 | **260** | **32,000** | **1,100** | <200 | <200 | <130 | <180 | * | <130 | |
| **Soil Gas Samples** | | | | | | | | | | | | | | | |
| SG-1A | 10/16/2017 | 6.0 | **8.80** | **56.2** | **5.54** | **28.15** | **21,800** | **56.0** | **8.73** | <3.17 | <2.04 | **5.07** | * | <12.3 | SG-1A and SG-1B are nested wells |
| SG-1B | 10/16/2017 | 11.0 | <1,280 | **1,520** | <1,730 | <5,200 | **3,880,000** | **3,850** | <1,590 | <1,590 | <1,020 | <1,390 | * | <6,150 | SG-1A and SG-1B are nested wells |
| SG-2A | 10/16/2017 | 6.0 | <51.1 | **220** | <69.4 | <208.4 | **530,000** | **978** | **64.5** | <63.4 | <40.9 | <55.6 | * | <246 | SG-2A and SG-2B are nested wells |
| SG-2B | 10/16/2017 | 11.0 | <511 | <603 | <694 | <2,084 | **6,140,000** | **4,930** | <634 | <634 | <409 | <556 | * | <2,460 | SG-2A and SG-2B are nested wells |
| SG-3A | 10/16/2017 | 6.0 | <51.1 | **335** | <69.4 | <208.4 | **451,000** | **633** | **69.3** | <63.4 | <40.9 | **108** | * | <246 | SG-3A and SG-3B are nested wells |
| SG-3B | 10/16/2017 | 11.0 | <1,280 | <1,510 | <1,730 | <5,200 | **6,600,000** | **2,700** | <1,590 | <1,590 | <1,020 | **2,010** | * | <6,150 | SG-3A and SG-3B are nested wells |
| SG-3 Dup | 10/16/2017 | 11.0 | <1,280 | <1,510 | <1,730 | <5,200 | **23,900,000** | **7,140** | <1,590 | <1,590 | <1,020 | <1,390 | * | **22,700** | duplicate sample |
| SG-4A | 12/12/2017 | 6.0 | **92.5** | **569** | <69.4 | **73.2** | **357,000** | **7,870** | **83.0** | <63.4 | <40.9 | **56.0** | * | **666** | SG-4A and SG-4B are nested wells |
| SG-4A Rep | 12/12/2017 | 6.0 | **86.0** | **556** | <69.4 | <208.4 | **390,000** | **3,640** | <63.4 | <63.4 | <40.9 | <55.6 | * | **512** | replicate sample |
| SG-4B | 12/12/2017 | 11.0 | | | | | **585,000** | **2,450** | <1,590 | <1,590 | <1,020 | <1,390 | * | <6,150 | SG-4A and SG-4B are nested wells |
| SG-5A | 12/12/2017 | 6.0 | <5,110 | <6,030 | <6,940 | <20,840 | **5,850,000** | **34,600** | <6,340 | <6,340 | <4,090 | <5,560 | * | <24,600 | |
| SG-5B | 2/15/2018 | 11.0 | <51.1 | **122** | <69.4 | **311.6** | **182,000** | **1,230** | <63.4 | <63.4 | <40.9 | <55.6 | * | <246 | temporary well sampled via PRT |
| SG-6A | 12/12/2017 | 6.0 | **39.4** | **218** | **19.5** | **104.2** | **4,670** | **6.28** | <1.59 | <1.59 | <1.02 | <1.39 | * | <6.15 | |
| SG-7A | 12/12/2017 | 6.0 | **28.8** | **289** | **61.2** | **272.9** | **10,700** | **38.1** | <1.59 | <1.59 | <1.02 | <1.39 | * | <6.15 | SG-7A and SG-7B are nested wells |
| SG-7B | 12/12/2017 | 11.0 | <12.8 | <15.1 | <17.3 | <52 | **61,900** | **66.9** | <15.9 | <15.9 | <10.2 | <13.9 | * | <61.5 | SG-7A and SG-7B are nested wells |
| SG-8A | 2/15/2018 | 6.0 | **3.25** | **2.24** | <1.73 | <5.2 | **3,640** | **8.17** | <1.59 | <1.59 | <1.02 | <1.39 | * | <6.15 | temporary well sampled via PRT |
| **Shroud Sampled** | | | | | | | | | | | | | | | |
| Shroud | 10/16/2017 | 0.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | **39,300** | collected during sampling of SG-3A |
| Shroud | 12/12/2017 | 0.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | **157,000** | collected during sampling of SG-7B |
| Shroud | 2/15/2018 | 0.0 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | **189,000** | collected during sampling of SG-4A |

# Pangea

**Table 3. Subslab Gas and Soil Gas Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring/ Sample ID | Date Sampled | Sample Depth (ft bgs) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | trans-1,2-DCE | Vinyl Chloride | Methylene Chloride | Other VOCs | IPA (Leak Check Compound) | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ug/m | | | | | | | | |

**Abbreviations**

All samples were collected in summas canisters and analyzed by EPA Method TO-15, except for samples SS-1 through SS-4 which were collected in Tedlar$^{TM}$ bags and analyzed by EPA Method 8260.

PCE = Tetrachlorethene (aka Perchloroethylene)

TCE = Trichloroethene

DCE = Dichloroethene

Other VOCs = Volatile Organic Compounds analyzed for and not otherwise listed.

IPA = Isopropyl Alcohol (aka 2-propanool or isopropanol). Used as a leak check compound.

ug/m$^3$ = Micrograms per cubic meter of air.

ft bgs = feet below ground surface.

NA= not applicable

-- = Not Analyzed or not available

< n = analyte not detected above listed detection limit.

Subslab Gas and Soil Gas Screening Levels (for all VOCs except ethylbenzene and toluene) are derived from the industrial indoor air screening levels in the Department of Toxic Substances Control's Human Health Risk Assessment (HHRA) Note 3 dated January 2018 and Note 5 dated August 23, 2014, divided by an existing commercial scenario attenuation factor of 0.05 for subslab gas and 0.001 for deeper soil gas samples based on the DTSC's 2011 Vapor Intrusion Guidance.  Subslab Gas and Soil Gas Screening Levels for ethylbenzene and xylene are based on USEPA Regional Screening Levels for industrial air dated November 2017 divided by an existing commercial scenario attenuation factor of 0.05 for subslab gas and 0.001 for deeper soil gas samples.

* = Styrene detected at 2.36 ug/m3 in SG-7A and Trichlorofluoromethane detected at 24.4 ug/m3 and 24.5 ug/m3 in SG-7A/B.  All analytes were detected below Derived DTSC Screening Levels, if available.

Detections shown in **BOLD**

Detections above Derived DTSC Screening Levels are highlighted gray

**APPENDIX A**

Historical Topographic Maps, Sanborn Maps and Aerial Photographs



INQUIRY #: 6243003.8

YEAR: 1958

= 500'

N

EDR



INQUIRY #: 6243003.8

YEAR: 1950

= 500'



N



INQUIRY #: 6243003.8

YEAR: 1946

N

EDR

= 500'



INQUIRY #: 6243003.8

YEAR: 1939

**N**

EDR®

= 500'



INQUIRY #: 6243003.8

YEAR: 1963

= 500'

N

EDR



INQUIRY #: 6243003.8

YEAR:  1993

= 500'

N

EDR®



INQUIRY #: 6243003.8

YEAR: 1982

N

EDR

= 500'



INQUIRY #: 6243003.8

YEAR: 1974

N

EDR

= 500'



INQUIRY #: 6243003.8

YEAR: 1968

= 500'

N

EDR

**12210 San Pablo Ave**

12210 San Pablo Ave

Richmond, CA 94805

Inquiry Number:   6243003.8

October 28, 2020

# The EDR Aerial Photo Decade Package



6 Armstrong Road, 4th floor
Shelton, CT 06484
Toll Free: 800.352.0050
www.edrnet.com

# EDR Aerial Photo Decade Package

10/28/20



| Site Name: | Client Name: |
|---|---|
| 12210 San Pablo Ave | Pangea Environmental Services INc. |
| 12210 San Pablo Ave | 1710 Franklin Street |
| Richmond, CA 94805 | Oakland, CA 94612 |
| EDR Inquiry #  6243003.8 | Contact:  Zachary Rawlins |

Environmental Data Resources, Inc. (EDR) Aerial Photo Decade Package is a screening tool designed to assist environmental professionals in evaluating potential liability on a target property resulting from past activities. EDR's professional researchers provide digitally reproduced historical aerial photographs, and when available, provide one photo per decade.

## Search Results:

| Year | Scale | Details | Source |
|---|---|---|---|
| 2016 | 1"=500' | Flight Year: 2016 | USDA/NAIP |
| 2012 | 1"=500' | Flight Year: 2012 | USDA/NAIP |
| 2009 | 1"=500' | Flight Year: 2009 | USDA/NAIP |
| 2005 | 1"=500' | Flight Year: 2005 | USDA/NAIP |
| 1998 | 1"=500' | Flight Date: August 29, 1998 | USDA |
| 1993 | 1"=500' | Acquisition Date: July 10, 1993 | USGS/DOQQ |
| 1982 | 1"=500' | Flight Date: July 08, 1982 | USDA |
| 1974 | 1"=500' | Flight Date: October 14, 1974 | USGS |
| 1968 | 1"=500' | Flight Date: April 20, 1968 | USGS |
| 1963 | 1"=500' | Flight Date: July 19, 1963 | EDR Proprietary Aerial Viewpoint |
| 1958 | 1"=500' | Flight Date: July 22, 1958 | USGS |
| 1950 | 1"=500' | Flight Date: May 10, 1950 | USDA |
| 1946 | 1"=500' | Flight Date: September 06, 1946 | USGS |
| 1939 | 1"=500' | Flight Date: August 04, 1939 | USDA |

**When delivered electronically by EDR, the aerial photo images included with this report are for ONE TIME USE ONLY. Further reproduction of these aerial photo images is prohibited without permission from EDR. For more information contact your EDR Account Executive.**

**Disclaimer - Copyright and Trademark Notice**

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT. Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2020 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.



INQUIRY #: 6243003.8

YEAR: 2016

= 500'

**N**

EDR®



INQUIRY #: 6243003.8

YEAR: 2012

= 500'

**N**

EDR®



INQUIRY #: 6243003.8

YEAR: 2009

= 500'

N

EDR



INQUIRY #: 6243003.8

YEAR: 2005

= 500'

**N**

EDR



INQUIRY #: 6243003.8

YEAR: 1998

N

EDR

= 500'

12210 San Pablo Ave

12210 San Pablo Ave

Richmond, CA 94805

Inquiry Number:   6243003.3

October 27, 2020

# Certified Sanborn® Map Report



6 Armstrong Road, 4th floor
Shelton, CT 06484
Toll Free: 800.352.0050
www.edrnet.com

## Certified Sanborn® Map Report

10/27/20

**Site Name:**

12210 San Pablo Ave
12210 San Pablo Ave
Richmond, CA 94805
EDR Inquiry #  6243003.3

**Client Name:**

Pangea Environmental Services INc.
1710 Franklin Street
Oakland, CA 94612
Contact:  Zachary Rawlins



The Sanborn Library has been searched by EDR and maps covering the target property location as provided by Pangea Environmental Services INc. were identified for the years listed below. The Sanborn Library is the largest, most complete collection of fire insurance maps. The collection includes maps from Sanborn, Bromley, Perris & Browne, Hopkins, Barlow, and others.  Only Environmental Data Resources Inc. (EDR) is authorized to grant rights for commercial reproduction of maps by the Sanborn Library LLC, the copyright holder for the collection.  Results can be authenticated by visiting www.edrnet.com/sanborn.

The Sanborn Library is continually enhanced with newly identified map archives. This report accesses all maps in the collection as of the day this report was generated.

### Certified Sanborn Results:

**Certification #**   09BE-47C5-814C

**PO #**   NA

**Project**   NA

**Maps Provided:**

1970

1966

1949

1930



Sanborn® Library search results

Certification #: 09BE-47C5-814C

The Sanborn Library includes more than 1.2 million fire insurance maps from Sanborn, Bromley, Perris & Browne, Hopkins, Barlow and others which track historical property usage in approximately 12,000 American cities and towns.  Collections searched:

✔ Library of Congress

✔ University Publications of America

✔ EDR Private Collection

*The Sanborn Library LLC Since 1866™*

### Limited Permission To Make Copies

Pangea Environmental Services INc.  (the client) is permitted to make up to FIVE photocopies of this Sanborn Map transmittal and each fire insurance map accompanying this report solely for the limited use of its customer. No one other than the client is authorized to make copies. Upon request made directly to an EDR Account Executive, the client may be permitted to make a limited number of additional photocopies. This permission is conditioned upon compliance by the client, its customer and their agents with EDR's copyright policy; a copy of which is available upon request.

**Disclaimer - Copyright and Trademark Notice**

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT. Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2020 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

## *Sanborn Sheet Key*

This Certified Sanborn Map Report is based upon the following Sanborn
Fire Insurance map sheets.



### 1970 Source Sheets



Volume 2, Sheet 207
1970



Volume 2, Sheet 301
1970



Volume 2, Sheet 302
1970

### 1966 Source Sheets



Volume 2, Sheet 207
1966



Volume 2, Sheet 301
1966



Volume 2, Sheet 231
1966

### 1949 Source Sheets



Volume 2, Sheet 207
1949



Volume 2, Sheet 301
1949



Volume 2, Sheet 302
1949

### 1930 Source Sheets



Volume 2, Sheet 207
1930



Volume 2, Sheet 301
1930



Volume 2, Sheet 302
1930



# Certified Sanborn® Map

1970



Site Name:   12210 San Pablo Ave

Address:   12210 San Pablo Ave

City, ST, ZIP:   Richmond, CA 94805

Client:   Pangea Environmental Services Inc.

EDR Inquiry:   6243003.3

Order Date:   10/27/2020

Certification #:   09BE-47C5-814C

Copyright:   1970

This Certified Sanborn Map combines the following sheets.
Outlined areas indicate map sheets within the collection.

Volume 2, Sheet 302
Volume 2, Sheet 301
Volume 2, Sheet 207

0 Feet      150      300      600




This Certified Sanborn Map combines the following sheets.
Outlined areas indicate map sheets within the collection.

Volume 2, Sheet 231
Volume 2, Sheet 301
Volume 2, Sheet 207




Site Name:  12210 San Pablo Ave
Address:  12210 San Pablo Ave
City, ST, ZIP:  Richmond, CA 94805
Client:  Pangea Environmental Services Inc.
EDR Inquiry:  6243003.3
Order Date:  10/27/2020
Certification #  09BE-47C5-814C
Copyright  1949

This Certified Sanborn Map combines the following sheets.
Outlined areas indicate map sheets within the collection.

Volume 2, Sheet 302
Volume 2, Sheet 301
Volume 2, Sheet 207

0 Feet        150        300        600

# Certified Sanborn® Map



1930



This Certified Sanborn Map combines the following sheets.
Outlined areas indicate map sheets within the collection.

Volume 2, Sheet 302
Volume 2, Sheet 301
Volume 2, Sheet 207

The certified Sanborn Library search results in this report can be authenticated by visiting www.edrnet.com/sanborn and entering the certification number. Only Environmental Data Resources Inc. (EDR) is authorized to grant rights for commercial reproduction of maps by The Sanborn Library LLC, the copyright holder for the collection.

Site Name:      12210 San Pablo Ave
Address:        12210 San Pablo Ave
City, ST, ZIP:  Richmond, CA 94805
Client:         Pangea Environmental Services Inc.
EDR Inquiry:    6243003.3
Order Date:     10/27/2020
Certification # 09BE-47C5-814C
Copyright       1930

0 Feet      150         300                    600

6243003 - 3      page 7


**Historical Topo Map**

1915



This report includes information from the
following map sheet(s).



TP, San Francisco, 1915, 15-minute

0 Miles    0.25       0.5              1              1.5

SITE NAME:   12210 San Pablo Ave
ADDRESS:     12210 San Pablo Ave
             Richmond, CA 94805
CLIENT:      Pangea Environmental Services INc.



6243003 - 4        page 17



**Historical Topo Map**

1899



This report includes information from the
following map sheet(s).

0 Miles   0.25   0.5   1   1.5



TP, San Francisco, 1899, 15-minute

SITE NAME:   12210 San Pablo Ave
ADDRESS:      12210 San Pablo Ave
                    Richmond, CA 94805
CLIENT:         Pangea Environmental Services INc.



6243003 - 4      page 18



**Historical Topo Map**

1895



This report includes information from the
following map sheet(s).

0 Miles    0.25    0.5         1         1.5



TP, San Francisco, 1895, 15-minute

SITE NAME:   12210 San Pablo Ave
ADDRESS:     12210 San Pablo Ave
             Richmond, CA 94805
CLIENT:      Pangea Environmental Services INc.



6243003 - 4      page 19

12210 San Pablo Ave

12210 San Pablo Ave

Richmond, CA 94805

Inquiry Number:   6243003.4

October 27, 2020

# EDR Historical Topo Map Report

## with QuadMatch™



6 Armstrong Road, 4th floor
Shelton, CT 06484
Toll Free: 800.352.0050
www.edrnet.com

# EDR Historical Topo Map Report

10/27/20

**Site Name:**

12210 San Pablo Ave
12210 San Pablo Ave
Richmond, CA 94805
EDR Inquiry #  6243003.4

**Client Name:**

Pangea Environmental Services INc.
1710 Franklin Street
Oakland, CA 94612
Contact: Zachary Rawlins



EDR Topographic Map Library has been searched by EDR and maps covering the target property location as provided by Pangea Environmental Services INc. were identified for the years listed below. EDR's Historical Topo Map Report is designed to assist professionals in evaluating potential liability on a target property resulting from past activities. EDRs Historical Topo Map Report includes a search of a collection of public and private color historical topographic maps, dating back to the late 1800s.

| **Search Results:** | | **Coordinates:** | |
|---|---|---|---|
| P.O.# | NA | Latitude: | 37.933932 37° 56' 2" North |
| Project: | NA | Longitude: | -122.324051 -122° 19' 27" West |
| | | UTM Zone: | Zone 10 North |
| | | UTM X Meters: | 559400.06 |
| | | UTM Y Meters: | 4198700.09 |
| | | Elevation: | 75.53' above sea level |

**Maps Provided:**

| | |
|---|---|
| 2012 | 1948 |
| 1996 | 1947 |
| 1995 | 1915 |
| 1980 | 1899 |
| 1973 | 1895 |
| 1968 | |
| 1959 | |
| 1949 | |

**Disclaimer - Copyright and Trademark Notice**

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT. Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2020 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

## Topo Sheet Key

This EDR Topo Map Report is based upon the following USGS topographic map sheets.

### 2012 Source Sheets



Richmond
2012
7.5-minute, 24000

### 1996 Source Sheets



Richmond
1996
7.5-minute, 24000
Aerial Photo Revised 1993

### 1995 Source Sheets



Richmond
1995
7.5-minute, 24000
Aerial Photo Revised 1993

### 1980 Source Sheets



Richmond
1980
7.5-minute, 24000
Aerial Photo Revised 1979

## Topo Sheet Key

This EDR Topo Map Report is based upon the following USGS topographic map sheets.

**1973 Source Sheets**



Richmond
1973
7.5-minute, 24000
Aerial Photo Revised 1973

**1968 Source Sheets**



Richmond
1968
7.5-minute, 24000
Aerial Photo Revised 1968

**1959 Source Sheets**



Richmond
1959
7.5-minute, 24000
Aerial Photo Revised 1958

**1949 Source Sheets**



Richmond
1949
7.5-minute, 24000
Aerial Photo Revised 1946

**Topo Sheet Key**

This EDR Topo Map Report is based upon the following USGS topographic map sheets.

### 1948 Source Sheets



SAN FRANCISCO
1948
15-minute, 50000

### 1947 Source Sheets



Richmond
1947
7.5-minute, 24000
Aerial Photo Revised 1946

### 1915 Source Sheets



San Francisco
1915
15-minute, 62500

### 1899 Source Sheets



San Francisco
1899
15-minute, 62500

## *Topo Sheet Key*

This EDR Topo Map Report is based upon the following USGS topographic map sheets.

**1895 Source Sheets**



San Francisco
1895
15-minute, 62500



**Historical Topo Map**

2012



This report includes information from the
following map sheet(s).

0 Miles  0.25  0.5  1  1.5



TP, Richmond, 2012, 7.5-minute

SITE NAME: 12210 San Pablo Ave
ADDRESS: 12210 San Pablo Ave
Richmond, CA 94805
CLIENT: Pangea Environmental Services INc.



6243003 - 4     page 7



# Historical Topo Map

1996



This report includes information from the
following map sheet(s).



TP, Richmond, 1996, 7.5-minute

| 0 Miles | 0.25 | 0.5 | 1 | 1.5 |

SITE NAME:  12210 San Pablo Ave
ADDRESS:  12210 San Pablo Ave
 Richmond, CA 94805
CLIENT:  Pangea Environmental Services INc.



6243003 - 4     page 8


# Historical Topo Map

1995



This report includes information from the
following map sheet(s).



TP, Richmond, 1995, 7.5-minute

| 0 Miles | 0.25 | 0.5 | 1 | 1.5 |

SITE NAME:  12210 San Pablo Ave
ADDRESS:   12210 San Pablo Ave
            Richmond, CA 94805
CLIENT:    Pangea Environmental Services INc.



6243003 - 4       page 9


# Historical Topo Map

1980



This report includes information from the following map sheet(s).



TP, Richmond, 1980, 7.5-minute

0 Miles   0.25   0.5   1   1.5

SITE NAME:   12210 San Pablo Ave
ADDRESS:     12210 San Pablo Ave
             Richmond, CA 94805
CLIENT:      Pangea Environmental Services INc.

# Historical Topo Map

1973



This report includes information from the
following map sheet(s).



TP, Richmond, 1973, 7.5-minute

0 Miles   0.25   0.5   1   1.5

SITE NAME:   12210 San Pablo Ave
ADDRESS:     12210 San Pablo Ave
             Richmond, CA 94805
CLIENT:      Pangea Environmental Services INc.


**Historical Topo Map**

1968



This report includes information from the
following map sheet(s).



TP, Richmond, 1968, 7.5-minute

0 Miles    0.25       0.5              1              1.5

SITE NAME:   12210 San Pablo Ave
ADDRESS:     12210 San Pablo Ave
             Richmond, CA 94805
CLIENT:      Pangea Environmental Services INc.



6243003 - 4      page 12


# Historical Topo Map

1959



This report includes information from the
following map sheet(s).



TP, Richmond, 1959, 7.5-minute

0 Miles   0.25   0.5   1   1.5

SITE NAME:   12210 San Pablo Ave
ADDRESS:     12210 San Pablo Ave
             Richmond, CA 94805
CLIENT:      Pangea Environmental Services INc.



6243003 - 4      page 13



# Historical Topo Map

1949



This report includes information from the
following map sheet(s).



TP, Richmond, 1949, 7.5-minute

SITE NAME:   12210 San Pablo Ave
ADDRESS:     12210 San Pablo Ave
             Richmond, CA 94805
CLIENT:      Pangea Environmental Services INc.



6243003 - 4        page 14


1948



This report includes information from the
following map sheet(s).



TP, SAN FRANCISCO, 1948, 15-minute

| 0 Miles | 0.25 | 0.5 | 1 | 1.5 |

SITE NAME:  12210 San Pablo Ave
ADDRESS:    12210 San Pablo Ave
            Richmond, CA 94805
CLIENT:     Pangea Environmental Services INc.



6243003 - 4     page 15

# Historical Topo Map

1947



This report includes information from the
following map sheet(s).



TP, Richmond, 1947, 7.5-minute

0 Miles  0.25    0.5        1        1.5

SITE NAME:  12210 San Pablo Ave
ADDRESS:    12210 San Pablo Ave
            Richmond, CA 94805
CLIENT:     Pangea Environmental Services INc.



**APPENDIX B**

EDR City Directory

**12210 San Pablo Ave**
12210 San Pablo Ave
Richmond, CA 94805

Inquiry Number: 6243003.5
November 02, 2020

# The EDR-City Directory Image Report



EDR® Environmental Data Resources Inc

6 Armstrong Road
Shelton, CT 06484
800.352.0050
www.edrnet.com

## TABLE OF CONTENTS

**SECTION**

**Executive Summary**

**Findings**

**City Directory Images**

***Thank you for your business.***
Please contact EDR at  1-800-352-0050
with any questions or comments.

**Disclaimer - Copyright and Trademark Notice**

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. **NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OR DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT.** Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction orforecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2020 by Environmental Data Resources, Inc.  All rights reserved.  Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc. or its affiliates is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

## EXECUTIVE SUMMARY

### DESCRIPTION

Environmental Data Resources, Inc.'s (EDR) City Directory Report is a screening tool designed to assist environmental professionals in evaluating potential liability on a target property resulting from past activities. EDR's City Directory Report includes a search of available city directory data at 5 year intervals.

### RECORD SOURCES

EDR's Digital Archive combines historical directory listings from sources such as Cole Information and Dun & Bradstreet. These standard sources of property information complement and enhance each other to provide a more comprehensive report.

EDR is licensed to reproduce certain City Directory works by the copyright holders of those works. The purchaser of this EDR City Directory Report may include it in report(s) delivered to a customer. Reproduction of City Directories without permission of the publisher or licensed vendor may be a violation of copyright.



Data by
infoUSA®
Copyright©2008
All Rights Reserved

### RESEARCH SUMMARY

The following research sources were consulted in the preparation of this report. A check mark indicates where information was identified in the source and provided in this report.

| Year | Target Street | Cross Street | Source |
|------|:-----:|:-----:|--------|
| 2017 | ☑ | ☐ | EDR Digital Archive |
| 2014 | ☑ | ☐ | EDR Digital Archive |
| 2010 | ☑ | ☐ | EDR Digital Archive |
| 2005 | ☑ | ☐ | EDR Digital Archive |
| 2000 | ☑ | ☐ | EDR Digital Archive |
| 1995 | ☑ | ☐ | EDR Digital Archive |
| 1992 | ☑ | ☐ | EDR Digital Archive |
| 1985 | ☑ | ☐ | Haines Criss-Cross Directory |
| 1980 | ☑ | ☐ | Haines Criss-Cross Directory |
| 1975 | ☑ | ☐ | Haines Criss-Cross Directory |

## FINDINGS

**TARGET PROPERTY STREET**

12210 San Pablo Ave
Richmond, CA   94805

| *Year* | *CD Image* | *Source* |
|---|---|---|

**SAN PABLO AVE**

| Year | CD Image | Source |
|---|---|---|
| 2017 | pg A2 | EDR Digital Archive |
| 2014 | pg A4 | EDR Digital Archive |
| 2010 | pg A6 | EDR Digital Archive |
| 2005 | pg A8 | EDR Digital Archive |
| 2000 | pg A10 | EDR Digital Archive |
| 1995 | pg A12 | EDR Digital Archive |
| 1992 | pg A14 | EDR Digital Archive |
| 1985 | pg A16 | Haines Criss-Cross Directory |
| 1985 | pg A17 | Haines Criss-Cross Directory |
| 1980 | pg A18 | Haines Criss-Cross Directory |
| 1980 | pg A19 | Haines Criss-Cross Directory |
| 1975 | pg A20 | Haines Criss-Cross Directory |
| 1975 | pg A21 | Haines Criss-Cross Directory |

## FINDINGS

**CROSS STREETS**

No Cross Streets Identified

# City Directory Images

LexisNexis Digital Archive

# SAN PABLO AVE     2017

| | |
|---|---|
| 12010 | GATE VIEW PAINTING INC |
| | GROCERY OUTLET |
| 12025 | ANGELOS GOURMET DELI |
| 12121 | CHASE |
| 12141 | A1 NAILS |
| 12145 | MORRIS DENTAL LAB |
| | SCHUETTE DENTAL LABORATORY INC |
| 12153 | GOLDEN GATE WESTERN WEAR |
| 12156 | AAA LOCKSMITH |
| | AAMCO TRANSMISSIONS |
| 12200 | SAWADDEE THAI RESTAURANT |
| 12201 | WENDYS |
| 12210 | OMOS DRY CLEANERS INC |
| 12221 | BRAZILIAN COFFEE HOUSE |
| | HUONG TRA VIETNAMESE RESTRAURANT |
| | MIRA VISTA DONUT & DELI |
| | PRIME COPY & PRINT |
| | TOMMY CUTS |
| | WORLD SERVICE LOCKSMITH |
| 12226 | FIX OUR FERALS |
| 12240 | ASIAN COMMUNITY MENTAL HEALTH |
| | CONTRA COSTA ARC |
| 12246 | MAGICS JUANS BARBER SHOP |
| | RICHMOND GARAGE DOOR REPAIRS |
| 12249 | WILLIAMS NATURAL FOODS |
| 12250 | CALWEST KARATE SCHOOL |
| 12267 | STEVES AUTO CARE II |
| 12268 | MINISTERIOS EL GRAN REY VOZ DE SALVA |
| 12274 | REBORN EMPOWERMENT CENTER |
| | YOUR SEARCH IS OVER BARBER SHOP |
| 12276 | TAXES ROMERO |
| 12277 | GOLDEN BAY MOTORS |
| 12278 | LEE NAILS |
| 12280 | MAGICS JUANS BARBER SHOP |
| 12284 | BAROCCI MOTOR GROUP |
| 12300 | CARHOP |
| 12319 | KFC |
| | LONG JOHN SILVERS |
| 12341 | GOODWILL |
| 12345 | FIRST CALL AUTO MOVING SERVICE |
| | LA BAMBA |
| 12372 | TSING TAO RESTAURANT |
| 12380 | SEVEN HUNDRED AUTO SERVICE & TRAIN |
| | TIRE & WHEEL PRO SERVICE |
| 12411 | ADVENTURE KINDERLAND |
| | ALTERNATIVE EDUCATIONAL LEARNING CEN |
| 12417 | ESPINOZA, JUAN B |
| 12425 | LY, ANH |
| 12429 | DURAN, CARMEN |
| | RANDAZZO, DANNY E |

## SAN PABLO AVE     2017     (Cont'd)

| Target Street | Cross Street | Source |

| | |
|---|---|
| 12432 | MEL & SONS MUFFLER |
| 12440 | MISSISSIPPI CATFISH |
| | SMOG EXPRESS |
| | SMOG EXPRESS RICHMOND |
| 12441 | NATALIES BEAUTY SALON |
| 12443 | MIMIS NAIL |
| 12448 | MEDURA, RAS |
| | RAZIQ, ABDUR |
| 12450 | TORDOYA, MAGALY |
| 12453 | ENERGY GAS & MART |
| 12462 | MENDEZ, ANA |
| 12469 | ANGELS RESTAURANT |
| 12471 | MIRA VISTA LIQUOR & MART |
| 12472 | CATAHOULA COFFEE CO |
| 12477 | CEA, ROSEMARY |
| 12479 | AVALOS, YURICO |
| | WILSON, RICHARD |
| 12480 | MERRY MAIDS |
| 12491 | PACIFIC RESTORATION |
| 12492 | ENTERPRISE |
| | ENTERPRISE RENTACAR |
| 12493 | LABEAUTIQUE BEAUTY SALON |
| | MAUREENS HAIR FASHIONS |
| 12495 | DAVIS MERVYN M INSURANCE |
| 12499 | BEIS |
| | INSURANCE SERVICE NGT |
| 12500 | ESCOBAR MOTORS INC |
| | GOLDEN STATE TIRES |
| | RIGOS AUTO SALES |
| | YES AUTO CENTER |

# SAN PABLO AVE   2014

| | |
|---|---|
| 12010 | GATE VIEW PAINTING INC |
| | GROCERY OUTLET |
| | SAVON DRUGS |
| 12025 | ANGELOS GOURMET DELI |
| 12056 | KWANF TUNG RESTAURANT |
| 12121 | CHASE |
| | CHASE BANK |
| 12141 | A1 NAILS |
| 12145 | MORRIS DENTAL LAB |
| | SCHUETTE DENTAL LABORATORY INC |
| 12153 | GOLDEN GATE WESTERN WEAR |
| 12156 | AAMCO TRANSMISSIONS |
| | AAMCO TRANSMISSIONS & TOTAL CAR CARE |
| 12200 | SAWADDEE THAI RESTAURANT |
| 12201 | WENDYS |
| 12210 | OMOS DRY CLEANERS INC |
| 12221 | BRAZILIAN COFFEE HOUSE |
| | BRAZILIAN COFFEE HOUSE RESTAURANT |
| | HUONG TRA VIETNAMESE RESTRAURANT |
| | MIRA VISTA DONUT & DELI |
| | PRIME COPY & PRINT |
| | TOMMY CUTS |
| 12226 | FIX OUR FERALS |
| 12240 | ASIAN COMMUNITY MENTAL HEALTH |
| | MENTAL HEALTH CONSUMER CONCERNS |
| 12246 | MAGICS JUANS BARBER SHOP |
| 12249 | WILLIAMS NATURAL FOODS |
| 12250 | CAL WEST KARATE SCHOOL |
| 12267 | STEVES AUTO CARE II |
| | TEAM RICHMOND |
| 12268 | MINISTERIOS EL GRAN REY VOZ DE SALVA |
| 12274 | LEAL, MILTON |
| | REBORN EMPOWERMENT CENTER |
| | YOUR SEARCH IS OVER BARBER SHOP |
| 12276 | TAXES ROMERO |
| 12277 | GOLDEN BAY MOTORS |
| 12278 | LEE NAILS |
| 12284 | BAROCCI MOTOR GROUP |
| 12290 | FUJII, TAKUMA |
| 12296 | BARTELS, DON L |
| 12300 | CARHOP |
| 12319 | KFC |
| | KFC LONG JOHN SILVERS RICHMOND |
| | LONG JOHN SILVERS |
| 12341 | GOODWILL |
| 12345 | LA BAMBA |
| 12372 | TSING TAO RESTAURANT |
| 12380 | SEVEN HUNDRED AUTO SERVICE & TRAIN |
| 12411 | ALTERNATIVE EDUCATIONAL LEARNING CEN |
| 12417 | CROSSBAY FINANCIAL & REALTY |

# SAN PABLO AVE     2014     (Cont'd)

| | |
|---|---|
| 12417 | ESPINOZA, JUAN |
| | QUALITY CARE CLEANING & RESTORATION |
| 12425 | AMBROSE, TERESA A |
| | BAGWELL, KENNETH S |
| | ENNAOUI, FADOUA |
| | WILLIAMS, ELISIONA |
| 12429 | DURAN, CARMEN |
| | RANDAZZO, DANNY E |
| 12432 | MEL & SONS MUFFLER |
| 12437 | HERNANDEZ, ALMA |
| 12440 | MISSISSIPPI CATFISH |
| | SMOG EXPRESS RICHMOND |
| 12441 | NATALIES BEAUTY SALON |
| | OCCUPANT UNKNOWN, |
| 12443 | MIMIS NAIL |
| 12448 | BYNUM, FELICIA N |
| | GUREWITZ, SIM |
| | MEDURA, RAS |
| | RAZIQ, ABDUR |
| | STURGIS, MONISHA |
| 12450 | TORDOYA, MAGALY |
| 12453 | ENERGY GAS & MART |
| 12469 | ANGELS RESTAURANT |
| 12471 | MIRA VISTA LIQUOR & MART |
| 12472 | CATAHOULA COFFEE CO |
| 12473 | OCCUPANT UNKNOWN, |
| 12477 | HENRIQUEZ, RIGOBERTO |
| | JIMENEZ, CELESTINO |
| 12479 | AUGUSTINE, TORRE |
| 12480 | MERRY MAIDS |
| 12490 | ADAMS, A |
| 12491 | ODDS & ENDS WATER BED |
| 12492 | ENTERPRISE RENTACAR |
| 12493 | LABEAUTIQUE BEAUTY SALON |
| | MAUREENS HAIR FASHIONS |
| 12495 | DAVIS MERVYN M INSURANCE |
| 12499 | BEIS |
| 12500 | GOLDEN STATE TIRES |
| | RIGOS AUTO SALES |
| | YES AUTO CENTER |

# SAN PABLO AVE     2010

| | |
|---|---|
| 12025 | ANGELOS GOURMET DELICATESSEN |
| 12056 | KWANG TUNG RESTAURANT |
| 12121 | CHASE |
| 12141 | A1 NAILS |
| 12145 | SCHUETTE DENTAL LABORATORY |
| 12153 | GOLDEN GATE WESTERN WEAR |
| 12156 | AAMCO TRANSMISSIONS |
| 12200 | SAWAD DEE THAI RESTAURANT |
| 12201 | WENDYS |
| 12210 | OMOS FABRICARE CLEANERS |
| 12221 | CHIRAG INDIAN CUISINE |
| | MIRA VISTA DONUT & DELI |
| | PRIME COPY & PRINTING |
| | SUPER WOK |
| | TOMMY CUTS |
| 12226 | B L INTL HAIR DESIGN |
| | EUROPHIA LOUNGE |
| | OCCUPANT UNKNOWN, |
| 12240 | ASIAN COMMUNITY MENTAL HEALTH |
| | MENTAL HEALTH CONSUMER CNCRNS |
| 12246 | PAY LESS CLEANERS |
| 12249 | WILLIAMS NATURAL FOODS |
| 12250 | CALWEST KARATE SCHOOLS |
| 12260 | RICHMOND PRINTING CO |
| 12267 | STEVES AUTO CARE II |
| 12274 | LEAL, MILTON |
| 12276 | A C TAXTEAM |
| 12277 | GOLDEN BAY MOTORS |
| 12278 | LEES NAILS TWO |
| 12280 | MAGICS JUANS BARBER SHOP |
| 12290 | FUJII, TAKUMA |
| 12296 | BARTELS, DON L |
| 12300 | SMITH BROTHERS MOTORS NEW |
| 12319 | KFC |
| 12341 | GOODWILL |
| 12343 | SUBWAY |
| 12345 | TAQUERIA LA BAMBA RICHMOND |
| 12372 | NEW TSING TAO RESTAURANT |
| 12411 | FAITH TEMPLE CHURCH OF GOD |
| 12417 | CORRINE STYLE CTR |
| | CROSSBAY FINANCIAL & REALTY |
| 12425 | AMBROSE, TERESA A |
| | ENNAOUI, FABOUA |
| | LE, DUNG |
| | WEATHERSBY, P |
| 12429 | RANDAZZO, DANNY E |
| 12432 | MEL & SONS MUFFLER |
| 12440 | SMOG EXPRESS |
| 12443 | MIMIS NAIL |
| 12453 | SAN PABLO AVE UNION 76 |

# SAN PABLO AVE      2010      (Cont'd)

| | |
|---|---|
| 12469 | ANGELS RESTAURANT |
| 12471 | MIRA LIQUOR |
| 12472 | CATAHOULA COFFEE CO |
| 12473 | OCCUPANT UNKNOWN, |
| 12477 | MACIAS, HERRERA M |
| | TREACY, SHANNON |
| 12480 | MERRY MAIDS |
| 12490 | BERMUDEZ, MARIA C |
| 12491 | ODDS & ENDS WATER BEDS |
| 12492 | ENTERPRISE RENTACAR |
| 12493 | LA BEAUTIQUE BEAUTY SALON |
| | MAUREENS HAIR FASHIONS |
| 12495 | MERVYN M DAVIS INSURANCE |
| 12497 | BLUE EAGLE INSURANCE |
| 12499 | BEIS |
| 12500 | FARMERS INSURANCE GROUP |

## SAN PABLO AVE      2005

| | |
|---|---|
| 12010 | SAVON PHARMACY INC |
| 12020 | HACIENDA RESTAURANT INC |
| 12025 | ANGELOS GOURMET DELI |
| 12056 | KWANG TUNG RESTAURANT |
| 12121 | WASHINGTON MUTUAL |
| 12141 | A 1 NAILS |
| 12145 | SCHUETTE DENTAL LABORATORIES |
| 12153 | GOLDEN GATE WESTERN WEAR |
| 12156 | AAMCO TRANSMISSIONS |
| 12200 | SAWAD DEE THAI RESTAURANT |
| 12201 | WENDYS OLD FASHIONED HAMBURGERS |
| 12210 | ELMOS FABRIC CARE CLEANERS |
| 12221 | MIRA VISTA DONUT & DELI |
| | SAHIB INDIAN RESTAURANT |
| | SUPER WOK |
| | TOMMY CUTS |
| 12226 | MALYS HAIR DESIGN |
| | WACO INC |
| | WOLDEMAR MICHAEL & ASSOCIATES INC |
| | WOLDEMAR, MICHAEL W |
| 12240 | ASIAN COMMUNITY MENTAL HEALTH |
| 12246 | PAYLESS LAUNDRY INC |
| 12249 | WILLIAMS NATURAL FOODS |
| 12250 | CAL WEST KARATE SCHOOL |
| 12274 | ELM TREE PROPERTIES |
| 12278 | REGAL NAILS |
| 12280 | DARE TO BE DIFFERENT BY SHERRI |
| 12284 | NINO QUALITY MOTORS INC |
| 12296 | BARTELS, DON L |
| 12300 | WEST COAST CAR CARE |
| | WEST COAST MOTORS |
| 12341 | GOODWILL STORES |
| 12345 | TAQUERIA LA BAMBA |
| 12417 | CORRINE STYLE CENTER |
| | SMITH, JACOB J |
| 12425 | BALJIT, SINGH |
| | CAFE  ANDALUS |
| | HUYNH, NGOC |
| | LIU, WINNIE |
| | SINGH, BALJIT |
| | WEATHERSBY, P |
| 12429 | MILLER, JERRY |
| 12432 | MEL & SONS MUFFLER |
| 12437 | DANO, KIM |
| | GRAHAM, MARK |
| | SULLENGER, ALBERT |
| | YU, MEI Y |
| 12440 | PERFORMANCE FABRICATION |
| | SMOG CHECK EXPRESS |
| 12450 | MARONEY, IRIS H |

# SAN PABLO AVE     2005     (Cont'd)

Target Street          Cross Street          Source

| | |
|---|---|
| 12453 | SAN PABLO UNION |
| 12460 | RIVERA, LITO |
| 12469 | HIMALAYA RESTAURANT AND GROCERY |
| | TAQUERIA RESTAURANTE FAMILIAR |
| 12471 | LACHMAN & DEEP INC |
| | MIRA VISTA LIQUOR AND GROCERY |
| 12473 | AWAN, LIAQAT A |
| 12477 | BISHOP, TIMOTHY |
| | DEAN, VALORIE |
| 12479 | ANDRADE, JESUS |
| | CAMPOS, JAIME |
| | CERRITOS, CLAUDIA L |
| | HERNANDEZ, ROSA |
| | KIM, YONGBAE |
| 12480 | CERTIFIED ELECTRIC INC |
| 12490 | ADAMS, JOHN M |
| 12491 | ODDS & ENDS WATER BEDS |
| | SOFTSIDE WATERBEDS AIRBEDS SHEETS |
| 12492 | SAN PABLO RICHMOND |
| 12495 | MERVYN M DAVIS INSURANCE |
| 12499 | FARMERS INSURANCE CO |
| 12500 | ESCOBAR MOTORS |

| Target Street | Cross Street | Source |
|---|---|---|
| | | EDR Digital Archive |

# SAN PABLO AVE     2000

| | |
|---|---|
| 12010 | LUCKY PHARMACY |
| | LUCKY STORES RICHMOND |
| 12020 | HACIENDA RESTAURANT INCORPORATED |
| 12025 | ANGELOS GOURMET DELICATESSEN |
| 12056 | KWANG TUNG RESTAURANT |
| 12121 | WASHINGTON MUTUAL BANK LOCATIONS |
| 12141 | A COBBLER SHOP |
| 12143 | ELEMINAS SALON |
| | KEEPING IT REAL |
| 12145 | SCHUETTE DENTAL LABORATORY |
| 12153 | GREENS WESTERN WEAR |
| 12200 | SAWAD DEE THAI RESTAURANT |
| 12201 | WENDYS OLD FASHIONED HAMBURGERS |
| 12210 | OMOS FABRICARE CLEANERS |
| 12221 | CHARRS BEAUTY CLINIC |
| | GARAM MASALA HOME STYLE INDIAN CUISINE |
| | HUONG TRA RESTAURANT & DELI |
| | MIRA VISTA DONUT & DELI |
| | PRIME COPY & PRINTING |
| | SUPER WOK |
| | TAJ KESRI CUISINE OF INDIA |
| 12226 | MALY HAIR DESIGN |
| | WOLDEMAR MICHAEL & ASSOCIATES INCORPORATED |
| 12246 | PAY LESS CLEANERS |
| 12250 | CAL WEST KARATE SCHOOLS |
| | KARATE SCHOOL CAL WEST |
| 12260 | JAGWARE |
| 12268 | RICHMOND PRINTING COMPANY |
| 12274 | ELM TREE PROPERTIES |
| | MILLER JOHN A REALTOR |
| 12276 | A C TAXTEAM |
| 12280 | DARE TO BE DIFFERENT BY SHERRI |
| 12300 | CHRYSLER PLYMOUTH JEEP EAGLE DODGE TRUCK SMITH |
| | DODGE TRUCK CHRYSLER PLYMOUTH JEEP EAGLE SMITH |
| | SMITH CHRYSLER PLYMOUTH JEEP EAGLE DODGE TRUCK |
| | SMITH DODGE TRUCKS JEEP EAGLE CHRYSLER PLYMOUTH |
| | SMITH MOTORS USED CARS |
| 12323 | BAKERS SQUARE RESTAURANT & PIES |
| 12341 | RADSTONS OFFICE SUPPLY COMPANY |
| 12345 | LABAMBA RESTAURANT TAQUERIA LA BAMBA |
| | TAQUERIA LABAMBA |
| 12372 | TSING TAO RESTAURANT |
| 12380 | THRIFTY CAR RENTAL |
| | THRIFTY CAR SALES |
| 12400 | OCCUPANT UNKNOWN, |
| 12409 | OCCUPANT UNKNOWN, |
| 12411 | ALLUMS ACADEMY |
| | ALLUMS REAL ESTATE LOANS & PROPERTY MANAGEMENT |
| 12417 | CORRINE STYLE CENTER |
| | CROSSBAY FINANCIAL SERVICES |

# SAN PABLO AVE    2000    (Cont'd)

| | |
|---|---|
| 12417 | QUALITY CARE CARPET & UPHOLSTERY CLEANING |
| | WATSON, DONNIE |
| 12420 | OCCUPANT UNKNOWN, |
| | RICH PRODUCTS |
| 12425 | SINGH, BALJIT |
| 12426 | OCCUPANT UNKNOWN, |
| 12429 | HOLGUIN, URIEL C |
| 12432 | MEL & SONS MUFFLER |
| 12437 | JAMES, DAVID |
| | SULLENGER, ALBERT |
| 12440 | MARCHANTS PERFORMANCE PARTS |
| 12443 | DELUXE FLOOR COMPANY INCORPORATED |
| 12448 | LEE, L R |
| 12450 | MARONEY, REBECCA |
| 12453 | A L UNOCAL SERVICE |
| 12469 | SUNLIGHT INDIAN CUISINE |
| 12471 | MIRA VISTA LIQUORS & CONVENIENCE MART OF RICHMOND |
| 12472 | MERRY MAIDS |
| 12477 | BISHOP, MATTHEW J |
| 12479 | OCCUPANT UNKNOWN, |
| 12480 | HERSHMAN PLUMBING HEATING & COOLING |
| | OCCUPANT UNKNOWN, |
| 12490 | OCCUPANT UNKNOWN, |
| 12491 | OCCUPANT UNKNOWN, |
| | ODDS & ENDS WATER BEDS |
| 12493 | LABEAUTIQUE BEAUTY SALON |
| | MAUREENS HAIR FASHIONS |
| 12495 | DAVIS MERVYN M INS |
| 12497 | FREEWAY 2000 AUTO INSURANCE |
| | SINGH, I |
| 12499 | FARMERS INSURANCE GROUP AGENTS |
| | MCAFEE MIKE INSURANCE |
| 12500 | CRAIGS REPAIR SERVICE |
| | OCCUPANT UNKNOWN, |

EDR Digital Archive

| Target Street | Cross Street | Source |
|---|---|---|

# SAN PABLO AVE     1995

| | |
|---|---|
| 12012 | LUCKY STORE |
| 12020 | HACIENDA RESTAURANT INC |
| 12025 | ANGELOS POULTRY & DELI |
| 12056 | HONOLULU CAFE |
| 12121 | AMERICAN SAVINGS BANK FA |
| 12141 | A COBBLER SHOP |
| 12143 | DELGADILLO, BILLIE J |
| | REX BEAUTY SHOPPE |
| 12145 | SCHUETTE DENTAL LAB |
| 12153 | ANTONIOS TAILORING & ALTRTNS |
| | GREENS WESTERN WEAR |
| 12156 | AAMCO TRANSMISSIONS |
| 12200 | RINS THAI CUISINE |
| 12201 | WENDYS |
| 12210 | OMOS FABRICARE CLEANERS |
| 12221 | CHARRS BEAUTY CLINIC |
| | MIRA VISTA DONUT & DELI |
| | PRIME COPY & PRINTING |
| | ROYAL PIZZA |
| | SCOTT NAILS |
| | SUPER WOK |
| | TAJKESRI CUISINE OF INDIA |
| 12226 | MALY HAIR DESIGN |
| | MICHEAL WOLDEMAR & ASSOC INC |
| 12230 | GOLDEN GATE ORIENTAL FD |
| 12246 | PAY LESS CLEANERS |
| 12249 | WILLIAMS NATURAL FOODS |
| 12267 | ALLIED MUFFLER SVC |
| 12268 | RICHMOND PRINTING CO |
| 12274 | ELM TREE PROPERTIES |
| 12276 | SPIRIT TYPESETTING |
| 12278 | GENERAL MERCHANDISE & GIFT SHP |
| 12280 | WILD HARE |
| 12284 | ELEGANT BEAUTY & BARBER SUPL |
| | GENERAL PAPER & PRINTING |
| 12288 | DALIAN RESTAURANT |
| 12290 | CAL WEST KARATE SCHOOLS |
| 12300 | JEEP EAGLE CHRYSLER PLYMOUTH |
| | SMITH CHRYSLER PLYMOUTH JEEP |
| 12319 | CINDYS SOHIO SVC STATION |
| 12323 | BAKERS SQUARE RESTAURANT |
| 12341 | RADSTONS |
| 12345 | TAQUERIA LA BAMBA |
| 12372 | NEW GARDEN RESTAURANT |
| 12400 | RALPH V CAMPBELL & ASSOC |
| 12411 | JANELLE CHIU |
| | JANELLE CHIU REAL ESTATE BRKR |
| | MIKE WINTER REAL ESTATE BROKER |
| | SECURITY PACIFIC REAL ESTATE |
| 12417 | BASS, WILLIAM J |

| Target Street | Cross Street | Source |
|---|---|---|

# SAN PABLO AVE      1995      (Cont'd)

| | |
|---|---|
| 12417 | CORRINE STYLE CTR |
| | CROSSBAY FINANCIAL SVC |
| 12420 | RICH PRODUCTS |
| 12425 | OCCUPANT UNKNOWNN |
| 12429 | LEES, JACK |
| 12432 | MEL & SONS MUFFLER |
| 12437 | SULLENGER, ALBERT |
| 12440 | MARCHANTS PERFORMANCE PARTS |
| 12443 | DELUXE FLOOR CO |
| 12448 | MCLOUTH, FARLEY D |
| 12450 | OCCUPANT UNKNOWNN |
| 12453 | A & L UNOCAL |
| 12462 | OCCUPANT UNKNOWNN |
| 12469 | HIMALAYA RESTAURANT & SWEETS |
| 12472 | KARE REAL ESTATE CO |
| 12473 | OCCUPANT UNKNOWNN |
| 12478 | OCCUPANT UNKNOWNN |
| 12479 | MAN, LAI K |
| 12480 | HERSHMAN PLUMBING & HEATING |
| | OCCUPANT UNKNOWNN |
| 12488 | BEST NAIL SALON |
| | OCCUPANT UNKNOWNN |
| 12490 | HIRAI, TANITH |
| 12491 | ODDS & ENDS WATER BEDS |
| 12493 | MAUREENS HAIR FASHIONS |
| 12494 | JENKINS DETAIL |
| 12495 | MERVYN M DAVIS INSURANCE |
| 12499 | FARMERS INSURANCE GROUP |
| 12500 | CRAIGS REPAIR SVC |

EDR Digital Archive

# SAN PABLO AVE 1992

| Target Street | Cross Street | Source |
|---|---|---|

| | |
|---|---|
| 12010 | LUCKY FOOD CENTERS |
| 12020 | HACIENDA RESTRNT |
| 12025 | ANGELOS PLTRY&DLCTN |
| 12056 | HONOLULU CAFE |
| 12121 | BERKLY SVG&LN ASSOC |
| 12141 | COBBLER SHOP A |
| 12143 | REX BEAUTY SALON |
| 12145 | SCHUETTE DENTL LAB |
| 12153 | ANTONIOS TAILORING |
| | GREENS WESTERN WEAR |
| 12156 | AAMCO TRANSMISSIONS |
| 12200 | RINS THAI CUISINE |
| 12201 | WENDYS HAMBURGERS |
| 12210 | OMOS FABRICARE CLNR |
| 12221 | CHARRS BEAUTY CLNC |
| | JUNMAIE GUEY REST |
| | MIRA VISTA DONUT |
| | PRIME COPY |
| | ROYAL PIZZA |
| | SCOTT NAILS |
| | TAJ KESRI CUISINE |
| 12226 | MALY HAIR DESIGN |
| | WOLDEMAR M&ASSOC |
| 12230 | GOLDEN GATE ORTL FD |
| 12246 | RUG DOCTOR RENTS |
| 12249 | WILLIAMS NATURL FDS |
| 12250 | GENL PAPER |
| 12260 | KRAFT TIME HOBBIES |
| 12267 | ALLIED MUFFLER SERV |
| 12268 | RICHMD PRINTING CO |
| 12274 | MILLER JOHN A RLTOR |
| 12276 | BLYTHE SPIRIT GRPHC |
| 12278 | GENL MDSE&GIFT SHOP |
| 12280 | WILD HARE |
| 12288 | DALIAN RESTAURANT |
| 12290 | CAL WEST KARATE SC |
| 12300 | SMITH CHRYSLR PYMTH |
| 12319 | CINDYS BP OIL RPR |
| 12323 | BAKERS SQUARE RESTS |
| 12341 | RADSTONS OFC SUPPLY |
| 12345 | TAQUERIA LA BAMBA |
| 12372 | NEW GARDEN RSTRNT |
| 12411 | CHIU JANELLE |
| | DAGNA J J REALTOR |
| | WINTER MIKE RE BRKR |
| 12417 | CORRINE STYLE CENTR |
| | CROSSBAY FNCL SERV |
| | HUYNH, NGOC |
| 12420 | THUNDERHEADER EXHST |
| 12429 | LEES, JACK |

Case 3:20-cv-07923-EMC   Document 247   Filed 07/26/24   Page 112 of 1302
EDR Digital Archive

# SAN PABLO AVE    1992    (Cont'd)

| | |
|---|---|
| 12429 | SILVERY, ANTHONY P |
| 12432 | MEL&SONS MUFFLER |
| 12437 | SULLENGER, ALBERT |
| | VASQUEZ, EDWARD R |
| 12440 | MARCHANTS PARTS |
| 12443 | DELUXE FLOOR |
| 12448 | MCLOUTH, FARLEY D |
| 12453 | A L UNOCAL SERVICE |
| | A&L UNOCAL 76 |
| 12460 | ACOSTA, ANNA M |
| | CRAMER, SPENCER |
| 12469 | HIMALAYA REST&SWEET |
| 12472 | A L C PROPERTY MNG |
| 12480 | HERSHMAN PLMBNG&HTG |
| 12488 | BEST NAIL SALON |
| 12491 | ODDS&ENDS WATER BED |
| 12492 | E T ELECTRONICS |
| 12493 | MAUREENS HAIR FSHNS |
| 12494 | JENKINS DETAIL |
| 12495 | DAVIS MERVYN M INS |
| 12497 | OHANKS MANAGEMENT |
| 12499 | FARMERS INS AGENT |
| 12500 | BANDUCCI GLASS CO |
| | CRAIGS REPAIR SERV |

## SAN PABLO AVE      1985

SAN PABLO AV 94805
RICHMOND

| | | | |
|---|---|---|---|
| 12010 | LUCKY STORES | 233-6633 | 1 |
| 12012 | LUCKY STORES INC | 235-6671 | 6 |
| 12020 | HACIENDA RESTRNT | 235-2000 | |
| 12025 | ANGELOS PLTRY&DLCTN | 234-2485 | |
| 12033 | FOTGMAT ELCERRITO | 234-8087 | 6 |
| 12055 | HONOLULU CAFE | 234-7148 | |
| 12121 | AMER SAVINGS&LOAN | 234-8177 | 9 |
| | BERKLY SVG&LN ASSOC | 234-8177 | 2 |
| 12123 | XXXX | 00 | |
| 12141 | COBBLER SHOP A | 232-1680 | +5 |
| 12143 | REX BEAUTY SALON | 234-9058 | |
| 12145 | SCHUETTE DENTL LAB | 232-0742 | 4 |
| 12147 | XXXX | 00 | |
| 12153 | ANTONIOS TAILORING | 235-5676 | +5 |
| | GREENS WESTERN WEAR | 232-3644 | 7 |
| 12156 | AAMCO TRANSMISSIONS | 235-1865 | 0 |
| 12200 | BLOCK H&R INC | 236-1266 | 4 |
| | H&R BLOCK INC | 236-1266 | 4 |
| | HYATT LEGAL SERVICE | 236-6900 | 3 |
| 12201 | WENDYS HAMBURGERS | 236-7649 | 3 |
| 12210 | OHANKS MANAGEMENT | 235-7070 | 4 |
| | OMOS | 237-9723 | 2 |
| | ONE HOUR MARTINIZNG | 237-9723 | 2 |
| 12220 | XXXX | 00 | |
| 12221 | C T S CONTRS TESTNG | 233-3000 | +5 |
| | CONTR CST BTY SALON | 233-6666 | 3 |
| | CONTRACTORS TESTING | 233-3000 | +5 |
| | GOLDEN FRIED CHKN | 620-1825 | +5 |
| | MIRA VISTA DONUT | 234-8300 | 4 |
| | UNIQUE PRINTING | 237-2002 | 4 |
| 12226 | TIM WAI | 237-1721 | 0 |
| | WAI TIM INS AGENCY | 237-1721 | 0 |
| | WOLDEMAR M&ASSOC | 232-1232 | 0 |
| 12230 | GOLDEN GT ORNTL FD | 237-7199 | 3 |
| 12235 | XXXX | 00 | |
| 12240 | GOLDEN GATE VIDEO | 236-4599 | +5 |
| 12246 | PAY LESS CLEANERS | 232-2223 | |
| | RUG DOCTOR RENTS | 232-2223 | 6 |
| 12249 | WILLIAMS NATURL FDS | 232-1911 | 2 |
| 12250 | XXXX | 00 | |
| 12253 | XXXX | 00 | |
| 12257 | XXXX | 00 | |
| 12260 | HOODS CRAFTS&HOBBY | 234-1834 | 9 |
| 12267 | ALL AMERICA MUFFLER | 234-2564 | |
| | ALLIED ENTERPRISES | 234-7280 | |
| | ALLIED MUFFLER SERV | 234-3724 | |
| 12268 | RICHMND PRINTING CO | 232-0250 | 9 |
| 12274 | ELM TREE PROPERTIES | 234-7511 | |
| | MILLER JOHN A RLTOR | 234-7511 | 1 |
| 12276 | ARIES ART FRAMING | 236-1372 | 3 |
| 12278 | BANNER REALTY | 233-3103 | |
| | BERK GRACE E&ASSOC | 234-2934 | |
| 12280 | WILD HARE | 237-4247 | 9 |
| 12284 | HOMEFINDERS | 232-155 | +5 |
| | JONES CHENG&CO | 222-450 | 4 |
| 12288 | MIRA VSTA DINER | 236-427 | 3 |
| 12290 | CAL WEST KARATE SC | 231-035 | 4 |
| | KARATE SC CAL WEST | 231-035 | 4 |
| 12294 | MIRA VISTA PHARMACY | 234-210 | 1 |

# SAN PABLO AVE    1985

| | SAN PABLO AV | 94805 CONT | |
|---|---|---|---|
| 12300 | MARTIN WALT DATSUN | 236-4238 | +5 |
| | MARTIN WALT DATSUN | 234-1400 | +5 |
| | MARTIN WALT DATSUN | 529-2100 | 4 |
| | WALT MARTIN DATSUN | 529-2100 | +5 |
| 12319 | CHANGS MOBILE SV | 233-0909 | +5 |
| 12323 | SEASONS FRNDLY EATG | 232-6350 | 4 |
| 12341 | ROUSE J CNTPRY FRNT | 235-9505 | 7 |
| | ROUSE JACKSONS CRPT | 235-9505 | |
| 12343 | DAVES SPRAY RENTALS | 841-0415 | +5 |
| 12345 | ALTAS OAK PIT | 233-5055 | 1 |
| 12354 | MARTIN WALT DATSUN | 234-1450 | 3 |
| | WALT MARTIN DATSUN | 234-1450 | 3 |
| 12368 | XXXX | 00 | |
| 12370 | XXXX | 00 | |
| 12372 | WEIS HUMAN RESTRNT | 232-0141 | 2 |
| 12380 | MIRA VSTA CNTRL FD | 235-6050 | 1 |
| 12400 | C&T INSULATION | 223-8749 | 0 |
| 12411 | PRENDIVILLE PATRICK | 235-8200 | +5 |
| | SECURITY PAC RL EST | 524-9900 | +5 |
| 12414 | XXXX | 00 | |
| 12416 | XXXX | 00 | |
| 12417 | CORRINE STYLE CENTR | 235-5158 | +5 |
| | FEUDNER ROBT O | 233-7983 | |
| 12420 | RICH PRODUCTS | 234-7547 | 1 |
| 12425 | KOH THONG MENG | 236-9120 | +5 |
| | NATL ASN CARRS 1111 | 232-4507 | +5 |
| 12429 | LEES JACK | 529-1415 | 6 |
| 12432 | MEL&SONS MUFFLER | 233-8484 | 4 |
| | PORTER MUFFLER SERV | 233-8484 | 9 |
| 12437 | MCLOUTH FARLEY D | 237-6703 | 7 |
| | SULLENGER ALBERT | 234-4122 | 1 |
| 12440 | MARCHANTS AUTMTV SV | 235-0144 | |
| 12441 | XXXX | 00 | |
| 12443 | DELUXE FLOOR | 234-5926 | 1 |
| | DELUXE FLOOR CO | 529-1865 | 2 |
| 12448 | COSBY CRAIG R | 235-8296 | 4 |
| | PRENTICE STEVEN | 236-1563 | +5 |
| 12450 | BERBERICH THOMAS | 235-4465 | +5 |
| | REYNOLDS MOTEL | 232-4431 | |
| 12453 | ALS UNION SERVICE | 620-9908 | 4 |
| 12460 | ACOSTA ANITA | 235-1945 | +5 |
| | AUSTIN MICHAEL D | 233-1403 | +5 |
| 12462 | XXXX | 00 | |
| 12469 | XXXX | 00 | |
| 12471 | XXXX | 00 | |
| 12472 | FOUNDERS TITLE CO | 233-8993 | 4 |
| 12473 | XXXX | 00 | |
| 12477 | DECASTRO CIRIACO JR | 235-1364 | +5 |
| | KAMMERER E J | 232-2204 | 6 |
| | LEE PETER | 235-3590 | +5 |
| 12478 | XXXX | 00 | |
| 12480 | HERSHMAN PLMBNG&HT | 234-3558 | 0 |
| 12488 | J C REALTY | 233-6777 | 9 |
| | VANROSSUM JAKE | 233-6777 | |
| 12490 | DIAS FRANK S | 234-3199 | |
| 12491 | POWERS COMPUTERS | 234-5412 | 1 |
| | POWERS TELEVISION | 234-6012 | |
| 12492 | CATES JERRY | 232-2736 | |
| | CATES&MCAFEE INS | 232-2738 | 1 |
| | FARMERS INS AGTS | 232-2736 | |
| | MCAFEE MIKE INS | 232-2736 | 2 |
| | MCAFEE MIKE INS | 529-0294 | 2 |
| 12493 | MAUREENS HAIR FSHNS | 233-2908 | |
| 12495 | DAVIS MERVYN M INS | 232-5785 | 9 |
| | DAVIS MERVYN M INS | 529-1540 | 9 |
| 12497 | MYCO MORTGAGE CO | 232-4137 | +5 |
| 12499 | BIGGS REALTY | 236-9662 | 6 |
| 12500 | COMPLETE AUTO GLASS | 232-3323 | 4 |
| | CRAIGS TEXACO SERV | 234-0159 | |

## SAN PABLO AVE      1980

### SAN PABLO AV 94805 RICHMOND

| | | | |
|---|---|---|---|
| 12012★ | LUCKY STORES INC | 235-6671 | 6 |
| 12020★ | HACIENDA RESTRNT | 235-2000 | |
| 12025★ | ANGELOS PLTRY&DLCTN | 234-2485 | |
| 12033★ | FOTOMAT CORPORATION | 234-8087 | 6 |
| 12056★ | HONOLULU CAFE | 234-7148 | |
| 12121★ | AMER SAVINGS&LOAN | 234-8177 | 9 |
| 12123 | XXXX | 00 | |
| 12141★ | GREENS BOOT&SHOE | 232-1680 | 6 |
| 12143★ | REX BEAUTY SALON | 234-9058 | |
| 12145 | XXXX | 00 | |
| 12147★ | ESTHETIC DNTL ARTS | 232-0742 | 8 |
| 12153★ | GREENS WESTERN WEAR | 232-3644 | 7 |
| ★ | GREENS WESTRN WEAR | 232-3644 | +0 |
| 12156★ | AAMCO ATMTC TRNSMS | 235-1865 | +0 |
| ★ | BROWN&WHITLOCK SERV | 232-4826 | +0 |
| ★ | WHITLOCK&BROWN SFTY | 232-4826 | +0 |
| 12200★ | BONHAM CLARENCE R | 232-7540 | 3 |
| ★ | BONHAM ORRIN C | 232-7549 | 3 |
| ★ | MEISSNER JAMES H | 232-7540 | 3 |
| ★ | MILLER THOS H | 234-8484 | 3 |
| ★ | STATE FARM INS CO | 234-8484 | 9 |
| ★ | STATE FARM RICHMOND | 232-7540 | +0 |
| ★ | WEISHAHN ROGER D | 234-8484 | 8 |
| 12210★ | OMOS ONE HR MARTNZG | 234-6333 | |
| 12220 | XXXX | 00 | |
| 12226★ | CENTRAL ENGINEERING | 232-3190 | +0 |
| ★ | SOLTOW PAUL | 232-3190 | +0 |
| ★ | TIM WAI | 237-1721 | +0 |
| ★ | WAI TIM | 237-1721 | +0 |
| ★ | WOLDEMAR MICHAEL | 232-1232 | +0 |
| 12230 | XXXX | 00 | |
| 12235★ | SAVE WAY GAS&CR WSH | 234-9753 | |
| 12240 | XXXX | 00 | |
| 12246★ | PAY LESS CLEANERS | 232-2223 | |
| ★ | RUG DOCTOR RENTS | 232-2223 | 6 |
| 12249★ | WILLIAMS NATURL FDS | 233-9000 | 4 |
| 12250 | XXXX | 00 | |
| 12253 | XXXX | 00 | |
| 12257★ | RED WING BOOT&SHOES | 235-0383 | +0 |
| 12260★ | HOODS CRAFTS CENTER | 234-1834 | 9 |
| 12267★ | ALL AMERICA MUFFLER | 234-2564 | |
| ★ | ALLIED ENTERPRISES | 234-7280 | |
| ★ | ALLIED MUFFLER SV | 234-3724 | |
| 12268★ | RICHMOND PRINTING | 232-0250 | 9 |
| 12274★ | ELM TREE PROPERTIES | 234-7511 | |
| 12276★ | WATKINS OUALITY PRD | 232-5134 | |
| 12278★ | BANNER REALTY | 233-3103 | |
| ★ | BERK GRACE E&ASSOCS | 234-2934 | 2 |
| 12280★ | WILD HARE | 237-4247 | 9 |
| 12284 | XXXX | 00 | |
| 12288★ | MIRA VISTA LUNCH | 232-0103 | 6 |
| 12290★ | AVENUE CLEANERS | 232-7274 | |
| ★ | MIRA VISTA CLEANERS | 232-7274 | |
| 12294★ | MIRA VISTA DRUG CO | 234-2910 | |
| 12300★ | MARTIN WALT DATSUN | 234-1400 | +0 |

# SAN PABLO AVE     1980

| | | | | |
|---|---|---|---|---|
| | SAN PABLO AV | | 94805 CONT | |
| 0 | | ★ MARTIN WALT DTSN SL | 529-2100+0 | 12 |
| 0 | | ★ MARTIN WALT DTSN SV | 529-2100+0 | 12 |
| 0 | | ★ WALT M DTSN PRTS | 234-1400+0 | 12 |
| | | ★ WALT MARTIN DATSUN | 529-2100+0 | 12 |
| 0 | | ★ WALT MARTIN DATSUN | 234-1400+0 | 12 |
| 0 | 12319 | ★ MIRA VISTA MOBILE | 236-7951 | 3 | 12 |
| 0 | | ★ SALMONS MIRA MBL SV | 236-7951 | 5 | 12 |
| 0 | 12323 | ★ SAMBOS RESTAURANT | 232-6350 | | 12 |
| 5 | 12341 | ★ JACKSONS CRPTS&FURN | 235-9505 | 4 | 12 |
| 0 | | ★ JACKSONS FURNITURE | 529-0123 | 3 | 12 |
| 0 | | ★ ROUSE CARPET CLEANG | 235-9506 | 5 | 12 |
| 0 | | ★ ROUSE CARPET CLEANR | 529-0123 | 2 | 12 |
| 0 | | ★ ROUSE JACKSON CRPTS | 235-9505 | 9 | 12 |
| | | ★ ROUSE JACKSONS CRPT | 529-0123 | 9 | 12 |
| | | ★ ROUSE STEAMVAC CLNR | 529-0123 | 9 | 12 |
| 0 | | ★ ROUSE STEAMVAC CRPT | 235-9505 | 7 | 12 |
| 0 | 12345 | ★ ANDYS OAK PITS | 233-5055 | 5 | 12 |
| 0 | 12354 | ★ EDS TEXACO | 233-5432 | 9 | 12 |
| 9 | 12368 | XXXX | 00 | | 12 |
| | 12370 | XXXX | 00 | | 12 |
| 0 | 12372 | ★ DRAGON HOUSE REST | 234-9545+0 | 12 |
| 0 | 12380 | ★ CENTRAL FOOD CHNESE | 235-0373+0 | 12 |
| 8 | | ★ CENTRAL FOOD GROCRY | 235-6050+0 | 12 |
| 0 | 12400 | ★ C&T INSULATION | 223-8749+0 | 12 |
| 0 | 12411 | ★ SECURITY PAC RL EST | 758-4750 | 9 | 12 |
| 0 | | ★ SECURITY PAC RL EST | 235-8200 | 8 | 12 |
| 0 | 12414 | XXXX | 00 | | 12 |
| 0 | 12416 | XXXX | 00 | | 12 |
| 0 | 12417 | FEUDNER ROBT O | 233-7983 | | 12 |
| 0 | | ★ HYDRO VUE INC | 235-3112+0 | 12 |
| 0 | | ★ HYDRO VUE INC | 235-3110+0 | 12 |
| 0 | | ★ KING EDWARD G&CO | 236-1673+0 | 12 |
| 0 | 12425 | ★ COMMUNITY VSTNG NRS | 234-6340 | 4 | 12 |
| 8 | | ★ FAMILY SERVICE DIV | 234-2787 | 7 | 12 |
| 0 | | ★ HOME HEALTH&CNSLNG | 234-2787+0 | 12 |
| 0 | | ★ HOME HEALTH&CNSLNG | 234-6337 | 9 | 12 |
| 0 | | ★ HOMEMAKERS | 234-6337 | 4 | 12 |
| 0 | | ★ VISITING NURSE SERV | 234-6337 | 4 | 12 |
| 0 | 12429 | LEES JACK | 529-1415 | 6 | 12 |
| 0 | | SCHROYER LANETTE | 236-9006+0 | 12 |
| 0 | 12432 | ★ PORTER MUFFLER SERV | 233-8484 | 9 | 12 |
| | 12437 | MCLOUTH FARLEY D | 237-6703 | 7 | 12 |
| 0 | | SWAFFORD H E | 235-0377 | 8 | 12 |
| 0 | 12440 | ★ MARCHANTS AUTMTV SV | 235-0144 | 4 | 12 |
| 0 | 12441 | ★ HENRIETTAS BTY SHOP | 234-0922 | | 12 |
| 0 | 12443 | ★ DELUXE FLOOR CO INC | 234-5926 | | 12 |
| 0 | 12448 | BOWMAN THOMAS J | 234-0414 | 9 | 12 |
| 0 | | BURLEIGH DONALD J | 236-7818 | 8 | 12 |
| 0 | 12450 | ★ REYNOLDS MOTEL | 232-4431 | | 12 |
| 6 | 12453 | ★ RAY&ALS UNION SERV | 232-9908 | 5 | 12 |
| 0 | 12460 | SILVA MANUEL M | 234-9006 | 3 | 12 |
| 0 | 12462 | KUHN B E | 237-8786+0 | 12 |
| 0 | | REYNOLDS R L | 235-3857 | 9 | 12 |
| 7 | 12469 | ★ HEAD TRIPS | 236-8747+0 | 12 |
| 0 | 12471 | ★ MEDICAL LIFE LINE | 234-2504+0 | 12 |
| 0 | 12472 | ★ TITLE INS&TRUST CO | 233-0633 | | 12 |
| 0 | 12477 | KAMMERER E J | 232-2204 | 6 | 12 |
| 0 | 12478 | ★ NORTH STAR PROP MNG | 232-5700 | 8 | 12 |
| 0 | | ★ WITHERS REALTY | 529-1623+0 | 12 |
| | 12479 | ORZALLI F T | 236-8756 | 6 | 12 |
| 0 | 12480 | ★ HERSHMAN PLUMBING | 234-3558+0 | 12 |
| 0 | 12488 | ★ J C REALTY | 233-6777 | 9 | 12 |
| 0 | | ★ VANROSSUM JAKE | 233-6777 | 2 | 12 |
| 0 | 12490 | DIAS FRANK S | 234-3199 | | 12 |
| 0 | 12491 | ★ POWERS TELEVISION | 234-6012 | | 12 |
| 0 | 12492 | ★ BELL ARVAN | 232-2736 | 9 | 12 |
| 0 | | ★ CATES JERRY | 232-2736 | | 12 |
| 0 | | ★ CATES&BELL INSURNC | 232-2738+0 | 12 |
| 0 | | ★ FARMERS INS GROUP | 232-2736 | | 12 |
| 0 | 12493 | ★ MAUREENS HAIR FSHNS | 233-2908 | 3 | 12 |
| 0 | 12495 | ★ DAVIS MERVYN M INS | 529-1540 | 9 | 12 |
| 0 | | ★ DAVIS MERVYN M INS | 232-5785 | 9 | 12 |
| 0 | 12497 | ★ WAGERMAN DON RL EST | 233-2232 | 7 | 12 |
| 0 | 12499 | ★ BIGGS REALTY | 236-9662 | 6 | 12 |
| 0 | 12500 | ★ CRAIGS TEXACO SERV | 234-0159 | | 12 |
| | 12500½ | ★J T P ENTERPRISES | 232-3452 | | 12 |
| 0 | | ★ JOE THE PAINTER | 232-3452 | 6 | 12 |

## SAN PABLO AVE        1975

SAN PABLO AV   94805   RICHMOND

| | | |
|---|---|---|
| 10329 | XXXX | OO |
| 10465 | *TADCO PRODUCTS CO | 233-2636 4 |
| 10533 | XXXX | OO |
| 11261 | JOHNSON CARL | 234-3729+5 |
| 11722 | JACKSON PETE | 529-1477 4 |
| 12012 | *BONANZA PHARMACY | 235-6672 |
| | *LUCKY PRESCR PHMCY | 235-6671 |
| 12020 | *HACIENDA RESTRNT | 235-2000 |
| 12025 | *ANGELOS PLTRY&DLCTN | 234-2485 |
| 12033 | *FOTOMAT DRIVE THRU | 234-8087 |

# SAN PABLO AVE     1975

**APPENDIX C**

EDR Radius Report

**12210 San Pablo Ave**
12210 San Pablo Ave
Richmond, CA  94805

Inquiry Number: 6243003.2s
October 27, 2020

# The EDR Radius Map™  Report with GeoCheck®



6 Armstrong Road, 4th floor
Shelton, CT 06484
Toll Free: 800.352.0050
www.edrnet.com

FORM-LBC-LMI

# TABLE OF CONTENTS

**SECTION**                                                                **PAGE**

**Executive Summary**........................................................ **ES1**

**Overview Map**............................................................. **2**

**Detail Map**.............................................................. **3**

**Map Findings Summary**.................................................... **4**

**Map Findings**........................................................... **9**

**Orphan Summary**......................................................... **480**

**Government Records Searched/Data Currency Tracking**...................... **GR-1**


**GEOCHECK ADDENDUM**

**Physical Setting Source Addendum**....................................... **A-1**

**Physical Setting Source Summary**........................................ **A-2**

**Physical Setting SSURGO Soil Map**....................................... **A-6**

**Physical Setting Source Map**............................................ **A-10**

**Physical Setting Source Map Findings**................................... **A-12**

**Physical Setting Source Records Searched**............................... **PSGR-1**

*Thank you for your business.*
Please contact EDR at 1-800-352-0050
with any questions or comments.

**Disclaimer - Copyright and Trademark Notice**

This Report contains certain information obtained from a variety of public and other sources reasonably available to Environmental Data Resources, Inc. It cannot be concluded from this Report that coverage information for the target and surrounding properties does not exist from other sources. **NO WARRANTY EXPRESSED OR IMPLIED, IS MADE WHATSOEVER IN CONNECTION WITH THIS REPORT. ENVIRONMENTAL DATA RESOURCES, INC. SPECIFICALLY DISCLAIMS THE MAKING OF ANY SUCH WARRANTIES, INCLUDING WITHOUT LIMITATION, MERCHANTABILITY OR FITNESS FOR A PARTICULAR USE OR PURPOSE. ALL RISK IS ASSUMED BY THE USER. IN NO EVENT SHALL ENVIRONMENTAL DATA RESOURCES, INC. BE LIABLE TO ANYONE, WHETHER ARISING OUT OF ERRORS OR OMISSIONS, NEGLIGENCE, ACCIDENT OR ANY OTHER CAUSE, FOR ANY LOSS OF DAMAGE, INCLUDING, WITHOUT LIMITATION, SPECIAL, INCIDENTAL, CONSEQUENTIAL, OR EXEMPLARY DAMAGES. ANY LIABILITY ON THE PART OF ENVIRONMENTAL DATA RESOURCES, INC. IS STRICTLY LIMITED TO A REFUND OF THE AMOUNT PAID FOR THIS REPORT.** Purchaser accepts this Report "AS IS". Any analyses, estimates, ratings, environmental risk levels or risk codes provided in this Report are provided for illustrative purposes only, and are not intended to provide, nor should they be interpreted as providing any facts regarding, or prediction or forecast of, any environmental risk for any property. Only a Phase I Environmental Site Assessment performed by an environmental professional can provide information regarding the environmental risk for any property. Additionally, the information provided in this Report is not to be construed as legal advice.

Copyright 2020 by Environmental Data Resources, Inc. All rights reserved. Reproduction in any media or format, in whole or in part, of any report or map of Environmental Data Resources, Inc., or its affiliates, is prohibited without prior written permission.

EDR and its logos (including Sanborn and Sanborn Map) are trademarks of Environmental Data Resources, Inc. or its affiliates. All other trademarks used herein are the property of their respective owners.

## EXECUTIVE SUMMARY

A search of available environmental records was conducted by Environmental Data Resources, Inc (EDR). The report was designed to assist parties seeking to meet the search requirements of EPA's Standards and Practices for All Appropriate Inquiries (40 CFR Part 312), the ASTM Standard Practice for Environmental Site Assessments (E 1527-13), the ASTM Standard Practice for Environmental Site Assessments for Forestland or Rural Property (E 2247-16), the ASTM Standard Practice for Limited Environmental Due Diligence: Transaction Screen Process (E 1528-14) or custom requirements developed for the evaluation of environmental risk associated with a parcel of real estate.

**TARGET PROPERTY INFORMATION**

**ADDRESS**

12210 SAN PABLO AVE
RICHMOND, CA 94805

**COORDINATES**

| | |
|---|---|
| Latitude (North): | 37.9339320 - 37˚ 56' 2.15'' |
| Longitude (West): | 122.3240510 - 122˚ 19' 26.58'' |
| Universal Tranverse Mercator: | Zone 10 |
| UTM X (Meters): | 559401.6 |
| UTM Y (Meters): | 4198494.5 |
| Elevation: | 76 ft. above sea level |

**USGS TOPOGRAPHIC MAP ASSOCIATED WITH TARGET PROPERTY**

| | |
|---|---|
| Target Property Map: | 5640624 RICHMOND, CA |
| Version Date: | 2012 |

**AERIAL PHOTOGRAPHY IN THIS REPORT**

| | |
|---|---|
| Portions of Photo from: | 20140608 |
| Source: | USDA |

MAPPED SITES SUMMARY

**Target Property Address:**
12210 SAN PABLO AVE
RICHMOND, CA  94805

Click on Map ID to see full detail.

| MAP ID | SITE NAME | ADDRESS | DATABASE ACRONYMS | RELATIVE ELEVATION | DIST (ft. & mi.) DIRECTION |
|---|---|---|---|---|---|
| A1 | ELMOS FABRIC CARE CL | 12210 SAN PABLO AV | EDR Hist Cleaner | | TP |
| A2 | OMOS FABRICARE CTR | 12210 SAN PABLO | ENVIROSTOR, VCP, RCRA NonGen / NLR, FINDS, ECHO,... | | TP |
| A3 | CASA NIDO | 12210 SAN PABLO AVEN | HWTS | | TP |
| A4 | OMOS DRY CLEANERS IN | 12210 SAN PABLO AVE | HAZNET, CERS, HWTS | | TP |
| A5 | AAMCO TRANSMISSIONS | 12156 SAN PABLO AVEN | RCRA NonGen / NLR | Lower | 147, 0.028, SSE |
| A6 | AAMCO TRANSMISSIONS | 12156 SAN PABLO AVE | RCRA-SQG, CERS HAZ WASTE, SWEEPS UST, HIST UST, CA | Lower | 147, 0.028, SSE |
| A7 | C C A | 12156 SAN PABLO AVE | EDR Hist Auto | Lower | 147, 0.028, SSE |
| A8 | PAYLESS CLEANERS | 12246 SAN PABLO AVE | EDR Hist Cleaner | Higher | 165, 0.031, NNW |
| A9 | EASTBAY EQUITIES | 12201 SAN PABLO AVE | CONTRA COSTA CO. SITE LIST | Lower | 189, 0.036, West |
| B10 | BARRETT CLEANERS INC | 12221 SAN PABLO AVE | EDR Hist Cleaner | Higher | 237, 0.045, WNW |
| B11 | MILLER & JAFFE | 12235 SAN PABLO AVE | EDR Hist Auto | Higher | 295, 0.056, NW |
| B12 | RICHMOND PRINTING | 12268 SAN PABLO AVE | CONTRA COSTA CO. SITE LIST | Higher | 313, 0.059, NNW |
| C13 | EL CERRITO DISCOUNT | 470 MCLAUGHLIN ST | EDR Hist Cleaner | Higher | 381, 0.072, NNE |
| D14 | DELLA ZOPPA PROPERTY | 12284 SAN PABLO AVE | LUST, Cortese, HIST CORTESE, CERS | Higher | 439, 0.083, NNW |
| B15 | CAR CARE AUTOMOTIVE | 12267 SAN PABLO AVE | CERS HAZ WASTE, CONTRA COSTA CO. SITE LIST, CERS,... | Higher | 448, 0.085, NW |
| B16 | CAR CARE AUTOMOTIVE | 12267 SAN PABLO AVE | RCRA NonGen / NLR | Higher | 448, 0.085, NW |
| E17 | MACDONALD CHURCH OF | 4709 MACDONALD AVE | CONTRA COSTA CO. SITE LIST | Lower | 470, 0.089, SW |
| E18 | DOHERTYS EXXON SERVI | 4841 MAC DONALD AVE | EDR Hist Auto | Lower | 485, 0.092, South |
| F19 | JOHN RODRIGUEZ | 452 KEY BLVD | RCRA NonGen / NLR | Higher | 499, 0.095, NE |
| C20 | DELLA ZOPPA PROPERTY | BARRETT & SAN PABLO | LUST, HIST CORTESE, CONTRA COSTA CO. SITE LIST | Higher | 515, 0.098, North |
| C21 | BARRETT CLEANERS INC | 4900 BARRETT AVE 4 | EDR Hist Cleaner | Higher | 516, 0.098, North |
| D22 | MIRA VISTA SERVICE | 12277 SAN PABLO AVE | EDR Hist Auto | Higher | 519, 0.098, NW |
| E23 | RICHMOND ANIMAL HOSP | 4704 MACDONALD AVE | RCRA NonGen / NLR | Lower | 611, 0.116, SSW |
| F24 | JOSIE GEORGE | 439 DIMM ST. | RCRA NonGen / NLR | Higher | 621, 0.118, NE |
| D25 | WALT MARTIN MOTORS, | 12300 SAN PABLO AVE | HIST UST, CONTRA COSTA CO. SITE LIST | Higher | 627, 0.119, NNW |
| D26 | WALT MARTIN MOTORS | 12300 SAN PABLO AVE | HIST UST | Higher | 627, 0.119, NNW |
| D27 | SMITH TOYOTA | 12300 SAN PABLO AVE | RCRA-SQG, SWEEPS UST, HIST UST, CA FID UST, FINDS,... | Higher | 627, 0.119, NNW |
| G28 | HABIT CLEANERS | 4921 MAC DONALD AVE | EDR Hist Cleaner | Lower | 631, 0.120, SSE |
| G29 | BENS CHEVRON SERVICE | 4838 MAC DONALD AVE | EDR Hist Auto | Lower | 651, 0.123, South |
| G30 | RICHMOND CHEVRON | 4838 MACDONALD AVE | CERS HAZ WASTE, HIST UST, CERS TANKS, HAZNET,... | Lower | 651, 0.123, South |
| G31 | CHEVRON | 4838 MACDONALD AVE | LUST, SWEEPS UST, Cortese, EMI, ENF, HIST CORTESE,... | Lower | 651, 0.123, South |
| G32 | RICHMOND CHEVRON | 4838 MACDONALD AVE | RCRA NonGen / NLR | Lower | 651, 0.123, South |
| G33 | RICHMOND CHEVRON | 4838 MACDONALD AVE | UST | Lower | 651, 0.123, South |
| H34 | KENTUCKY FRY CHICKEN | 12319 SAN PABLO AVE | HIST UST, CERS | Higher | 706, 0.134, NW |
| H35 | FORMER BP #11149 | 12319 SAN PABLO AVE | LUST, SWEEPS UST, CA FID UST, Cortese, ENF, HIST... | Higher | 706, 0.134, NW |
| 36 | DEREK LAU | 457 DIMM STREET | RCRA NonGen / NLR | Higher | 727, 0.138, NE |
| 37 | DORSET, JUSTIN | 521 KEY BLVD. | RCRA NonGen / NLR | Higher | 776, 0.147, North |
| I38 | BEN'S AUTO REPAIR | 4836 BISSELL AVE | CERS HAZ WASTE, CERS | Lower | 783, 0.148, South |
| I39 | BEN'S AUTO REPAIR | 4836 BISSELL AVE | CONTRA COSTA CO. SITE LIST | Lower | 783, 0.148, South |

MAPPED SITES SUMMARY

**Target Property Address:**
12210 SAN PABLO AVE
RICHMOND, CA  94805

Click on Map ID to see full detail.

| MAP ID | SITE NAME | ADDRESS | DATABASE ACRONYMS | RELATIVE ELEVATION | DIST (ft. & mi.) DIRECTION |
|---|---|---|---|---|---|
| I40 | BEN'S AUTO REPAIR | 4836 BIESEL | RCRA NonGen / NLR | Lower | 783, 0.148, South |
| I41 | HARBOR PLASTICS MFG | 4800 BISSELL AVE | ENVIROSTOR, CONTRA COSTA CO. SITE LIST | Lower | 789, 0.149, South |
| J42 | WEST COAST MOTORS | 12354 SAN PABLO AVE | LUST, Cortese, HAZNET, CERS, HWTS | Higher | 921, 0.174, NNW |
| 43 | GROCERY OUTLET | 12010 SAN PABLO AVE | CERS HAZ WASTE, CONTRA COSTA CO. SITE LIST | Lower | 929, 0.176, SSE |
| K44 | TARGET T1507 | 4500 MACDONALD AVE | CERS HAZ WASTE, CONTRA COSTA CO. SITE LIST, CERS | Lower | 948, 0.180, WSW |
| K45 | CVS PHARMACY #16837 | 4500 MACDONALD AVE S | CERS HAZ WASTE | Lower | 948, 0.180, WSW |
| K46 | FORMER MONTGOMERY WA | 4500 MACDONALD AVENU | ENVIROSTOR | Lower | 948, 0.180, WSW |
| K47 | TARGET STORE NO 1507 | 4500 MACDONALD AVE | HAZNET, CONTRA COSTA CO. SITE LIST, CERS, HWTS | Lower | 948, 0.180, WSW |
| K48 | CVS PHARMACY #16837 | 4500 MACDONALD AVE S | RCRA-VSQG, FINDS, ECHO | Lower | 948, 0.180, WSW |
| K49 | TARGET STORE T1507 | 4500 MACDONALD AVE | RCRA-LQG | Lower | 948, 0.180, WSW |
| K50 | K AND L AUTO EXPERT | 4401 MACDONALD AVE U | CERS HAZ WASTE, CERS | Lower | 1052, 0.199, WSW |
| K51 | K&L AUTO EXPERT | 4401 MACDONALD AVE | RCRA NonGen / NLR | Lower | 1052, 0.199, WSW |
| K52 | K & L AUTO EXPERT IN | 4401 MACDONALD AVE A | CONTRA COSTA CO. SITE LIST | Lower | 1052, 0.199, WSW |
| L53 | AT&T MOBILITY/EAST A | 99 S 47TH ST | CONTRA COSTA CO. SITE LIST | Lower | 1092, 0.207, SSW |
| L54 | SAKAI BROS. ROSE CO. | 99 S 047TH ST | SWEEPS UST, CA FID UST | Lower | 1092, 0.207, SSW |
| J55 | 700 AUTO SERVICE & T | 12380 SAN PABLO AVE | CONTRA COSTA CO. SITE LIST, HWTS | Higher | 1107, 0.210, NNW |
| M56 | SARAH CALVIN | 5326 BARRETT AVE | RCRA NonGen / NLR | Higher | 1132, 0.214, ENE |
| 57 | RALPH THOMAS | 578 KEY BLVD. | RCRA NonGen / NLR | Higher | 1169, 0.221, North |
| M58 | ZENTNER RESIDENCE | 5336 BARRETT AVE | CONTRA COSTA CO. SITE LIST | Higher | 1206, 0.228, ENE |
| N59 | YES AUTO CENTER | 4325 MACDONALD AVE | RCRA NonGen / NLR | Lower | 1237, 0.234, WSW |
| N60 | YES AUTO CENTER | 4325 MACDONALD AVE | CONTRA COSTA CO. SITE LIST | Lower | 1237, 0.234, WSW |
| N61 | OIL CHANGERS | 4325 MACDONALD AVE | RCRA-SQG, FINDS, ECHO | Lower | 1237, 0.234, WSW |
| N62 | YES AUTO CENTER | 4325 MACDONALD AVE | CERS HAZ WASTE, HAZNET, CERS, HWTS | Lower | 1237, 0.234, WSW |
| L63 | ASSATEAGUE | 37.47.23 N 122.20.43 | RCRA NonGen / NLR | Lower | 1286, 0.244, SSW |
| L64 | DOUBLE SKIN 802 | 37.47.23 N -122.20.4 | RCRA NonGen / NLR | Lower | 1286, 0.244, SSW |
| 65 | HOME DEPOT | 11909 39 SAN PABLO A | LUST, Cortese, HIST CORTESE, CERS | Lower | 1462, 0.277, SSE |
| N66 | C G DISTRIBUTING | 303 43RD ST | LUST, Cortese, ENF, CONTRA COSTA CO. SITE LIST,... | Lower | 1464, 0.277, West |
| O67 | MACDONALD SAN PABLO | SAN PABLO WALL 45TH | ENVIROSTOR | Lower | 1519, 0.288, South |
| O68 | SAKI BROTHERS ROSE C | 99 47TH ST S | LUST, Cortese, HIST CORTESE, CERS | Lower | 1549, 0.293, SSW |
| O69 | MIRAFLORES | 99 SO. 47TH STREET | US BROWNFIELDS | Lower | 1549, 0.293, SSW |
| 70 | PARS AUTO SALES | 4201 MACDONALD AVE | LUST, Cortese, HIST CORTESE, CONTRA COSTA CO. SITE... | Lower | 1566, 0.297, West |
| O71 | OISHI NURSERY | 130 47TH ST S | LUST, Cortese, CERS | Lower | 1660, 0.314, SSW |
| O72 | OISHI NURSERY | 130 47TH | HIST UST, ENF, HIST CORTESE, CONTRA COSTA CO. SITE.. | Lower | 1660, 0.314, SSW |
| 73 | FLORIDA AVENUE AND S | FLORIDA AVENUE AND S | ENVIROSTOR | Lower | 1854, 0.351, SSW |
| P74 | BUSY BEE CLEANERS IN | 11868-11896 SAN PABL | CPS-SLIC, BROWNFIELDS, DEED, CERS | Lower | 1876, 0.355, SSE |
| Q75 | RICHMOND BUBBLE MACH | 4040 MACDONALD AVE | LUST, HIST UST | Lower | 1923, 0.364, West |
| Q76 | RICHMOND GAS & MART | 4040 MACDONALD AVE | LUST, SWEEPS UST, HIST UST, CA FID UST, Cortese,... | Lower | 1923, 0.364, West |
| Q77 | CONTRA COSTA COUNTY | 205 41ST ST | ENVIROSTOR, HAZNET, HWTS | Lower | 1951, 0.370, SSW |
| 78 | UNOCAL | 12453 SAN PABLO AVE | LUST, CERS HAZ WASTE, SWEEPS UST, CERS TANKS,... | Higher | 2043, 0.387, NNW |

| MAPPED SITES SUMMARY |
|---|

Target Property Address:
12210 SAN PABLO AVE
RICHMOND, CA  94805

Click on Map ID to see full detail.

| MAP ID | SITE NAME | ADDRESS | DATABASE ACRONYMS | RELATIVE ELEVATION | DIST (ft. & mi.) DIRECTION |
|---|---|---|---|---|---|
| P79 | CHECKER TUNE-UP | 11847 SAN PABLO AVE | LUST, Cortese, EMI, HIST CORTESE, CONTRA COSTA CO.... | Lower | 2094, 0.397, SSE |
| R80 | MIRAFLORES HOUSING D | SOUTH 47TH STREET AN | US BROWNFIELDS, FINDS | Lower | 2184, 0.414, South |
| R81 | MIRAFLORES HOUSING D | SOUTH 47TH STREET AN | ENVIROSTOR, VCP | Lower | 2184, 0.414, South |
| S82 | MCDONALDS | 11821 SAN PABLO AVE | LUST, Cortese, ENF, CONTRA COSTA CO. SITE LIST,... | Lower | 2238, 0.424, SSE |
| S83 | STEVE'S AUTO CARE | 11820 SAN PABLO AVE | LUST, Cortese, HIST CORTESE, CONTRA COSTA CO. SITE... | Lower | 2262, 0.428, SSE |
| T84 | CONTRA COSTA COUNTY | 100 38TH ST | LUST, HIST CORTESE, CONTRA COSTA CO. SITE LIST | Lower | 2564, 0.486, West |
| T85 | RICHMOND HEALTH CENT | 100 38TH ST | Cortese, HAZNET, CERS, HWTS | Lower | 2564, 0.486, West |
| 86 | RIGOS AUTO SALES AND | 12500 SAN PABLO AVE | LUST, CERS HAZ WASTE, SWEEPS UST, CA FID UST,... | Higher | 2585, 0.490, NNW |
| 87 | HARRY ELLS HIGH SCHO | 130 33RD ST | ENVIROSTOR, SCH, CONTRA COSTA CO. SITE LIST | Lower | 4064, 0.770, West |
| 88 | ARCO STATION #428 | 12890 SAN PABLO AVEN | Notify 65 | Higher | 5060, 0.958, NNW |
| 89 | RICHMOND TOWNHOUSE A | 2887 AND 2989 PULLMA | RESPONSE, ENVIROSTOR, DEED, Cortese | Lower | 5136, 0.973, WSW |
| 90 | CARLSON PROPERTY | APN 513-10-020 | RESPONSE, ENVIROSTOR, HIST Cal-Sites, LIENS, CERS | Lower | 5233, 0.991, WSW |

## EXECUTIVE SUMMARY

**TARGET PROPERTY SEARCH RESULTS**

The target property was identified in the following records. For more information on this
property see page 9 of the attached EDR Radius Map report:

| Site | Database(s) | EPA ID |
|------|-------------|--------|
| ELMOS FABRIC CARE CL<br>12210 SAN PABLO AV<br>RICHMOND, CA  94805 | EDR Hist Cleaner | N/A |
| OMOS FABRICARE CTR<br>12210 SAN PABLO<br>RICHMOND, CA  94805 | ENVIROSTOR<br>Facility Id: 60001434<br>Status: Active<br><br>VCP<br>Status: Active<br>Facility Id: 60001434<br><br>RCRA NonGen / NLR<br>EPA ID:: CAD981617681<br><br>FINDS<br>Registry ID:: 110002427703<br><br>ECHO<br>Registry ID: 110002427703<br><br>DRYCLEANERS<br>Database: DRYCLEANERS, Date of Government Version: 06/04/2020<br>EPA Id: CAD981617681<br><br>EMI<br>Facility Id: 6502<br><br>HAZNET<br>GEPAID: CAC002872978<br><br>CONTRA COSTA CO. SITE LIST<br>Facility Id: FA0032769<br><br>HWTS | CAD981617681 |
| CASA NIDO<br>12210 SAN PABLO AVEN<br>RICHMOND, CA  94805 | HWTS | N/A |
| OMOS DRY CLEANERS IN<br>12210 SAN PABLO AVE<br>RICHMOND, CA  94805 | HAZNET<br>GEPAID: CAD981617681<br><br>CERS<br>HWTS | N/A |

## EXECUTIVE SUMMARY

**DATABASES WITH NO MAPPED SITES**

No mapped sites were found in EDR's search of available ("reasonably ascertainable ") government records either on the target property or within the search radius around the target property for the following databases:

**STANDARD ENVIRONMENTAL RECORDS**

***Federal NPL site list***

NPL .......................... National Priority List
Proposed NPL ............... Proposed National Priority List Sites
NPL LIENS .................. Federal Superfund Liens

***Federal Delisted NPL site list***

Delisted NPL ............... National Priority List Deletions

***Federal CERCLIS list***

FEDERAL FACILITY .......... Federal Facility Site Information listing
SEMS ....................... Superfund Enterprise Management System

***Federal CERCLIS NFRAP site list***

SEMS-ARCHIVE ............. Superfund Enterprise Management System Archive

***Federal RCRA CORRACTS facilities list***

CORRACTS .................. Corrective Action Report

***Federal RCRA non-CORRACTS TSD facilities list***

RCRA-TSDF ................. RCRA - Treatment, Storage and Disposal

***Federal institutional controls / engineering controls registries***

LUCIS ...................... Land Use Control Information System
US ENG CONTROLS .......... Engineering Controls Sites List
US INST CONTROLS ......... Institutional Controls Sites List

***Federal ERNS list***

ERNS ....................... Emergency Response Notification System

***State and tribal landfill and/or solid waste disposal site lists***

SWF/LF ..................... Solid Waste Information System

***State and tribal leaking storage tank lists***

INDIAN LUST ............... Leaking Underground Storage Tanks on Indian Land

***State and tribal registered storage tank lists***

FEMA UST .................. Underground Storage Tank Listing

## EXECUTIVE SUMMARY

AST........................ Aboveground Petroleum Storage Tank Facilities
INDIAN UST................ Underground Storage Tanks on Indian Land

**State and tribal voluntary cleanup sites**

INDIAN VCP................ Voluntary Cleanup Priority Listing

**ADDITIONAL ENVIRONMENTAL RECORDS**

**Local Lists of Landfill / Solid Waste Disposal Sites**

WMUDS/SWAT................ Waste Management Unit Database
SWRCY..................... Recycler Database
HAULERS................... Registered Waste Tire Haulers Listing
INDIAN ODI................ Report on the Status of Open Dumps on Indian Lands
ODI....................... Open Dump Inventory
DEBRIS REGION 9........... Torres Martinez Reservation Illegal Dump Site Locations
IHS OPEN DUMPS............ Open Dumps on Indian Land

**Local Lists of Hazardous waste / Contaminated Sites**

US HIST CDL............... Delisted National Clandestine Laboratory Register
SCH....................... School Property Evaluation Program
CDL....................... Clandestine Drug Labs
Toxic Pits................ Toxic Pits Cleanup Act Sites
US CDL.................... National Clandestine Laboratory Register
PFAS...................... PFAS Contamination Site Location Listing

**Local Land Records**

LIENS..................... Environmental Liens Listing
LIENS 2................... CERCLA Lien Information

**Records of Emergency Release Reports**

HMIRS..................... Hazardous Materials Information Reporting System
CHMIRS.................... California Hazardous Material Incident Report System
LDS....................... Land Disposal Sites Listing
MCS....................... Military Cleanup Sites Listing
SPILLS 90................. SPILLS 90 data from FirstSearch

**Other Ascertainable Records**

FUDS...................... Formerly Used Defense Sites
DOD....................... Department of Defense Sites
SCRD DRYCLEANERS.......... State Coalition for Remediation of Drycleaners Listing
US FIN ASSUR.............. Financial Assurance Information
EPA WATCH LIST............ EPA WATCH LIST
2020 COR ACTION........... 2020 Corrective Action Program List
TSCA...................... Toxic Substances Control Act
TRIS...................... Toxic Chemical Release Inventory System
SSTS...................... Section 7 Tracking Systems
ROD....................... Records Of Decision
RMP....................... Risk Management Plans

## EXECUTIVE SUMMARY

RAATS............................ RCRA Administrative Action Tracking System
PRP............................... Potentially Responsible Parties
PADS............................. PCB Activity Database System
ICIS............................... Integrated Compliance Information System
FTTS............................. FIFRA/ TSCA Tracking System - FIFRA (Federal Insecticide, Fungicide, & Rodenticide Act)/TSCA (Toxic Substances Control Act)
MLTS............................. Material Licensing Tracking System
COAL ASH DOE................ Steam-Electric Plant Operation Data
COAL ASH EPA................. Coal Combustion Residues Surface Impoundments List
PCB TRANSFORMER.......... PCB Transformer Registration Database
RADINFO........................ Radiation Information Database
HIST FTTS...................... FIFRA/TSCA Tracking System Administrative Case Listing
DOT OPS........................ Incident and Accident Data
CONSENT....................... Superfund (CERCLA) Consent Decrees
INDIAN RESERV............... Indian Reservations
FUSRAP......................... Formerly Utilized Sites Remedial Action Program
UMTRA.......................... Uranium Mill Tailings Sites
LEAD SMELTERS.............. Lead Smelter Sites
US AIRS......................... Aerometric Information Retrieval System Facility Subsystem
US MINES....................... Mines Master Index File
ABANDONED MINES.......... Abandoned Mines
DOCKET HWC................... Hazardous Waste Compliance Docket Listing
UXO.............................. Unexploded Ordnance Sites
FUELS PROGRAM.............. EPA Fuels Program Registered Listing
CA BOND EXP. PLAN.......... Bond Expenditure Plan
CUPA Listings.................. CUPA Resources List
ENF.............................. Enforcement Action Listing
Financial Assurance........... Financial Assurance Information Listing
ICE............................... ICE
HWP............................. EnviroStor Permitted Facilities Listing
HWT............................. Registered Hazardous Waste Transporter Database
MINES........................... Mines Site Location Listing
MWMP........................... Medical Waste Management Program Listing
NPDES.......................... NPDES Permits Listing
PEST LIC........................ Pesticide Regulation Licenses Listing
PROC............................ Certified Processors Database
UIC.............................. UIC Listing
UIC GEO........................ UIC GEO (GEOTRACKER)
WASTEWATER PITS.......... Oil Wastewater Pits Listing
WDS............................. Waste Discharge System
WIP.............................. Well Investigation Program Case List
MILITARY PRIV SITES........ MILITARY PRIV SITES (GEOTRACKER)
PROJECT........................ PROJECT (GEOTRACKER)
WDR............................. Waste Discharge Requirements Listing
CIWQS.......................... California Integrated Water Quality System
NON-CASE INFO............... NON-CASE INFO (GEOTRACKER)
OTHER OIL GAS............... OTHER OIL & GAS (GEOTRACKER)
PROD WATER PONDS......... PROD WATER PONDS (GEOTRACKER)
SAMPLING POINT.............. SAMPLING POINT (GEOTRACKER)
WELL STIM PROJ.............. Well Stimulation Project (GEOTRACKER)
MINES MRDS................... Mineral Resources Data System

**EDR HIGH RISK HISTORICAL RECORDS**

***EDR Exclusive Records***

EDR MGP........................ EDR Proprietary Manufactured Gas Plants

## EXECUTIVE SUMMARY

**EDR RECOVERED GOVERNMENT ARCHIVES**

*Exclusive Recovered Govt. Archives*

RGA LF                        Recovered Government Archive Solid Waste Facilities List
RGA LUST                      Recovered Government Archive Leaking Underground Storage Tank

**SURROUNDING SITES: SEARCH RESULTS**

Surrounding sites were identified in the following databases.

Elevations have been determined from the USGS Digital Elevation Model and should be evaluated on a relative (not an absolute) basis. Relative elevation information between sites of close proximity should be field verified. Sites with an elevation equal to or higher than the target property have been differentiated below from sites with an elevation lower than the target property.
Page numbers and map identification numbers refer to the EDR Radius Map report where detailed data on individual sites can be reviewed.

Sites listed in **bold italics** are in multiple databases.

Unmappable (orphan) sites are not considered in the foregoing analysis.

**STANDARD ENVIRONMENTAL RECORDS**

*Federal RCRA generators list*

RCRA-LQG: RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984.  The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA).  Large quantity generators (LQGs) generate over 1,000 kilograms (kg) of hazardous waste, or over 1 kg of acutely hazardous waste per month.

A review of the RCRA-LQG list, as provided by EDR, and dated 06/15/2020 has revealed that there is 1 RCRA-LQG site  within approximately  0.25 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| TARGET STORE T1507<br>EPA ID:: CAR000217851 | 4500 MACDONALD AVE | WSW 1/8 - 1/4 (0.180 mi.) | K49 | 249 |

RCRA-SQG: RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984.  The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA).  Small quantity generators (SQGs) generate between 100 kg and 1,000 kg of hazardous waste per month.

A review of the RCRA-SQG list, as provided by EDR, and dated 06/15/2020 has revealed that there are 3 RCRA-SQG sites within approximately  0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *SMITH TOYOTA* | *12300 SAN PABLO AVE* | *NNW 0 - 1/8 (0.119 mi.)* | *D27* | *100* |

## EXECUTIVE SUMMARY

EPA ID:: CAD982476418

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **AAMCO TRANSMISSIONS**<br>EPA ID:: CAD981658099 | **12156 SAN PABLO AVE** | **SSE 0 - 1/8 (0.028 mi.)** | **A6** | **60** |
| **OIL CHANGERS**<br>EPA ID:: CAD981982457 | **4325 MACDONALD AVE** | **WSW 1/8 - 1/4 (0.234 mi.)** | **N61** | **282** |

RCRA-VSQG: RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Very small quantity generators (VSQGs) generate less than 100 kg of hazardous waste, or less than 1 kg of acutely hazardous waste per month.

A review of the RCRA-VSQG list, as provided by EDR, and dated 06/15/2020 has revealed that there is 1 RCRA-VSQG site  within approximately  0.25 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **CVS PHARMACY #16837**<br>EPA ID:: CAR000262311 | **4500 MACDONALD AVE S** | **WSW 1/8 - 1/4 (0.180 mi.)** | **K48** | **245** |

### State- and tribal - equivalent NPL

RESPONSE: Identifies confirmed release sites where DTSC is involved in remediation, either in a lead or oversight capacity. These confirmed release sites are generally high-priority and high potential risk.

A review of the RESPONSE list, as provided by EDR, has revealed that there are 2 RESPONSE sites within approximately 1 mile of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **RICHMOND TOWNHOUSE A**<br>Database: RESPONSE, Date of Government Version: 07/27/2020<br>Status: Certified / Operation & Maintenance<br>Facility Id: 07990005 | **2887 AND 2989 PULLMA** | **WSW 1/2 - 1 (0.973 mi.)** | **89** | **447** |
| **CARLSON PROPERTY**<br>Database: RESPONSE, Date of Government Version: 07/27/2020<br>Status: Certified<br>Facility Id: 07400002 | **APN 513-10-020** | **WSW 1/2 - 1 (0.991 mi.)** | **90** | **464** |

### State- and tribal - equivalent CERCLIS

ENVIROSTOR: The Department of Toxic Substances Control's (DTSC's) Site Mitigation and Brownfields Reuse Program's (SMBRP's) EnviroStor database identifes sites that have known contamination or sites for which there may be reasons to investigate further. The database includes the following site types: Federal

## EXECUTIVE SUMMARY

Superfund sites (National Priorities List (NPL)); State Response, including Military Facilities and State Superfund; Voluntary Cleanup; and School sites.  EnviroStor provides similar information to the information that was available in CalSites, and provides additional site information, including, but not limited to, identification of formerly-contaminated properties that have been released for reuse, properties where environmental deed restrictions have been recorded to prevent inappropriate land uses, and risk characterization information that is used to assess potential impacts to public health and the environment at contaminated sites.

A review of the ENVIROSTOR list, as provided by EDR, and dated 07/27/2020 has revealed that there are 9 ENVIROSTOR sites within approximately 1 mile of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **HARBOR PLASTICS MFG** | **4800 BISSELL AVE** | **S 1/8 - 1/4 (0.149 mi.)** | **I41** | **179** |
| Facility Id: 60001433 | | | | |
| Status: Inactive - Needs Evaluation | | | | |
| FORMER MONTGOMERY WA | 4500 MACDONALD AVENU | WSW 1/8 - 1/4 (0.180 mi.) | K46 | 208 |
| Facility Id: 60001432 | | | | |
| Status: No Action Required | | | | |
| MACDONALD SAN PABLO | SAN PABLO WALL 45TH | S 1/4 - 1/2 (0.288 mi.) | O67 | 308 |
| Facility Id: 60000506 | | | | |
| Status: Inactive - Needs Evaluation | | | | |
| FLORIDA AVENUE AND S | FLORIDA AVENUE AND S | SSW 1/4 - 1/2 (0.351 mi.) | 73 | 339 |
| Facility Id: 60001435 | | | | |
| Status: No Action Required | | | | |
| **CONTRA COSTA COUNTY** | **205 41ST ST** | **WSW 1/4 - 1/2 (0.370 mi.)** | **Q77** | **349** |
| Facility Id: 07490007 | | | | |
| Status: Refer: RCRA | | | | |
| **MIRAFLORES HOUSING D** | **SOUTH 47TH STREET AN** | **S 1/4 - 1/2 (0.414 mi.)** | **R81** | **383** |
| Facility Id: 70000104 | | | | |
| Status: Certified / Operation & Maintenance | | | | |
| **HARRY ELLS HIGH SCHO** | **130 33RD ST** | **W 1/2 - 1 (0.770 mi.)** | **87** | **443** |
| Facility Id: 07990011 | | | | |
| Status: No Further Action | | | | |
| **RICHMOND TOWNHOUSE A** | **2887 AND 2989 PULLMA** | **WSW 1/2 - 1 (0.973 mi.)** | **89** | **447** |
| Facility Id: 07990005 | | | | |
| Status: Certified / Operation & Maintenance | | | | |
| **CARLSON PROPERTY** | **APN 513-10-020** | **WSW 1/2 - 1 (0.991 mi.)** | **90** | **464** |
| Facility Id: 07400002 | | | | |
| Status: Certified | | | | |

### State and tribal leaking storage tank lists

LUST: Leaking Underground Storage Tank (LUST) Sites included in GeoTracker.  GeoTracker is the Water Boards data management system for sites that impact, or have the potential to impact, water quality in California, with emphasis on groundwater.

A review of the LUST list, as provided by EDR, has revealed that there are 18 LUST sites within approximately  0.5 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **DELLA ZOPPA PROPERTY** | **12284 SAN PABLO AVE** | **NNW 0 - 1/8 (0.083 mi.)** | **D14** | **78** |
| Database: LUST REG 2, Date of Government Version: 09/30/2004 | | | | |
| Database: LUST, Date of Government Version: 06/08/2020 | | | | |

## EXECUTIVE SUMMARY

Status: Completed - Case Closed
Facility Id: 07-0442
Facility Status: Case Closed
Global Id: T0601300409
date9: 4/15/1995

**DELLA ZOPPA PROPERTY**          **BARRETT & SAN PABLO**          **N 0 - 1/8 (0.098 mi.)**          **C20**          **93**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Facility Id: 07-0604
Facility Status: Preliminary site assessment workplan submitted

**FORMER BP #11149**          **12319 SAN PABLO AVE**          **NW 1/8 - 1/4 (0.134 mi.)**          **H35**          **145**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Open - Remediation
Facility Id: 07-0037
Facility Status: Post remedial action monitoring
Global Id: T0601300036

**WEST COAST MOTORS**          **12354 SAN PABLO AVE**          **NNW 1/8 - 1/4 (0.174 mi.)**          **J42**          **181**
Database: LUST, Date of Government Version: 06/08/2020
Status: Open - Remediation
Global Id: T0601533496

**UNOCAL**          **12453 SAN PABLO AVE**          **NNW 1/4 - 1/2 (0.387 mi.)**          **78**          **352**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0360
Facility Status: Case Closed
Global Id: T0601300336
date9: 11/2/1999

**RIGOS AUTO SALES AND**          **12500 SAN PABLO AVE**          **NNW 1/4 - 1/2 (0.490 mi.)**          **86**          **434**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0617
Facility Status: Case Closed
Global Id: T0601300570
date9: 7/1/1997

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|

**CHEVRON**          **4838 MACDONALD AVE**          **S 0 - 1/8 (0.123 mi.)**          **G31**          **128**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0738
Facility Status: Post remedial action monitoring
Global Id: T0601300684

**HOME DEPOT**          **11909 39 SAN PABLO A**          **SSE 1/4 - 1/2 (0.277 mi.)**          **65**          **298**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0427
Facility Status: Preliminary site assessment workplan submitted
Global Id: T0601300395

**C G DISTRIBUTING**          **303 43RD ST**          **W 1/4 - 1/2 (0.277 mi.)**          **N66**          **302**
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020

## EXECUTIVE SUMMARY

Status: Completed - Case Closed
Facility Id: 07-0807
Facility Status: Case Closed
Global Id: T0601392773
date9: 10/26/2000

**SAKI BROTHERS ROSE C**          **99 47TH ST S**          *SSW 1/4 - 1/2 (0.293 mi.)*   *O68*          *310*
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0471
Facility Status: Case Closed
Global Id: T0601300436
date9: 3/20/1997

**PARS AUTO SALES**          **4201 MACDONALD AVE**          *W 1/4 - 1/2 (0.297 mi.)*   *70*          *330*
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0483
Facility Status: Case Closed
Global Id: T0601300446
date9: 3/12/1997

**OISHI NURSERY**          **130 47TH ST S**          *SSW 1/4 - 1/2 (0.314 mi.)*   *O71*          *333*
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0222
Facility Status: Case Closed
Global Id: T0601300205
date9: 12/5/2003

**RICHMOND BUBBLE MACH**          **4040 MACDONALD AVE**          *W 1/4 - 1/2 (0.364 mi.)*   *Q75*          *342*
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Global Id: T0601394707

**RICHMOND GAS & MART**          **4040 MACDONALD AVE**          *W 1/4 - 1/2 (0.364 mi.)*   *Q76*          *345*
Database: LUST REG 2, Date of Government Version: 09/30/2004
Facility Id: 07-0844
Facility Status: Leak being confirmed

**CHECKER TUNE-UP**          **11847 SAN PABLO AVE**          *SSE 1/4 - 1/2 (0.397 mi.)*   *P79*          *371*
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0404
Facility Status: Case Closed
Global Id: T0601300376
date9: 8/12/1994

**MCDONALDS**          **11821 SAN PABLO AVE**          *SSE 1/4 - 1/2 (0.424 mi.)*   *S82*          *404*
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0808
Facility Status: Case Closed
Global Id: T0601392774
date9: 9/17/2004

**STEVE'S AUTO CARE**          **11820 SAN PABLO AVE**          *SSE 1/4 - 1/2 (0.428 mi.)*   *S83*          *421*
Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020

## EXECUTIVE SUMMARY

Status: Completed - Case Closed
Facility Id: 07-0598
Facility Status: Pollution Characterization
Global Id: T0601300551

| | | | | |
|---|---|---|---|---|
| ***CONTRA COSTA COUNTY*** | ***100 38TH ST*** | ***W 1/4 - 1/2 (0.486 mi.)*** | ***T84*** | ***427*** |

Database: LUST REG 2, Date of Government Version: 09/30/2004
Database: LUST, Date of Government Version: 06/08/2020
Status: Completed - Case Closed
Facility Id: 07-0590
Facility Status: Leak being confirmed
Global Id: T0601300543

CPS-SLIC: Cleanup Program Sites (CPS; also known as Site Cleanups [SC] and formerly known as Spills, Leaks, Investigations, and Cleanups [SLIC] sites) included in GeoTracker.  GeoTracker is the Water Boards data management system for sites that impact, or have the potential to impact, water quality in California, with emphasis on groundwater.

A review of the CPS-SLIC list, as provided by EDR, has revealed that there is 1 CPS-SLIC site  within approximately  0.5 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| ***BUSY BEE CLEANERS IN*** | ***11868-11896 SAN PABL*** | ***SSE 1/4 - 1/2 (0.355 mi.)*** | ***P74*** | ***340*** |

Database: CPS-SLIC, Date of Government Version: 06/08/2020
Facility Status: Completed - Case Closed
Global Id: SL0601336773

### *State and tribal registered storage tank lists*

UST: The Underground Storage Tank database contains registered USTs. USTs are regulated under Subtitle I of the Resource Conservation and Recovery Act (RCRA). The data come from the State Water Resources Control Board's Hazardous Substance Storage Container Database.

A review of the UST list, as provided by EDR, has revealed that there is 1 UST site  within approximately  0.25 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| RICHMOND CHEVRON | 4838 MACDONALD AVE | S 0 - 1/8 (0.123 mi.) | G33 | 143 |

Database: UST, Date of Government Version: 06/08/2020
Facility Id: 07-000-761858
Facility Id: 761858

### *State and tribal voluntary cleanup sites*

VCP: Contains low threat level properties with either confirmed or unconfirmed releases and the project proponents have request that DTSC oversee investigation and/or cleanup activities and have agreed to provide coverage for DTSC's costs.

A review of the VCP list, as provided by EDR, and dated 07/27/2020 has revealed that there is 1 VCP

## EXECUTIVE SUMMARY

site  within approximately  0.5 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *MIRAFLORES HOUSING D* | *SOUTH 47TH STREET AN* | *S 1/4 - 1/2 (0.414 mi.)* | *R81* | *383* |
| Status: Certified / Operation & Maintenance | | | | |
| Facility Id: 70000104 | | | | |

### State and tribal Brownfields sites

BROWNFIELDS: A listing of sites the SWRCB considers to be Brownfields since these are sites have come to them through the MOA Process.

A review of the BROWNFIELDS list, as provided by EDR, and dated 06/22/2020 has revealed that there is 1 BROWNFIELDS site  within approximately  0.5 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *BUSY BEE CLEANERS IN* | *11868-11896 SAN PABL* | *SSE 1/4 - 1/2 (0.355 mi.)* | *P74* | *340* |

### ADDITIONAL ENVIRONMENTAL RECORDS

### Local Brownfield lists

US BROWNFIELDS: The EPA's listing of Brownfields properties from the Cleanups in My Community program, which provides information on Brownfields properties for which information is reported back to EPA, as well as areas served by Brownfields grant programs.

A review of the US BROWNFIELDS list, as provided by EDR, and dated 06/01/2020 has revealed that there are 2 US BROWNFIELDS sites within approximately  0.5 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| MIRAFLORES | 99 SO. 47TH STREET | SSW 1/4 - 1/2 (0.293 mi.) | O69 | 313 |
| ACRES property ID: 15630 | | | | |
| Cleanup Completion Date: - | | | | |
| *MIRAFLORES HOUSING D* | *SOUTH 47TH STREET AN* | *S 1/4 - 1/2 (0.414 mi.)* | *R80* | *377* |
| ACRES property ID: 192261 | | | | |
| Cleanup Completion Date: 10/30/2014 | | | | |

### Local Lists of Hazardous waste / Contaminated Sites

HIST Cal-Sites: Formerly known as ASPIS, this database contains both known and potential hazardous substance sites. The source is the California Department of Toxic Substance Control.  No longer updated by the state agency.  It has been replaced by ENVIROSTOR.

A review of the HIST Cal-Sites list, as provided by EDR, and dated 08/08/2005 has revealed that there is 1 HIST Cal-Sites site  within approximately 1 mile of the target property.

## EXECUTIVE SUMMARY

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *CARLSON PROPERTY* | *APN 513-10-020* | *WSW 1/2 - 1 (0.991 mi.)* | *90* | *464* |

CERS HAZ WASTE: List of sites in the California Environmental Protection Agency (CalEPA) Regulated Site Portal which fall under the Hazardous Chemical Management, Hazardous Waste Onsite Treatment, Household Hazardous Waste Collection, Hazardous Waste Generator, and RCRA LQ HW Generator programs.

A review of the CERS HAZ WASTE list, as provided by EDR, and dated 07/20/2020 has revealed that there are 9 CERS HAZ WASTE sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *CAR CARE AUTOMOTIVE* | *12267 SAN PABLO AVE* | *NW 0 - 1/8 (0.085 mi.)* | *B15* | *81* |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *AAMCO TRANSMISSIONS* | *12156 SAN PABLO AVE* | *SSE 0 - 1/8 (0.028 mi.)* | *A6* | *60* |
| *RICHMOND CHEVRON* | *4838 MACDONALD AVE* | *S 0 - 1/8 (0.123 mi.)* | *G30* | *106* |
| *BEN'S AUTO REPAIR* | *4836 BISSELL AVE* | *S 1/8 - 1/4 (0.148 mi.)* | *I38* | *173* |
| *GROCERY OUTLET* | *12010 SAN PABLO AVE* | *SSE 1/8 - 1/4 (0.176 mi.)* | *43* | *198* |
| *TARGET T1507* | *4500 MACDONALD AVE* | *WSW 1/8 - 1/4 (0.180 mi.)* | *K44* | *202* |
| CVS PHARMACY #16837 | 4500 MACDONALD AVE S | WSW 1/8 - 1/4 (0.180 mi.) | K45 | 206 |
| *K AND L AUTO EXPERT* | *4401 MACDONALD AVE U* | *WSW 1/8 - 1/4 (0.199 mi.)* | *K50* | *256* |
| *YES AUTO CENTER* | *4325 MACDONALD AVE* | *WSW 1/8 - 1/4 (0.234 mi.)* | *N62* | *285* |

### Local Lists of Registered Storage Tanks

SWEEPS UST: Statewide Environmental Evaluation and Planning System. This underground storage tank listing was updated and maintained by a company contacted by the SWRCB in the early 1990's. The listing is no longer updated or maintained. The local agency is the contact for more information on a site on the SWEEPS list.

A review of the SWEEPS UST list, as provided by EDR, and dated 06/01/1994 has revealed that there are 5 SWEEPS UST sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *SMITH TOYOTA*<br>Comp Number: 1279 | *12300 SAN PABLO AVE* | *NNW 0 - 1/8 (0.119 mi.)* | *D27* | *100* |
| *FORMER BP #11149*<br>Status: A<br>Tank Status: A<br>Comp Number: 39499 | *12319 SAN PABLO AVE* | *NW 1/8 - 1/4 (0.134 mi.)* | *H35* | *145* |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *AAMCO TRANSMISSIONS*<br>Comp Number: 12943 | *12156 SAN PABLO AVE* | *SSE 0 - 1/8 (0.028 mi.)* | *A6* | *60* |
| *CHEVRON*<br>Status: A<br>Tank Status: A | *4838 MACDONALD AVE* | *S 0 - 1/8 (0.123 mi.)* | *G31* | *128* |

---

## EXECUTIVE SUMMARY

Comp Number: 61858

**SAKAI BROS. ROSE CO.**          **99 S 047TH ST**          **SSW 1/8 - 1/4 (0.207 mi.)**   **L54**          **270**
Comp Number: 63866

HIST UST: Historical UST Registered Database.

A review of the HIST UST list, as provided by EDR, and dated 10/15/1990 has revealed that there are 6 HIST UST sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **WALT MARTIN MOTORS,**<br>Facility Id: 00000059979 | **12300 SAN PABLO AVE** | **NNW 0 - 1/8 (0.119 mi.)** | **D25** | **99** |
| WALT MARTIN MOTORS<br>Facility Id: 00000001279 | 12300 SAN PABLO AVE | NNW 0 - 1/8 (0.119 mi.) | D26 | 100 |
| **SMITH TOYOTA**<br>**KENTUCKY FRY CHICKEN**<br>Facility Id: 00000039499 | **12300 SAN PABLO AVE**<br>**12319 SAN PABLO AVE** | **NNW 0 - 1/8 (0.119 mi.)**<br>**NW 1/8 - 1/4 (0.134 mi.)** | **D27**<br>**H34** | **100**<br>**143** |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **AAMCO TRANSMISSIONS**<br>Facility Id: 00000012943 | **12156 SAN PABLO AVE** | **SSE 0 - 1/8 (0.028 mi.)** | **A6** | **60** |
| **RICHMOND CHEVRON**<br>Facility Id: 00000061858 | **4838 MACDONALD AVE** | **S 0 - 1/8 (0.123 mi.)** | **G30** | **106** |

CA FID UST: The Facility Inventory Database contains active and inactive underground storage tank locations. The source is the State Water Resource Control Board.

A review of the CA FID UST list, as provided by EDR, and dated 10/31/1994 has revealed that there are 4 CA FID UST sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **SMITH TOYOTA**<br>Facility Id: 07000639<br>Status: I | **12300 SAN PABLO AVE** | **NNW 0 - 1/8 (0.119 mi.)** | **D27** | **100** |
| **FORMER BP #11149**<br>Facility Id: 07001386<br>Status: A | **12319 SAN PABLO AVE** | **NW 1/8 - 1/4 (0.134 mi.)** | **H35** | **145** |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **AAMCO TRANSMISSIONS**<br>Facility Id: 07000703<br>Status: I | **12156 SAN PABLO AVE** | **SSE 0 - 1/8 (0.028 mi.)** | **A6** | **60** |
| **SAKAI BROS. ROSE CO.**<br>Facility Id: 07000988<br>Status: I | **99 S 047TH ST** | **SSW 1/8 - 1/4 (0.207 mi.)** | **L54** | **270** |

## EXECUTIVE SUMMARY

CERS TANKS: List of sites in the California Environmental Protection Agency (CalEPA) Regulated Site Portal which fall under the Aboveground Petroleum Storage and Underground Storage Tank regulatory programs.

A review of the CERS TANKS list, as provided by EDR, and dated 07/20/2020 has revealed that there is 1 CERS TANKS site within approximately 0.25 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *RICHMOND CHEVRON* | *4838 MACDONALD AVE* | *S 0 - 1/8 (0.123 mi.)* | *G30* | *106* |

### Local Land Records

DEED: The use of recorded land use restrictions is one of the methods the DTSC uses to protect the public from unsafe exposures to hazardous substances and wastes .

A review of the DEED list, as provided by EDR, and dated 06/01/2020 has revealed that there is 1 DEED site within approximately 0.5 miles of the target property.

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *BUSY BEE CLEANERS IN* <br> Status: COMPLETED - CASE CLOSED <br> Envirostor ID: SL0601336773 | *11868-11896 SAN PABL* | *SSE 1/4 - 1/2 (0.355 mi.)* | *P74* | *340* |

### Other Ascertainable Records

RCRA NonGen / NLR: RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Non-Generators do not presently generate hazardous waste.

A review of the RCRA NonGen / NLR list, as provided by EDR, and dated 06/15/2020 has revealed that there are 15 RCRA NonGen / NLR sites within approximately 0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| CAR CARE AUTOMOTIVE <br> EPA ID:: CAL000432557 | 12267 SAN PABLO AVE | NW 0 - 1/8 (0.085 mi.) | B16 | 87 |
| JOHN RODRIGUEZ <br> EPA ID:: CAC002968001 | 452 KEY BLVD | NE 0 - 1/8 (0.095 mi.) | F19 | 90 |
| JOSIE GEORGE <br> EPA ID:: CAC003015359 | 439 DIMM ST. | NE 0 - 1/8 (0.118 mi.) | F24 | 96 |
| DEREK LAU <br> EPA ID:: CAC002993529 | 457 DIMM STREET | NE 1/8 - 1/4 (0.138 mi.) | 36 | 168 |
| DORSET, JUSTIN <br> EPA ID:: CAC002966742 | 521 KEY BLVD. | N 1/8 - 1/4 (0.147 mi.) | 37 | 170 |
| SARAH CALVIN <br> EPA ID:: CAC003042310 | 5326 BARRETT AVE | ENE 1/8 - 1/4 (0.214 mi.) | M56 | 273 |
| RALPH THOMAS | 578 KEY BLVD. | N 1/8 - 1/4 (0.221 mi.) | 57 | 276 |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| AAMCO TRANSMISSIONS | 12156 SAN PABLO AVEN | SSE 0 - 1/8 (0.028 mi.) | A5 | 57 |

## EXECUTIVE SUMMARY

EPA ID:: CAC003009528

| | | | | |
|---|---|---|---|---|
| RICHMOND ANIMAL HOSP<br>EPA ID:: CAL000430299 | 4704 MACDONALD AVE | SSW 0 - 1/8 (0.116 mi.) | E23 | 94 |
| RICHMOND CHEVRON<br>EPA ID:: CAL000412905 | 4838 MACDONALD AVE | S 0 - 1/8 (0.123 mi.) | G32 | 140 |
| BEN'S AUTO REPAIR<br>EPA ID:: CAL000123223 | 4836 BIESEL | S 1/8 - 1/4 (0.148 mi.) | I40 | 177 |
| K&L AUTO EXPERT<br>EPA ID:: CAL000432606 | 4401 MACDONALD AVE | WSW 1/8 - 1/4 (0.199 mi.) | K51 | 266 |
| YES AUTO CENTER<br>EPA ID:: CAL000260434 | 4325 MACDONALD AVE | WSW 1/8 - 1/4 (0.234 mi.) | N59 | 279 |
| ASSATEAGUE<br>EPA ID:: CAL000441222 | 37.47.23 N 122.20.43 | SSW 1/8 - 1/4 (0.244 mi.) | L63 | 293 |
| DOUBLE SKIN 802<br>EPA ID:: CAL000441224 | 37.47.23 N -122.20.4 | SSW 1/8 - 1/4 (0.244 mi.) | L64 | 295 |

Cortese: The sites for the list are designated by the State Water Resource Control Board (LUST), the Integrated Waste Board (SWF/LS), and the Department of Toxic Substances Control (Cal-Sites).

A review of the Cortese list, as provided by EDR, and dated 06/22/2020 has revealed that there are 16 Cortese sites within approximately 0.5 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *DELLA ZOPPA PROPERTY*<br>Cleanup Status: COMPLETED - CASE CLOSED | *12284 SAN PABLO AVE* | *NNW 0 - 1/8 (0.083 mi.)* | *D14* | *78* |
| *FORMER BP #11149*<br>Cleanup Status: OPEN - REMEDIATION | *12319 SAN PABLO AVE* | *NW 1/8 - 1/4 (0.134 mi.)* | *H35* | *145* |
| *WEST COAST MOTORS*<br>Cleanup Status: OPEN - REMEDIATION | *12354 SAN PABLO AVE* | *NNW 1/8 - 1/4 (0.174 mi.)* | *J42* | *181* |
| *UNOCAL*<br>Cleanup Status: COMPLETED - CASE CLOSED | *12453 SAN PABLO AVE* | *NNW 1/4 - 1/2 (0.387 mi.)* | *78* | *352* |
| *RIGOS AUTO SALES AND*<br>Cleanup Status: COMPLETED - CASE CLOSED | *12500 SAN PABLO AVE* | *NNW 1/4 - 1/2 (0.490 mi.)* | *86* | *434* |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *CHEVRON*<br>Cleanup Status: COMPLETED - CASE CLOSED | *4838 MACDONALD AVE* | *S 0 - 1/8 (0.123 mi.)* | *G31* | *128* |
| *HOME DEPOT*<br>Cleanup Status: COMPLETED - CASE CLOSED | *11909 39 SAN PABLO A* | *SSE 1/4 - 1/2 (0.277 mi.)* | *65* | *298* |
| *C G DISTRIBUTING*<br>Cleanup Status: COMPLETED - CASE CLOSED | *303 43RD ST* | *W 1/4 - 1/2 (0.277 mi.)* | *N66* | *302* |
| *SAKI BROTHERS ROSE C*<br>Cleanup Status: COMPLETED - CASE CLOSED | *99 47TH ST S* | *SSW 1/4 - 1/2 (0.293 mi.)* | *O68* | *310* |
| *PARS AUTO SALES*<br>Cleanup Status: COMPLETED - CASE CLOSED | *4201 MACDONALD AVE* | *W 1/4 - 1/2 (0.297 mi.)* | *70* | *330* |
| *OISHI NURSERY* | *130 47TH ST S* | *SSW 1/4 - 1/2 (0.314 mi.)* | *O71* | *333* |

## EXECUTIVE SUMMARY

Cleanup Status: COMPLETED - CASE CLOSED

| | | | | |
|---|---|---|---|---|
| **RICHMOND GAS & MART** | **4040 MACDONALD AVE** | **W 1/4 - 1/2 (0.364 mi.)** | **Q76** | **345** |

Cleanup Status: COMPLETED - CASE CLOSED

| | | | | |
|---|---|---|---|---|
| **CHECKER TUNE-UP** | **11847 SAN PABLO AVE** | **SSE 1/4 - 1/2 (0.397 mi.)** | **P79** | **371** |

Cleanup Status: COMPLETED - CASE CLOSED

**MCDONALDS**          **11821 SAN PABLO AVE**      **SSE 1/4 - 1/2 (0.424 mi.)**   **S82**   **404**
Cleanup Status: COMPLETED - CASE CLOSED

**STEVE'S AUTO CARE**      **11820 SAN PABLO AVE**      **SSE 1/4 - 1/2 (0.428 mi.)**   **S83**   **421**
Cleanup Status: COMPLETED - CASE CLOSED

**RICHMOND HEALTH CENT**      **100 38TH ST**      **W 1/4 - 1/2 (0.486 mi.)**   **T85**   **430**
Cleanup Status: COMPLETED - CASE CLOSED

HIST CORTESE: The sites for the list are designated by the State Water Resource Control Board [LUST], the Integrated Waste Board [SWF/LS], and the Department of Toxic Substances Control [CALSITES].   This listing is no longer updated by the state agency.

A review of the HIST CORTESE list, as provided by EDR, and dated 04/01/2001 has revealed that there are 13 HIST CORTESE sites within approximately  0.5 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **DELLA ZOPPA PROPERTY**<br>Reg Id: 07-0442 | **12284 SAN PABLO AVE** | **NNW 0 - 1/8 (0.083 mi.)** | **D14** | **78** |
| **DELLA ZOPPA PROPERTY**<br>Reg Id: 07-0604 | **BARRETT & SAN PABLO** | **N 0 - 1/8 (0.098 mi.)** | **C20** | **93** |
| **FORMER BP #11149**<br>Reg Id: 07-0037 | **12319 SAN PABLO AVE** | **NW 1/8 - 1/4 (0.134 mi.)** | **H35** | **145** |
| **UNOCAL**<br>Reg Id: 07-0360 | **12453 SAN PABLO AVE** | **NNW 1/4 - 1/2 (0.387 mi.)** | **78** | **352** |
| **RIGOS AUTO SALES AND**<br>Reg Id: 07-0617 | **12500 SAN PABLO AVE** | **NNW 1/4 - 1/2 (0.490 mi.)** | **86** | **434** |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| **CHEVRON**<br>Reg Id: 07-0738 | **4838 MACDONALD AVE** | **S 0 - 1/8 (0.123 mi.)** | **G31** | **128** |
| **HOME DEPOT**<br>Reg Id: 07-0427 | **11909 39 SAN PABLO A** | **SSE 1/4 - 1/2 (0.277 mi.)** | **65** | **298** |
| **SAKI BROTHERS ROSE C**<br>Reg Id: 07-0471 | **99 47TH ST S** | **SSW 1/4 - 1/2 (0.293 mi.)** | **O68** | **310** |
| **PARS AUTO SALES**<br>Reg Id: 07-0483 | **4201 MACDONALD AVE** | **W 1/4 - 1/2 (0.297 mi.)** | **70** | **330** |
| **OISHI NURSERY**<br>Reg Id: 07-0222 | **130 47TH** | **SSW 1/4 - 1/2 (0.314 mi.)** | **O72** | **336** |
| **CHECKER TUNE-UP**<br>Reg Id: 07-0404 | **11847 SAN PABLO AVE** | **SSE 1/4 - 1/2 (0.397 mi.)** | **P79** | **371** |
| **STEVE'S AUTO CARE**<br>Reg Id: 07-0598 | **11820 SAN PABLO AVE** | **SSE 1/4 - 1/2 (0.428 mi.)** | **S83** | **421** |
| **CONTRA COSTA COUNTY** | **100 38TH ST** | **W 1/4 - 1/2 (0.486 mi.)** | **T84** | **427** |

## EXECUTIVE SUMMARY

Reg Id: 07-0590

Notify 65: Listings of all Proposition 65 incidents reported to counties by the State Water Resources Control Board and the Regional Water Quality Control Board.  This database is no longer updated by the reporting agency.

A review of the Notify 65 list, as provided by EDR, and dated 08/21/2020 has revealed that there is 1 Notify 65 site  within approximately 1 mile of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| ARCO STATION #428 | 12890 SAN PABLO AVEN | NNW 1/2 - 1 (0.958 mi.) | 88 | 446 |

CONTRA COSTA CO. SITE LIST: Lists includes sites from the Underground Tank Program, Hazardous Waste Generator Program & Business Plan 12185 Program

A review of the CONTRA COSTA CO. SITE LIST list, as provided by EDR, and dated 07/16/2020 has revealed that there are 19 CONTRA COSTA CO. SITE LIST sites within approximately  0.25 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| RICHMOND PRINTING<br>   Facility Id: FA0029298 | 12268 SAN PABLO AVE | NNW 0 - 1/8 (0.059 mi.) | B12 | 78 |
| *CAR CARE AUTOMOTIVE*<br>   Facility Id: FA0030244 | *12267 SAN PABLO AVE* | *NW 0 - 1/8 (0.085 mi.)* | *B15* | *81* |
| *DELLA ZOPPA PROPERTY*<br>   Facility Id: FA0028389 | *BARRETT & SAN PABLO* | *N 0 - 1/8 (0.098 mi.)* | *C20* | *93* |
| *WALT MARTIN MOTORS,*<br>   Facility Id: FA0030725 | *12300 SAN PABLO AVE* | *NNW 0 - 1/8 (0.119 mi.)* | *D25* | *99* |
| *FORMER BP #11149*<br>   Facility Id: FA0037662<br>   Facility Id: FA0032217 | *12319 SAN PABLO AVE* | *NW 1/8 - 1/4 (0.134 mi.)* | *H35* | *145* |
| *700 AUTO SERVICE & T*<br>   Facility Id: FA0031680 | *12380 SAN PABLO AVE* | *NNW 1/8 - 1/4 (0.210 mi.)* | *J55* | *272* |
| ZENTNER RESIDENCE<br>   Facility Id: FA0028326 | 5336 BARRETT AVE | ENE 1/8 - 1/4 (0.228 mi.) | M58 | 278 |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| *AAMCO TRANSMISSIONS*<br>   Facility Id: FA0031641 | *12156 SAN PABLO AVE* | *SSE 0 - 1/8 (0.028 mi.)* | *A6* | *60* |
| EASTBAY EQUITIES<br>   Facility Id: FA0041625 | 12201 SAN PABLO AVE | W 0 - 1/8 (0.036 mi.) | A9 | 77 |
| MACDONALD CHURCH OF<br>   Facility Id: FA0029011 | 4709 MACDONALD AVE | SW 0 - 1/8 (0.089 mi.) | E17 | 89 |
| *CHEVRON*<br>   Facility Id: FA0032490 | *4838 MACDONALD AVE* | *S 0 - 1/8 (0.123 mi.)* | *G31* | *128* |
| BEN'S AUTO REPAIR | 4836 BISSELL AVE | S 1/8 - 1/4 (0.148 mi.) | I39 | 176 |

<div style="text-align:center">

**EXECUTIVE SUMMARY**

</div>

Facility Id: FA0031203

| | | | | |
|---|---|---|---|---|
| ***HARBOR PLASTICS MFG***<br>Facility Id: FA0028115 | ***4800 BISSELL AVE*** | ***S 1/8 - 1/4 (0.149 mi.)*** | ***I41*** | ***179*** |
| ***GROCERY OUTLET***<br>Facility Id: FA0040662 | ***12010 SAN PABLO AVE*** | ***SSE 1/8 - 1/4 (0.176 mi.)*** | ***43*** | ***198*** |
| ***TARGET T1507***<br>Facility Id: FA0030537 | ***4500 MACDONALD AVE*** | ***WSW 1/8 - 1/4 (0.180 mi.)*** | ***K44*** | ***202*** |
| ***TARGET STORE NO 1507***<br>Facility Id: FA0037896 | ***4500 MACDONALD AVE*** | ***WSW 1/8 - 1/4 (0.180 mi.)*** | ***K47*** | ***210*** |
| K & L AUTO EXPERT IN<br>Facility Id: FA0032990 | 4401 MACDONALD AVE A | WSW 1/8 - 1/4 (0.199 mi.) | K52 | 269 |
| AT&T MOBILITY/EAST A<br>Facility Id: FA0030028 | 99 S 47TH ST | SSW 1/8 - 1/4 (0.207 mi.) | L53 | 270 |
| YES AUTO CENTER<br>Facility Id: FA0033330 | 4325 MACDONALD AVE | WSW 1/8 - 1/4 (0.234 mi.) | N60 | 281 |

**EDR HIGH RISK HISTORICAL RECORDS**

*EDR Exclusive Records*

EDR Hist Auto: EDR has searched selected national collections of business directories and has collected listings of potential gas station/filling station/service station sites that were available to EDR researchers.  EDR's review was limited to those categories of sources that might, in EDR's opinion, include gas station/filling station/service station establishments. The categories reviewed included, but were not limited to gas, gas station, gasoline station, filling station, auto, automobile repair, auto service station, service station, etc. This database falls within a category of information EDR classifies as "High Risk Historical Records", or HRHR.  EDR's HRHR effort presents unique and sometimes proprietary data about past sites and operations that typically create environmental concerns, but may not show up in current government records searches.

A review of the EDR Hist Auto list, as provided by EDR, has revealed that there are 5 EDR Hist Auto sites within approximately  0.125 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| MILLER & JAFFE | 12235 SAN PABLO AVE | NW 0 - 1/8 (0.056 mi.) | B11 | 77 |
| MIRA VISTA SERVICE | 12277 SAN PABLO AVE | NW 0 - 1/8 (0.098 mi.) | D22 | 94 |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| C C A | 12156 SAN PABLO AVE | SSE 0 - 1/8 (0.028 mi.) | A7 | 75 |
| DOHERTYS EXXON SERVI | 4841 MAC DONALD AVE | S 0 - 1/8 (0.092 mi.) | E18 | 90 |
| BENS CHEVRON SERVICE | 4838 MAC DONALD AVE | S 0 - 1/8 (0.123 mi.) | G29 | 105 |

## EXECUTIVE SUMMARY

EDR Hist Cleaner: EDR has searched selected national collections of business directories and has collected listings of potential dry cleaner sites that were available to EDR researchers. EDR's review was limited to those categories of sources that might, in EDR's opinion, include dry cleaning establishments. The categories reviewed included, but were not limited to dry cleaners, cleaners, laundry, laundromat, cleaning/laundry, wash & dry etc.  This database falls within a category of information EDR classifies as "High Risk Historical Records", or HRHR.  EDR's HRHR effort presents unique and sometimes proprietary data about past sites and operations that typically create environmental concerns, but may not show up in current government records searches.

 A review of the EDR Hist Cleaner list, as provided by EDR, has revealed that there are 5 EDR Hist Cleaner sites within approximately  0.125 miles of the target property.

| Equal/Higher Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| PAYLESS CLEANERS | 12246 SAN PABLO AVE | NNW 0 - 1/8 (0.031 mi.) | A8 | 76 |
| BARRETT CLEANERS INC | 12221 SAN PABLO AVE | WNW 0 - 1/8 (0.045 mi.) | B10 | 77 |
| EL CERRITO DISCOUNT | 470 MCLAUGHLIN ST | NNE 0 - 1/8 (0.072 mi.) | C13 | 78 |
| BARRETT CLEANERS INC | 4900 BARRETT AVE 4 | N 0 - 1/8 (0.098 mi.) | C21 | 93 |

| Lower Elevation | Address | Direction / Distance | Map ID | Page |
|---|---|---|---|---|
| HABIT CLEANERS | 4921 MAC DONALD AVE | SSE 0 - 1/8 (0.120 mi.) | G28 | 105 |

## EXECUTIVE SUMMARY

Due to poor or inadequate address information, the following sites were not mapped. Count: 3 records.

| Site Name | Database(s) |
|---|---|
| 15049 SAN PABLO AVE | CIWQS |
| | CDL |
| RICHMOND PKWY & SAN PABLO AVE | HMIRS |

# OVERVIEW MAP - 6243003.2s



**Target Property**

▲ Sites at elevations higher than or equal to the target property

♦ Sites at elevations lower than the target property

⚒ Manufactured Gas Plants

▢ National Priority List Sites

▢ Dept. Defense Sites

▢ Indian Reservations BIA

∿ Power transmission lines

▨ Special Flood Hazard Area (1%)

▨ 0.2% Annual Chance Flood Hazard

■ National Wetland Inventory

■ State Wetlands

▨ Areas of Concern

This report includes Interactive Map Layers to display and/or hide map information. The legend includes only those icons for the default map view.

0    1/4    1/2    1 Miles

| SITE NAME: | 12210 San Pablo Ave | CLIENT: | Pangea Environmental Services INc. |
| ADDRESS: | 12210 San Pablo Ave | CONTACT: | Zachary Rawlins |
| | Richmond CA 94805 | INQUIRY #: | 6243003.2s |
| LAT/LONG: | 37.933932 / 122.324051 | DATE: | October 27, 2020  4:39 pm |

Copyright © 2020 EDR, Inc. © 2015 TomTom Rel. 2015.

# DETAIL MAP - 6243003.2S



Target Property

▲ Sites at elevations higher than or equal to the target property

◆ Sites at elevations lower than the target property

☗ Manufactured Gas Plants

☗ Sensitive Receptors

▣ National Priority List Sites

☐ Dept. Defense Sites

Indian Reservations BIA

Special Flood Hazard Area (1%)

0.2% Annual Chance Flood Hazard

Areas of Concern

0    1/16    1/8    1/4 Miles

This report includes Interactive Map Layers to display and/or hide map information. The legend includes only those icons for the default map view.

| | |
|---|---|
| SITE NAME: | 12210 San Pablo Ave |
| ADDRESS: | 12210 San Pablo Ave |
| | Richmond CA 94805 |
| LAT/LONG: | 37.933932 / 122.324051 |

| | |
|---|---|
| CLIENT: | Pangea Environmental Services INc. |
| CONTACT: | Zachary Rawlins |
| INQUIRY #: | 6243003.2s |
| DATE: | October 27, 2020  4:41 pm |

Copyright © 2020 EDR, Inc. © 2015 TomTom Rel. 2015.

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| **STANDARD ENVIRONMENTAL RECORDS** | | | | | | | | |
| ***Federal NPL site list*** | | | | | | | | |
| NPL | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| Proposed NPL | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| NPL LIENS | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ***Federal Delisted NPL site list*** | | | | | | | | |
| Delisted NPL | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ***Federal CERCLIS list*** | | | | | | | | |
| FEDERAL FACILITY | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| SEMS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal CERCLIS NFRAP site list*** | | | | | | | | |
| SEMS-ARCHIVE | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal RCRA CORRACTS facilities list*** | | | | | | | | |
| CORRACTS | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ***Federal RCRA non-CORRACTS TSD facilities list*** | | | | | | | | |
| RCRA-TSDF | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal RCRA generators list*** | | | | | | | | |
| RCRA-LQG | 0.250 | | 0 | 1 | NR | NR | NR | 1 |
| RCRA-SQG | 0.250 | | 2 | 1 | NR | NR | NR | 3 |
| RCRA-VSQG | 0.250 | | 0 | 1 | NR | NR | NR | 1 |
| ***Federal institutional controls / engineering controls registries*** | | | | | | | | |
| LUCIS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| US ENG CONTROLS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| US INST CONTROLS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***Federal ERNS list*** | | | | | | | | |
| ERNS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| ***State- and tribal - equivalent NPL*** | | | | | | | | |
| RESPONSE | 1.000 | | 0 | 0 | 0 | 2 | NR | 2 |
| ***State- and tribal - equivalent CERCLIS*** | | | | | | | | |
| ENVIROSTOR | 1.000 | 1 | 0 | 2 | 4 | 3 | NR | 10 |
| ***State and tribal landfill and/or solid waste disposal site lists*** | | | | | | | | |
| SWF/LF | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ***State and tribal leaking storage tank lists*** | | | | | | | | |
| LUST | 0.500 | | 3 | 2 | 13 | NR | NR | 18 |

# MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| INDIAN LUST | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| CPS-SLIC | 0.500 | | 0 | 0 | 1 | NR | NR | 1 |
| *State and tribal registered storage tank lists* | | | | | | | | |
| FEMA UST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| UST | 0.250 | | 1 | 0 | NR | NR | NR | 1 |
| AST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| INDIAN UST | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| *State and tribal voluntary cleanup sites* | | | | | | | | |
| INDIAN VCP | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| VCP | 0.500 | 1 | 0 | 0 | 1 | NR | NR | 2 |
| *State and tribal Brownfields sites* | | | | | | | | |
| BROWNFIELDS | 0.500 | | 0 | 0 | 1 | NR | NR | 1 |
| **ADDITIONAL ENVIRONMENTAL RECORDS** | | | | | | | | |
| *Local Brownfield lists* | | | | | | | | |
| US BROWNFIELDS | 0.500 | | 0 | 0 | 2 | NR | NR | 2 |
| *Local Lists of Landfill / Solid Waste Disposal Sites* | | | | | | | | |
| WMUDS/SWAT | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| SWRCY | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| HAULERS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| INDIAN ODI | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| ODI | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| DEBRIS REGION 9 | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| IHS OPEN DUMPS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *Local Lists of Hazardous waste / Contaminated Sites* | | | | | | | | |
| US HIST CDL | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| HIST Cal-Sites | 1.000 | | 0 | 0 | 0 | 1 | NR | 1 |
| SCH | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| CDL | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| CERS HAZ WASTE | 0.250 | | 3 | 6 | NR | NR | NR | 9 |
| Toxic Pits | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| US CDL | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PFAS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| *Local Lists of Registered Storage Tanks* | | | | | | | | |
| SWEEPS UST | 0.250 | | 3 | 2 | NR | NR | NR | 5 |
| HIST UST | 0.250 | | 5 | 1 | NR | NR | NR | 6 |
| CA FID UST | 0.250 | | 2 | 2 | NR | NR | NR | 4 |
| CERS TANKS | 0.250 | | 1 | 0 | NR | NR | NR | 1 |
| *Local Land Records* | | | | | | | | |
| LIENS | 0.001 | | 0 | NR | NR | NR | NR | 0 |

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| LIENS 2 | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| DEED | 0.500 | | 0 | 0 | 1 | NR | NR | 1 |
| **Records of Emergency Release Reports** | | | | | | | | |
| HMIRS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| CHMIRS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| LDS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| MCS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| SPILLS 90 | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| **Other Ascertainable Records** | | | | | | | | |
| RCRA NonGen / NLR | 0.250 | 1 | 6 | 9 | NR | NR | NR | 16 |
| FUDS | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| DOD | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| SCRD DRYCLEANERS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| US FIN ASSUR | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| EPA WATCH LIST | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| 2020 COR ACTION | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| TSCA | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| TRIS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| SSTS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| ROD | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| RMP | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| RAATS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PRP | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PADS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| ICIS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| FTTS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| MLTS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| COAL ASH DOE | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| COAL ASH EPA | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| PCB TRANSFORMER | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| RADINFO | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| HIST FTTS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| DOT OPS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| CONSENT | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| INDIAN RESERV | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| FUSRAP | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| UMTRA | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| LEAD SMELTERS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| US AIRS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| US MINES | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| ABANDONED MINES | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| FINDS | 0.001 | 1 | 0 | NR | NR | NR | NR | 1 |
| DOCKET HWC | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| UXO | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| ECHO | 0.001 | 1 | 0 | NR | NR | NR | NR | 1 |
| FUELS PROGRAM | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| CA BOND EXP. PLAN | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| Cortese | 0.500 | | 2 | 2 | 12 | NR | NR | 16 |
| CUPA Listings | 0.250 | | 0 | 0 | NR | NR | NR | 0 |

# MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|---|---|---|---|---|---|---|---|---|
| DRYCLEANERS | 0.250 | 1 | 0 | 0 | NR | NR | NR | 1 |
| EMI | 0.001 | 1 | 0 | NR | NR | NR | NR | 1 |
| ENF | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| Financial Assurance | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| HAZNET | 0.001 | 2 | 0 | NR | NR | NR | NR | 2 |
| ICE | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| HIST CORTESE | 0.500 | | 3 | 1 | 9 | NR | NR | 13 |
| HWP | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| HWT | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| MINES | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| MWMP | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| NPDES | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PEST LIC | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PROC | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| Notify 65 | 1.000 | | 0 | 0 | 0 | 1 | NR | 1 |
| CONTRA COSTA CO. SITE LIST | 0.250 | 1 | 8 | 11 | NR | NR | NR | 20 |
| UIC | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| UIC GEO | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| WASTEWATER PITS | 0.500 | | 0 | 0 | 0 | NR | NR | 0 |
| WDS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| WIP | 0.250 | | 0 | 0 | NR | NR | NR | 0 |
| MILITARY PRIV SITES | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PROJECT | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| WDR | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| CIWQS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| CERS | 0.001 | 1 | 0 | NR | NR | NR | NR | 1 |
| NON-CASE INFO | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| OTHER OIL GAS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| PROD WATER PONDS | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| SAMPLING POINT | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| WELL STIM PROJ | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| HWTS | TP | 3 | NR | NR | NR | NR | NR | 3 |
| MINES MRDS | 0.001 | | 0 | NR | NR | NR | NR | 0 |

**EDR HIGH RISK HISTORICAL RECORDS**

***EDR Exclusive Records***

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDR MGP | 1.000 | | 0 | 0 | 0 | 0 | NR | 0 |
| EDR Hist Auto | 0.125 | | 5 | NR | NR | NR | NR | 5 |
| EDR Hist Cleaner | 0.125 | 1 | 5 | NR | NR | NR | NR | 6 |

**EDR RECOVERED GOVERNMENT ARCHIVES**

***Exclusive Recovered Govt. Archives***

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RGA LF | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| RGA LUST | 0.001 | | 0 | NR | NR | NR | NR | 0 |
| - Totals -- | | | 15 | 49 | 41 | 44 | 7 | 0 | 156 |

## MAP FINDINGS SUMMARY

| Database | Search Distance (Miles) | Target Property | < 1/8 | 1/8 - 1/4 | 1/4 - 1/2 | 1/2 - 1 | > 1 | Total Plotted |
|----------|------------------------|-----------------|-------|-----------|-----------|---------|-----|---------------|

NOTES:

TP = Target Property

NR = Not Requested at this Search Distance

Sites may be listed in more than one database

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

| | | | |
|---|---|---|---|
| **A1**<br>**Target**<br>**Property** | **ELMOS FABRIC CARE CLEANERS**<br>**12210 SAN PABLO AV**<br>**RICHMOND, CA  94805** | **EDR Hist Cleaner** | **1018535001**<br>**N/A** |

**Site 1 of 9 in cluster A**

**Actual:**  EDR Hist Cleaner
**76 ft.**

| Year: | Name: | Type: |
|---|---|---|
| 1971 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1972 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1973 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1974 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1975 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1976 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1977 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1978 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1979 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1980 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1982 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1983 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1985 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1986 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1987 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1987 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1988 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1988 | OMOS ONE HOUR MARTINIZING | Drycleaning Plants, Except Rugs |
| 1989 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1989 | OMOS ONE HOUR MARTINIZING | Laundry And Drycleaner Agents |
| 1990 | OMOS ONE HOUR MARTINIZING | Laundry And Drycleaner Agents |
| 1990 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1991 | OMOS ONE HOUR MARTINIZING | Laundry And Drycleaner Agents |
| 1991 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1992 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1992 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1993 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1993 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1994 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1994 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1995 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1995 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1996 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1996 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1997 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1997 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1998 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 1998 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1999 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 1999 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2000 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2000 | OMOS FABRICARE CLEANERS | Drycleaning Plants, Except Rugs |
| 2001 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2001 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2002 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2002 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2003 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2003 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2004 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2004 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

**ELMOS FABRIC CARE CLEANERS  (Continued)**                                                    **1018535001**

| | | |
|---|---|---|
| 2005 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2005 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2006 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2006 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2007 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2007 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2008 | ELMOS FABRIC CARE CLEANERS | Garment Pressing And Cleaners' Agents |
| 2008 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2009 | ELMOS DRYCLEANERS | Garment Pressing And Cleaners' Agents |
| 2009 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2010 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2010 | ELMOS DRYCLEANERS | Garment Pressing And Cleaners' Agents |
| 2011 | OMOS DRY CLEANERS INC | Garment Pressing And Cleaners' Agents |
| 2011 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2011 | ELMOS DRYCLEANERS | Garment Pressing And Cleaners' Agents |
| 2012 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2012 | ELMOS DRYCLEANERS | Garment Pressing And Cleaners' Agents |
| 2013 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |
| 2014 | KWON JAE SHIK | Drycleaning Plants, Except Rugs |

---

| | | | |
|---|---|---|---|
| **A2**<br>**Target**<br>**Property**<br><br>**Actual:**<br>**76 ft.** | **OMOS FABRICARE CTR**<br>**12210 SAN PABLO**<br>**RICHMOND, CA  94805**<br><br>Site 2 of 9 in cluster A | **ENVIROSTOR**<br>**VCP**<br>**RCRA NonGen / NLR**<br>**FINDS**<br>**ECHO**<br>**DRYCLEANERS**<br>**EMI**<br>**HAZNET**<br>**CONTRA COSTA CO. SITE LIST**<br>**HWTS** | **1000374754**<br>**CAD981617681** |

ENVIROSTOR:
| | |
|---|---|
| Name: | OMO FABRICARE DRY CLEANERS |
| Address: | 12210 SAN PABLO AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 60001434 |
| Status: | Active |
| Status Date: | 11/15/2016 |
| Site Code: | 202121 |
| Site Type: | Voluntary Cleanup |
| Site Type Detailed: | Voluntary Cleanup |
| Acres: | 0.1 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Program Manager: | Ian Utz |
| Supervisor: | Whitney Smith |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | Voluntary Cleanup Program |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | EPA Grant |
| Latitude: | 37.93386 |
| Longitude: | -122.3241 |
| APN: | 519-290-026 |
| Past Use: | UNKNOWN |

MAP FINDINGS

**OMOS FABRICARE CTR  (Continued)**                                                                    **1000374754**

| | |
|---|---|
| Potential COC: | Under Investigation |
| Confirmed COC: | 31001-NO |
| Potential Description: | OTH, SOIL |
| Alias Name: | 519-290-026 |
| Alias Type: | APN |
| Alias Name: | 201896 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 202121 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 60001434 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Screening |
| Completed Date: | 06/28/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Characterization Report |
| Completed Date: | 12/07/2017 |
| Comments: | After review, a Remedial Investigation of the site was requested for submittal. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 10/02/2017 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Standard Voluntary Agreement |
| Completed Date: | 05/10/2017 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 04/05/2018 |
| Comments: | Final Letter - Change of PM Letter |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 09/27/2018 |
| Comments: | Final 2018 2019 cost estimate. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 02/07/2020 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | | MAP FINDINGS | | | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|---|---|---|

**OMOS FABRICARE CTR  (Continued)**                                    **1000374754**

Completed Document Type:      Correspondence
Completed Date:               05/19/2020
Comments:                     Not reported

Future Area Name:             PROJECT WIDE
Future Sub Area Name:         Not reported
Future Document Type:         Certification
Future Due Date:              2022
Schedule Area Name:           PROJECT WIDE
Schedule Sub Area Name:       Not reported
Schedule Document Type:       Remedial Investigation / Feasibility Study
Schedule Due Date:            03/27/2020
Schedule Revised Date:        Not reported
Schedule Area Name:           PROJECT WIDE
Schedule Sub Area Name:       Not reported
Schedule Document Type:       Removal Action Workplan
Schedule Due Date:            09/06/2020
Schedule Revised Date:        Not reported
Schedule Area Name:           PROJECT WIDE
Schedule Sub Area Name:       Not reported
Schedule Document Type:       Removal Action Completion Report
Schedule Due Date:            06/30/2021
Schedule Revised Date:        01/04/2022

VCP:
Name:                         OMO FABRICARE DRY CLEANERS
Address:                      12210 SAN PABLO AVENUE
City,State,Zip:               RICHMOND, CA 94804
Facility ID:                  60001434
Site Type:                    Voluntary Cleanup
Site Type Detail:             Voluntary Cleanup
Site Mgmt. Req.:              NONE SPECIFIED
Acres:                        0.1
National Priorities List:     NO
Cleanup Oversight Agencies:   SMBRP
Lead Agency:                  SMBRP
Lead Agency Description:      DTSC - Site Cleanup Program
Project Manager:              Ian Utz
Supervisor:                   Whitney Smith
Division Branch:              Cleanup Berkeley
Site Code:                    202121
Assembly:                     15
Senate:                       09
Special Programs Code:        Voluntary Cleanup Program
Status:                       Active
Status Date:                  11/15/2016
Restricted Use:               NO
Funding:                      EPA Grant
Lat/Long:                     37.93386 / -122.3241
APN:                          519-290-026
Past Use:                     UNKNOWN
Potential COC:                31001
Confirmed COC:                31001-NO
Potential Description:        OTH, SOIL
Alias Name:                   519-290-026
Alias Type:                   APN
Alias Name:                   201896

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

**OMOS FABRICARE CTR  (Continued)**                                          **1000374754**

| | |
|---|---|
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 202121 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 60001434 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Screening |
| Completed Date: | 06/28/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Characterization Report |
| Completed Date: | 12/07/2017 |
| Comments: | After review, a Remedial Investigation of the site was requested for submittal. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 10/02/2017 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Standard Voluntary Agreement |
| Completed Date: | 05/10/2017 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 04/05/2018 |
| Comments: | Final Letter - Change of PM Letter |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 09/27/2018 |
| Comments: | Final 2018 2019 cost estimate. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 02/07/2020 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 05/19/2020 |
| Comments: | Not reported |

| | |
|---|---|
| Future Area Name: | PROJECT WIDE |
| Future Sub Area Name: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| | MAP FINDINGS | | |

**OMOS FABRICARE CTR  (Continued)**                                                                          **1000374754**

| | |
|---|---|
| Future Document Type: | Certification |
| Future Due Date: | 2022 |
| Schedule Area Name: | PROJECT WIDE |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Remedial Investigation / Feasibility Study |
| Schedule Due Date: | 03/27/2020 |
| Schedule Revised Date: | Not reported |
| Schedule Area Name: | PROJECT WIDE |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Removal Action Workplan |
| Schedule Due Date: | 09/06/2020 |
| Schedule Revised Date: | Not reported |
| Schedule Area Name: | PROJECT WIDE |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Removal Action Completion Report |
| Schedule Due Date: | 06/30/2021 |
| Schedule Revised Date: | 01/04/2022 |

RCRA NonGen / NLR:

| | |
|---|---|
| Date Form Received by Agency: | 2015-09-23 00:00:00.0 |
| Handler Name: | OMOS FABRICARE CTR |
| Handler Address: | 12210 SAN PABLO |
| Handler City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAD981617681 |
| Contact Name: | SANG KYUN OH |
| Contact Address: | SAN PABLO |
| Contact City,State,Zip: | RICHMOND, CA 94805 |
| Contact Telephone: | 415-237-9723 |
| Contact Fax: | Not reported |
| Contact Email: | Not reported |
| Contact Title: | CEO |
| EPA Region: | 09 |
| Land Type: | Private |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | E |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Not reported |
| State District Owner: | CA |
| State District: | 2 |
| Mailing Address: | LEEWARD ST |
| Mailing City,State,Zip: | HAYWARD, CA 94545 |
| Owner Name: | JAE SHIK KWON |
| Owner Type: | Private |
| Operator Name: | NOT REQUIRED |
| Operator Type: | Private |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | No |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**OMOS FABRICARE CTR  (Continued)**                                                         **1000374754**

| | |
|---|---|
| Universal Waste Destination Facility: | No |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | NN |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2015-09-25 16:37:50.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | Not reported |
| Manifest Broker: | Not reported |
| Sub-Part P Indicator: | Not reported |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | JAE SHIK KWON |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | NOT REQUIRED |
| Owner/Operator City,State,Zip: | NOT REQUIRED, ME 99999 |
| Owner/Operator Telephone: | 415-555-1212 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |

**OMOS FABRICARE CTR  (Continued)**                                    1000374754

    Owner/Operator Email:    Not reported

    Owner/Operator Indicator:    Operator
    Owner/Operator Name:    NOT REQUIRED
    Legal Status:    Private
    Date Became Current:    Not reported
    Date Ended Current:    Not reported
    Owner/Operator Address:    NOT REQUIRED
    Owner/Operator City,State,Zip:    NOT REQUIRED, ME 99999
    Owner/Operator Telephone:    415-555-1212
    Owner/Operator Telephone Ext:    Not reported
    Owner/Operator Fax:    Not reported
    Owner/Operator Email:    Not reported

    Owner/Operator Indicator:    Owner
    Owner/Operator Name:    JAE SHIK KWON
    Legal Status:    Private
    Date Became Current:    Not reported
    Date Ended Current:    Not reported
    Owner/Operator Address:    NOT REQUIRED
    Owner/Operator City,State,Zip:    NOT REQUIRED, ME 99999
    Owner/Operator Telephone:    415-555-1212
    Owner/Operator Telephone Ext:    Not reported
    Owner/Operator Fax:    Not reported
    Owner/Operator Email:    Not reported

    Owner/Operator Indicator:    Operator
    Owner/Operator Name:    NOT REQUIRED
    Legal Status:    Private
    Date Became Current:    Not reported
    Date Ended Current:    Not reported
    Owner/Operator Address:    NOT REQUIRED
    Owner/Operator City,State,Zip:    NOT REQUIRED, ME 99999
    Owner/Operator Telephone:    415-555-1212
    Owner/Operator Telephone Ext:    Not reported
    Owner/Operator Fax:    Not reported
    Owner/Operator Email:    Not reported

Historic Generators:
    Receive Date:    1990-09-12 00:00:00.0
    Handler Name:    OMOS FABRICARE CTR
    Federal Waste Generator Description:    Small Quantity Generator
    State District Owner:    CA
    Large Quantity Handler of Universal Waste:    No
    Recognized Trader Importer:    No
    Recognized Trader Exporter:    No
    Spent Lead Acid Battery Importer:    No
    Spent Lead Acid Battery Exporter:    No
    Current Record:    No
    Non Storage Recycler Activity:    Not reported
    Electronic Manifest Broker:    Not reported

    Receive Date:    2015-09-23 00:00:00.0
    Handler Name:    OMOS FABRICARE CTR
    Federal Waste Generator Description:    Not a generator, verified
    State District Owner:    CA
    Large Quantity Handler of Universal Waste:    No

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|

**OMOS FABRICARE CTR  (Continued)**          **1000374754**

| | |
|---|---|
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 81232 |
| NAICS Description: | DRYCLEANING AND LAUNDRY SERVICES (EXCEPT COIN-OPERATED) |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:

| | |
|---|---|
| Evaluations: | No Evaluations Found |

FINDS:

| | |
|---|---|
| Registry ID: | 110002427703 |

Click Here:

Environmental Interest/Information System:

RCRAInfo is a national information system that supports the Resource Conservation and Recovery Act (RCRA) program through the tracking of events and activities related to facilities that generate, transport, and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA program staff to track the notification, permit, compliance, and corrective action activities required under RCRA.
HAZARDOUS AIR POLLUTANT MAJOR
STATE MASTER

Click this hyperlink while viewing on your computer to access additional FINDS: detail in the EDR Site Report.

ECHO:

| | |
|---|---|
| Envid: | 1000374754 |
| Registry ID: | 110002427703 |
| DFR URL: | http://echo.epa.gov/detailed-facility-report?fid=110002427703 |
| Name: | OMO'S FABRICARE CLEANERS |
| Address: | 12210 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |

DRYCLEANERS:

| | |
|---|---|
| Name: | OMOS DRY CLEANERS INC |
| Address: | 12210 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 948052453 |
| EPA Id: | CAD981617681 |
| NAICS Code: | 81232 |
| NAICS Description: | Drycleaning and Laundry Services (except Coin-Operated) |
| SIC Code: | 7211 |
| SIC Description: | Power Laundries, Family and Commercial |
| Create Date: | 04/10/1987 |
| Facility Active: | No |

**OMOS FABRICARE CTR  (Continued)**                                              **1000374754**

| | |
|---|---|
| Inactive Date: | 09/23/2015 |
| Facility Addr2: | Not reported |
| Owner Name: | OMOS DRY CLEANERS INC |
| Owner Address: | 12210 SAN PABLO AVE |
| Owner Address 2: | Not reported |
| Owner Telephone: | 5102379723 |
| Contact Name: | HWAL NAN OH |
| Contact Address: | 12210 SAN PABLO AVE |
| Contact Address 2: | Not reported |
| Contact Telephone: | 5104493865 |
| Mailing Name: | Not reported |
| Mailing Address 1: | 2747 LEEWARD ST |
| Mailing Address 2: | Not reported |
| Mailing City: | HAYWARD |
| Mailing State: | CA |
| Mailing Zip: | 94805 |
| Owner Fax: | 5109408803 |
| Region Code: | 2 |

EMI:

| | |
|---|---|
| Name: | OMO'S FABRICARE CLEANERS |
| Address: | 12210 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 948052453 |
| Year: | 1996 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 6502 |
| Air District Name: | BA |
| SIC Code: | 7216 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0 |
| Reactive Organic Gases Tons/Yr: | 0 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:0 | |

| | |
|---|---|
| Name: | OMO'S FABRICARE CLEANERS |
| Address: | 12210 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 948052453 |
| Year: | 1997 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 6502 |
| Air District Name: | BA |
| SIC Code: | 7216 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0 |
| Reactive Organic Gases Tons/Yr: | 0 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |

**OMOS FABRICARE CTR  (Continued)**                                                           **1000374754**

Particulate Matter Tons/Yr:                              0
Part. Matter 10 Micrometers and Smllr Tons/Yr:0

Name:                                                    OMO'S FABRICARE CLEANERS
Address:                                                 12210 SAN PABLO AVE
City,State,Zip:                                          RICHMOND, CA 948052453
Year:                                                    1998
County Code:                                             7
Air Basin:                                               SF
Facility ID:                                             6502
Air District Name:                                       BA
SIC Code:                                                7216
Air District Name:                                       BAY AREA AQMD
Community Health Air Pollution Info System:              Not reported
Consolidated Emission Reporting Rule:                    Not reported
Total Organic Hydrocarbon Gases Tons/Yr:                 0
Reactive Organic Gases Tons/Yr:                          0
Carbon Monoxide Emissions Tons/Yr:                       0
NOX - Oxides of Nitrogen Tons/Yr:                        0
SOX - Oxides of Sulphur Tons/Yr:                         0
Particulate Matter Tons/Yr:                              0
Part. Matter 10 Micrometers and Smllr Tons/Yr:0

Name:                                                    OMO'S FABRICARE CLEANERS
Address:                                                 12210 SAN PABLO AVE
City,State,Zip:                                          RICHMOND, CA 948052453
Year:                                                    2005
County Code:                                             7
Air Basin:                                               SF
Facility ID:                                             6502
Air District Name:                                       BA
SIC Code:                                                7216
Air District Name:                                       BAY AREA AQMD
Community Health Air Pollution Info System:              Not reported
Consolidated Emission Reporting Rule:                    Not reported
Total Organic Hydrocarbon Gases Tons/Yr:                 0
Reactive Organic Gases Tons/Yr:                          0
Carbon Monoxide Emissions Tons/Yr:                       0
NOX - Oxides of Nitrogen Tons/Yr:                        0
SOX - Oxides of Sulphur Tons/Yr:                         0
Particulate Matter Tons/Yr:                              0
Part. Matter 10 Micrometers and Smllr Tons/Yr:0

Name:                                                    OMO'S FABRICARE CLEANERS
Address:                                                 12210 SAN PABLO AVE
City,State,Zip:                                          RICHMOND, CA 94805
Year:                                                    2008
County Code:                                             7
Air Basin:                                               SF
Facility ID:                                             6502
Air District Name:                                       BA
SIC Code:                                                7216
Air District Name:                                       BAY AREA AQMD
Community Health Air Pollution Info System:              Not reported
Consolidated Emission Reporting Rule:                    Not reported
Total Organic Hydrocarbon Gases Tons/Yr:                 .32
Reactive Organic Gases Tons/Yr:                          .128

Map ID
Direction
Distance
Elevation        Site                                                                                    Database(s)

EDR ID Number
EPA ID Number

| | | |
|---|---|---|
| MAP FINDINGS | | |

**OMOS FABRICARE CTR  (Continued)**                                                               **1000374754**

| | |
|---|---|
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:0 | |

| | |
|---|---|
| Name: | OMO'S FABRICARE CLEANERS |
| Address: | 12210 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Year: | 2010 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 6502 |
| Air District Name: | BA |
| SIC Code: | 7216 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0.32000000000000001 |
| Reactive Organic Gases Tons/Yr: | 0.128 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr: | 0 |

HAZNET:
| | |
|---|---|
| Name: | CASA NIDO |
| Address: | 12210 SAN PABLO AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 948052453 |
| Contact: | TRACY GILES |
| Telephone: | 5105288411 |
| Mailing Name: | Not reported |
| Mailing Address: | 3060 EL CERRITO PLZ # 507 |
| | |
| Year: | 2016 |
| Gepaid: | CAC002872978 |
| TSD EPA ID: | CAT080013352 |
| CA Waste Code: | 343 - Unspecified organic liquid mixture |
| Disposal Method: | H039 - Other Recovery Of Reclamation For Reuse Including Acid Regeneration, Organics Recovery Ect |
| Tons: | 0.136 |

CONTRA COSTA CO. SITE LIST:
| | |
|---|---|
| Name: | OMO'S FABRICARE CLEANERS |
| Address: | 12210 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0032769 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: LESS THAN 1000 LBS |
| Region: | CONTRA COSTA |
| Cupa Number: | 770222 |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**OMOS FABRICARE CTR  (Continued)**                                                    **1000374754**

Name:                 OMO'S FABRICARE CLEANERS
Address:              12210 SAN PABLO AVE
City:                 RICHMOND
Facility ID:          FA0032769
Billing Status:       INACTIVE, NON-BILLABLE
Program Status:       CONTRA COSTA CO. SITE LIST
Program/Elements:     HWG: LESS THAN 5 TONS/YEAR
Region:               CONTRA COSTA
Cupa Number:          770222

HWTS:
Name:                 CASA NIDO
Address:              12210 SAN PABLO AVE
Address 2:            Not reported
City,State,Zip:       RICHMOND, CA 94805
EPA ID:               CAC002926055
Inactive Date:        11/30/2017
Create Date:          08/30/2017
Last Act Date:        11/30/2017
Mailing Name:         Not reported
Mailing Address:      1710 FRANKLIN STREET, #200
Mailing Address 2:    Not reported
Mailing City,State,Zip: OAKLAND, CA 94612
Owner Name:           RON PIZIALI
Owner Address:        13123 REAGAN LANE
Owner Address 2:      Not reported
Owner City,State,Zip: SARATOGA, CA 95070
Contact Name:         PATRICK GROFF
Contact Address:      1710 FRANKLIN STREET, #200
Contact Address 2:    Not reported
City,State,Zip:       OAKLAND, CA 94612

Name:                 CASA NIDO
Address:              12210 SAN PABLO AVE
Address 2:            Not reported
City,State,Zip:       RICHMOND, CA 948052453
EPA ID:               CAC002872978
Inactive Date:        11/10/2016
Create Date:          08/10/2016
Last Act Date:        11/10/2016
Mailing Name:         Not reported
Mailing Address:      3060 EL CERRITO PLZ # 507
Mailing Address 2:    Not reported
Mailing City,State,Zip: EL CERRITO, CA 945304011
Owner Name:           TRACY GILES
Owner Address:        3060 EL CERRITO PLZ # 507
Owner Address 2:      Not reported
Owner City,State,Zip: EL CERRITO, CA 945304011
Contact Name:         TRACY GILES
Contact Address:      3060 EL CERRITO PLZ # 507
Contact Address 2:    Not reported
City,State,Zip:       EL CERRITO, CA 945304011

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

| A3 Target Property | **CASA NIDO** **12210 SAN PABLO AVENUE** **RICHMOND, CA  94805** | HWTS | S124651583 N/A |

**Site 3 of 9 in cluster A**

**Actual:**
**76 ft.**

HWTS:
| | |
|---|---|
| Name: | CASA NIDO |
| Address: | 12210 SAN PABLO AVENUE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAC002906367 |
| Inactive Date: | 08/04/2017 |
| Create Date: | 04/17/2017 |
| Last Act Date: | 08/04/2017 |
| Mailing Name: | Not reported |
| Mailing Address: | 3060 EL CERRITO PLAZA, #507 |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | EL CERRITO, CA 94530 |
| Owner Name: | RON PIZIALI |
| Owner Address: | 13123 REGAN LANE |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | SARATOGA, CA 95070 |
| Contact Name: | TRACY GILES |
| Contact Address: | 3060 EL CERRITO PLAZA, #507 |
| Contact Address 2: | Not reported |
| City,State,Zip: | EL CERRITO, CA 94530 |

| A4 Target Property | **OMOS DRY CLEANERS INC** **12210 SAN PABLO AVE** **RICHMOND, CA  94805** | HAZNET CERS HWTS | S113007920 N/A |

**Site 4 of 9 in cluster A**

**Actual:**
**76 ft.**

HAZNET:
| | |
|---|---|
| Name: | OMOS DRY CLEANERS INC |
| Address: | 12210 SAN PABLO AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 948052453 |
| Contact: | HWAL OH |
| Telephone: | 5104493865 |
| Mailing Name: | Not reported |
| Mailing Address: | 12210 SAN PABLO AVE |
| | |
| Year: | 2011 |
| Gepaid: | CAD981617681 |
| TSD EPA ID: | CAD982444481 |
| CA Waste Code: | 134 - Aqueous solution with total organic residues less than 10 percent |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 0.21 |
| | |
| Year: | 2009 |
| Gepaid: | CAD981617681 |
| TSD EPA ID: | CAD982444481 |
| CA Waste Code: | 134 - Aqueous solution with total organic residues less than 10 percent |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |

MAP FINDINGS

**OMOS DRY CLEANERS INC  (Continued)**                                          **S113007920**

Tons:                          0.21

Year:                          2003
Gepaid:                        CAD981617681
TSD EPA ID:                    CAT080014079
CA Waste Code:                 751 - Solids or sludges with halogenated organic compounds >= 1,000
                               Mg./L
Disposal Method:               -
Tons:                          Not reported

Year:                          2003
Gepaid:                        CAD981617681
TSD EPA ID:                    CAT080014079
CA Waste Code:                 331 - Off-specification, aged or surplus organics
Disposal Method:               H01 - Transfer Station
Tons:                          0.1815

Year:                          2003
Gepaid:                        CAD981617681
TSD EPA ID:                    CAT080014079
CA Waste Code:                 741 - Liquids with halogenated organic compounds >= 1,000 Mg./L
Disposal Method:               -
Tons:                          Not reported

Year:                          2002
Gepaid:                        CAD981617681
TSD EPA ID:                    CAT080014079
CA Waste Code:                 211 - Halogenated solvents (chloroforms, methyl chloride,
                               perchloroethylene, etc)
Disposal Method:               -
Tons:                          Not reported

Year:                          2002
Gepaid:                        CAD981617681
TSD EPA ID:                    CAT080014079
CA Waste Code:                 331 - Off-specification, aged or surplus organics
Disposal Method:               H01 - Transfer Station
Tons:                          0.5445

Year:                          2002
Gepaid:                        CAD981617681
TSD EPA ID:                    CAT080014079
CA Waste Code:                 741 - Liquids with halogenated organic compounds >= 1,000 Mg./L
Disposal Method:               -
Tons:                          0

Year:                          2001
Gepaid:                        CAD981617681
TSD EPA ID:                    CAT080014079
CA Waste Code:                 331 - Off-specification, aged or surplus organics
Disposal Method:               H01 - Transfer Station
Tons:                          0.363

Year:                          2001
Gepaid:                        CAD981617681
TSD EPA ID:                    CAT080014079
CA Waste Code:                 741 - Liquids with halogenated organic compounds >= 1,000 Mg./L

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| MAP FINDINGS |
|---|

**OMOS DRY CLEANERS INC  (Continued)**                                                    **S113007920**

Disposal Method:                    -
Tons:                               0

Click this hyperlink while viewing on your computer to access
18 additional CA HAZNET: record(s) in the EDR Site Report.

Additional Info:
Year:                               2002
Gen EPA ID:                         CAD981617681

Shipment Date:                      20021016
Creation Date:                      2/6/2003 18:31:16
Receipt Date:                       20021021
Manifest ID:                        21817527
Trans EPA ID:                       CAR000086777
Trans Name:                         Not reported
Trans 2 EPA ID:                     Not reported
Trans 2 Name:                       Not reported
TSDF EPA ID:                        CAT080014079
Trans Name:                         Not reported
TSDF Alt EPA ID:                    Not reported
TSDF Alt Name:                      Not reported
Waste Code Description:             211 - Halogenated solvents (chloroform, methyl chloride,
                                    perchloroethylene, etc.
RCRA Code:                          F002
Meth Code:                          - Not reported
Quantity Tons:                      Not reported
Waste Quantity:                     Not reported
Quantity Unit:                      G
Additional Code 1:                  Not reported
Additional Code 2:                  Not reported
Additional Code 3:                  Not reported
Additional Code 4:                  Not reported
Additional Code 5:                  Not reported

Shipment Date:                      20021016
Creation Date:                      2/6/2003 18:31:16
Receipt Date:                       20021021
Manifest ID:                        21817527
Trans EPA ID:                       CAR000086777
Trans Name:                         Not reported
Trans 2 EPA ID:                     Not reported
Trans 2 Name:                       Not reported
TSDF EPA ID:                        CAT080014079
Trans Name:                         Not reported
TSDF Alt EPA ID:                    Not reported
TSDF Alt Name:                      Not reported
Waste Code Description:             211 - Halogenated solvents (chloroform, methyl chloride,
                                    perchloroethylene, etc.
RCRA Code:                          F002
Meth Code:                          - Not reported
Quantity Tons:                      Not reported
Waste Quantity:                     Not reported
Quantity Unit:                      P
Additional Code 1:                  Not reported
Additional Code 2:                  Not reported

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| | | MAP FINDINGS | |

**OMOS DRY CLEANERS INC  (Continued)**                                                      **S113007920**

| | |
|---|---|
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20021016 |
| Creation Date: | 2/6/2003 18:31:16 |
| Receipt Date: | 20021021 |
| Manifest ID: | 21817527 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D001 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.1815 |
| Waste Quantity: | 55 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20020506 |
| Creation Date: | 7/17/2002 18:34:52 |
| Receipt Date: | 20020513 |
| Manifest ID: | 21712785 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | Not reported |
| Waste Quantity: | Not reported |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20020506 |
| Creation Date: | 7/17/2002 18:34:52 |
| Receipt Date: | 20020513 |
| Manifest ID: | 21712785 |
| Trans EPA ID: | CAR000086777 |

Map ID
Direction
Distance
Elevation    Site                                                                                     Database(s)

EDR ID Number
EPA ID Number

**MAP FINDINGS**

**OMOS DRY CLEANERS INC  (Continued)**         **S113007920**

| | |
|---|---|
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.1815 |
| Waste Quantity: | 55 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20020506 |
| Creation Date: | 7/17/2002 18:34:52 |
| Receipt Date: | 20020513 |
| Manifest ID: | 21712785 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | Not reported |
| Waste Quantity: | Not reported |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20020110 |
| Creation Date: | 2/26/2002 0:00:00 |
| Receipt Date: | 20020114 |
| Manifest ID: | 21712538 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |

**OMOS DRY CLEANERS INC  (Continued)**                                                     S113007920

| | |
|---|---|
| Meth Code: | - Not reported |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20020110 |
| Creation Date: | 2/26/2002 0:00:00 |
| Receipt Date: | 20020114 |
| Manifest ID: | 21712538 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20020110 |
| Creation Date: | 2/26/2002 0:00:00 |
| Receipt Date: | 20020114 |
| Manifest ID: | 21712538 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.1815 |
| Waste Quantity: | 55 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<center>MAP FINDINGS</center>

**OMOS DRY CLEANERS INC  (Continued)**                                                    **S113007920**

Additional Info:
| | |
|---|---|
| Year: | 2011 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 20110408 |
| Creation Date: | 6/4/2011 18:30:27 |
| Receipt Date: | 20110414 |
| Manifest ID: | 007053962JJK |
| Trans EPA ID: | CAR000172478 |
| Trans Name: | ENVIRONMENTAL LOGISTICS INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD982444481 |
| Trans Name: | FILTER RECYCLING SERVICES INC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 134 - Aqueous solution with <10% total organic residues |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.21 |
| Waste Quantity: | 50 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:
| | |
|---|---|
| Year: | 1999 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 19991108 |
| Creation Date: | 8/1/2000 0:00:00 |
| Receipt Date: | 19991201 |
| Manifest ID: | 99309885 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | CAD076548635 |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | - Not reported |
| RCRA Code: | Not reported |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | Not reported |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

**OMOS DRY CLEANERS INC  (Continued)**                                                    **S113007920**

| | |
|---|---|
| Shipment Date: | 19991108 |
| Creation Date: | 8/1/2000 0:00:00 |
| Receipt Date: | 19991201 |
| Manifest ID: | 99309885 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | CAD076548635 |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 211 - Halogenated solvents (chloroform, methyl chloride, perchloroethylene, etc. |
| RCRA Code: | F002 |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0.221 |
| Waste Quantity: | 53 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19990715 |
| Creation Date: | 12/16/1999 0:00:00 |
| Receipt Date: | 19990720 |
| Manifest ID: | 99093536 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | CAD063547996 |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | - Not reported |
| RCRA Code: | Not reported |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | Not reported |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19990715 |
| Creation Date: | 12/16/1999 0:00:00 |
| Receipt Date: | 19990720 |
| Manifest ID: | 99093536 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | CAD063547996 |
| Trans 2 Name: | Not reported |

| | |
|---|---|
| **OMOS DRY CLEANERS INC  (Continued)** | **S113007920** |

| | |
|---|---|
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 211 - Halogenated solvents (chloroform, methyl chloride, perchloroethylene, etc. |
| RCRA Code: | F002 |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0.2001 |
| Waste Quantity: | 48 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19990429 |
| Creation Date: | 9/1/1999 0:00:00 |
| Receipt Date: | 19990510 |
| Manifest ID: | 98112621 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | CAD07654635 |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | - Not reported |
| RCRA Code: | Not reported |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | Not reported |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19990429 |
| Creation Date: | 9/1/1999 0:00:00 |
| Receipt Date: | 19990510 |
| Manifest ID: | 98112621 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | CAD07654635 |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 211 - Halogenated solvents (chloroform, methyl chloride, perchloroethylene, etc. |
| RCRA Code: | F002 |
| Meth Code: | R01 - Recycler |

**OMOS DRY CLEANERS INC  (Continued)**                                           **S113007920**

| | |
|---|---|
| Quantity Tons: | 0.221 |
| Waste Quantity: | 53 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 1995 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 19951208 |
| Creation Date: | 7/26/1996 0:00:00 |
| Receipt Date: | 19951208 |
| Manifest ID: | 95813008 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19951020 |
| Creation Date: | 7/26/1996 0:00:00 |
| Receipt Date: | 19951020 |
| Manifest ID: | 95754986 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |

| MAP FINDINGS |
|---|

Map ID
Direction
Distance
Elevation      Site

Database(s)

EDR ID Number
EPA ID Number

**OMOS DRY CLEANERS INC  (Continued)**                                                      S113007920

| | |
|---|---|
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19950825 |
| Creation Date: | 4/3/1996 0:00:00 |
| Receipt Date: | 19950825 |
| Manifest ID: | 95558443 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19950628 |
| Creation Date: | 4/2/1996 0:00:00 |
| Receipt Date: | 19950628 |
| Manifest ID: | 95430888 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19950628 |
| Creation Date: | 4/2/1996 0:00:00 |
| Receipt Date: | 19950628 |
| Manifest ID: | 95430888 |
| Trans EPA ID: | ILD984908202 |

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|---|

**OMOS DRY CLEANERS INC  (Continued)**                                                          **S113007920**

| | |
|---|---|
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0675 |
| Waste Quantity: | 135 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19950504 |
| Creation Date: | 4/2/1996 0:00:00 |
| Receipt Date: | 19950504 |
| Manifest ID: | 95518028 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19950310 |
| Creation Date: | 3/29/1996 0:00:00 |
| Receipt Date: | 19950310 |
| Manifest ID: | 95094058 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**OMOS DRY CLEANERS INC  (Continued)**                                                  **S113007920**

| | |
|---|---|
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19950111 |
| Creation Date: | 3/28/1996 0:00:00 |
| Receipt Date: | 19950111 |
| Manifest ID: | 95048125 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Additional Info: | |
| Year: | 1997 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 19971201 |
| Creation Date: | 7/23/1998 0:00:00 |
| Receipt Date: | 19971201 |
| Manifest ID: | 97348979 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.2925 |
| Waste Quantity: | 585 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |

| | | | |
|---|---|---|---|

**MAP FINDINGS**

**OMOS DRY CLEANERS INC  (Continued)**                                                    S113007920

| | |
|---|---|
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19971010 |
| Creation Date: | 7/23/1998 0:00:00 |
| Receipt Date: | 19971010 |
| Manifest ID: | 96792512 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19970821 |
| Creation Date: | 12/11/1997 0:00:00 |
| Receipt Date: | 19970821 |
| Manifest ID: | 96845807 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19970626 |
| Creation Date: | 12/4/1997 0:00:00 |
| Receipt Date: | 19970626 |
| Manifest ID: | 96762924 |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**OMOS DRY CLEANERS INC  (Continued)**                                    S113007920

| | |
|---|---|
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19970424 |
| Creation Date: | 6/26/1997 0:00:00 |
| Receipt Date: | 19970424 |
| Manifest ID: | 96796520 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19970424 |
| Creation Date: | 6/26/1997 0:00:00 |
| Receipt Date: | 19970424 |
| Manifest ID: | 96796520 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |

| Map ID | | Database(s) | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | | |

**OMOS DRY CLEANERS INC  (Continued)**                                                    S113007920

| | |
|---|---|
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19970305 |
| Creation Date: | 6/26/1997 0:00:00 |
| Receipt Date: | 19970305 |
| Manifest ID: | 96373458 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19970305 |
| Creation Date: | 6/26/1997 0:00:00 |
| Receipt Date: | 19970305 |
| Manifest ID: | 96373458 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**OMOS DRY CLEANERS INC  (Continued)**                                                           **S113007920**

| | |
|---|---|
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19970113 |
| Creation Date: | 6/26/1997 0:00:00 |
| Receipt Date: | 19970113 |
| Manifest ID: | 96473858 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19970113 |
| Creation Date: | 6/26/1997 0:00:00 |
| Receipt Date: | 19970113 |
| Manifest ID: | 96473858 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 2009 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 20090609 |
| Creation Date: | 7/31/2009 18:30:45 |
| Receipt Date: | 20090613 |

Map ID
Direction
Distance
Elevation   Site                                                     Database(s)

EDR ID Number
EPA ID Number

**OMOS DRY CLEANERS INC  (Continued)**                                          S113007920

| | |
|---|---|
| Manifest ID: | 004255818JJK |
| Trans EPA ID: | CAR000172478 |
| Trans Name: | ENVIRONMENTAL LOGISTICS INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD982444481 |
| Trans Name: | FILTER RECYCLING SERVICES INC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 134 - Aqueous solution with <10% total organic residues |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.21 |
| Waste Quantity: | 50 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 1998 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 19981203 |
| Creation Date: | 4/1/1999 0:00:00 |
| Receipt Date: | 19981210 |
| Manifest ID: | 98829268 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | - Not reported |
| RCRA Code: | Not reported |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | Not reported |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19981203 |
| Creation Date: | 4/1/1999 0:00:00 |
| Receipt Date: | 19981210 |
| Manifest ID: | 98829268 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |

Map ID
Direction
Distance
Elevation        Site                                                                    Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**OMOS DRY CLEANERS INC  (Continued)**                                          **S113007920**

| | |
|---|---|
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 211 - Halogenated solvents (chloroform, methyl chloride, perchloroethylene, etc. |
| RCRA Code: | F002 |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0.2126 |
| Waste Quantity: | 51 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19980911 |
| Creation Date: | 12/7/1998 0:00:00 |
| Receipt Date: | 19980917 |
| Manifest ID: | 98277459 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | SCD987574647 |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CA0000084517 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19980709 |
| Creation Date: | 9/15/1998 0:00:00 |
| Receipt Date: | 19980715 |
| Manifest ID: | 98171817 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CA0000084517 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |

| MAP FINDINGS |
| --- |

Map ID
Direction
Distance
Elevation   Site                                                        Database(s)

EDR ID Number
EPA ID Number

**OMOS DRY CLEANERS INC  (Continued)**                                                S113007920

| | |
| --- | --- |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19980515 |
| Creation Date: | 7/15/1998 0:00:00 |
| Receipt Date: | 19980527 |
| Manifest ID: | 98184335 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CA0000084517 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CA0000084517 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.03 |
| Waste Quantity: | 60 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19980515 |
| Creation Date: | 7/15/1998 0:00:00 |
| Receipt Date: | 19980527 |
| Manifest ID: | 98184335 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CA0000084517 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CA0000084517 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.03 |
| Waste Quantity: | 60 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Map ID
Direction
Distance
Elevation          Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**OMOS DRY CLEANERS INC  (Continued)**                                        S113007920

| | |
|---|---|
| Shipment Date: | 19980324 |
| Creation Date: | 5/26/1998 0:00:00 |
| Receipt Date: | 19980331 |
| Manifest ID: | 97385564 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CA0000084517 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CA0000084517 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19980128 |
| Creation Date: | 4/16/1998 0:00:00 |
| Receipt Date: | 19980128 |
| Manifest ID: | 97359431 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 1994 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 19941116 |
| Creation Date: | 3/28/1996 0:00:00 |
| Receipt Date: | 19941116 |
| Manifest ID: | 93765164 |
| Trans EPA ID: | ILD984908202 |

| | MAP FINDINGS |
|---|---|

**OMOS DRY CLEANERS INC  (Continued)**                                                    S113007920

| | |
|---|---|
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19940919 |
| Creation Date: | 3/26/1996 0:00:00 |
| Receipt Date: | 19940919 |
| Manifest ID: | 95070063 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19940727 |
| Creation Date: | 3/26/1996 0:00:00 |
| Receipt Date: | 19940727 |
| Manifest ID: | 93676952 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |

MAP FINDINGS

**OMOS DRY CLEANERS INC  (Continued)**                                         S113007920

| | |
| --- | --- |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19940601 |
| Creation Date: | 3/26/1996 0:00:00 |
| Receipt Date: | 19940601 |
| Manifest ID: | 93646501 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19940405 |
| Creation Date: | 3/25/1996 0:00:00 |
| Receipt Date: | Not reported |
| Manifest ID: | 93425220 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

**OMOS DRY CLEANERS INC  (Continued)**                                                    S113007920

| | |
|---|---|
| Shipment Date: | 19940207 |
| Creation Date: | 9/15/1995 0:00:00 |
| Receipt Date: | 19940207 |
| Manifest ID: | 93199352 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 2003 |
| Gen EPA ID: | CAD981617681 |

| | |
|---|---|
| Shipment Date: | 20030313 |
| Creation Date: | 1/5/2007 18:30:36 |
| Receipt Date: | 20030317 |
| Manifest ID: | 22007803 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 751 - Solids or sludge with halogenated organic comp. > 1000 mg/kg |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | Not reported |
| Waste Quantity: | Not reported |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Shipment Date: | 20030313 |
| Creation Date: | 1/5/2007 18:30:36 |
| Receipt Date: | 20030317 |
| Manifest ID: | 22007803 |
| Trans EPA ID: | CAR000086777 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**OMOS DRY CLEANERS INC  (Continued)**                                                        S113007920

    Trans Name:                      Not reported
    Trans 2 EPA ID:            Not reported
    Trans 2 Name:          Not reported
    TSDF EPA ID:            CAT080014079
    Trans Name:              Not reported
    TSDF Alt EPA ID:      CAT080014079
    TSDF Alt Name:       Not reported
    Waste Code Description:     331 - Off-specification, aged, or surplus organics
    RCRA Code:              D001
    Meth Code:              H01 - Transfer Station
    Quantity Tons:         0.1815
    Waste Quantity:        55
    Quantity Unit:          G
    Additional Code 1:      Not reported
    Additional Code 2:      Not reported
    Additional Code 3:      Not reported
    Additional Code 4:      Not reported
    Additional Code 5:      Not reported

    Shipment Date:        20030313
    Creation Date:        1/5/2007 18:30:36
    Receipt Date:         20030317
    Manifest ID:          22007803
    Trans EPA ID:         CAR000086777
    Trans Name:              Not reported
    Trans 2 EPA ID:         Not reported
    Trans 2 Name:          Not reported
    TSDF EPA ID:            CAT080014079
    Trans Name:              Not reported
    TSDF Alt EPA ID:      CAT080014079
    TSDF Alt Name:       Not reported
    Waste Code Description:     741 - Liquids with halogenated organic compounds > 1000 mg/l
    RCRA Code:              F002
    Meth Code:              - Not reported
    Quantity Tons:         Not reported
    Waste Quantity:        Not reported
    Quantity Unit:          G
    Additional Code 1:      Not reported
    Additional Code 2:      Not reported
    Additional Code 3:      Not reported
    Additional Code 4:      Not reported
    Additional Code 5:      Not reported

  Additional Info:
    Year:                       2000
    Gen EPA ID:             CAD981617681

    Shipment Date:        20001219
    Creation Date:        3/6/2001 0:00:00
    Receipt Date:         20001221
    Manifest ID:          20780052
    Trans EPA ID:         CAR000086777
    Trans Name:              Not reported
    Trans 2 EPA ID:         Not reported
    Trans 2 Name:          Not reported
    TSDF EPA ID:            CAT080014079
    Trans Name:              Not reported

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<table>
<tr><td colspan="4" align="center">MAP FINDINGS</td></tr>
</table>

**OMOS DRY CLEANERS INC  (Continued)**                                    S113007920

| | |
|---|---|
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.1815 |
| Waste Quantity: | 55 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20001219 |
| Creation Date: | 3/6/2001 0:00:00 |
| Receipt Date: | 20001221 |
| Manifest ID: | 20780052 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 352 - Other organic solids |
| RCRA Code: | Not reported |
| Meth Code: | - Not reported |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20000111 |
| Creation Date: | 8/2/2000 0:00:00 |
| Receipt Date: | 20000118 |
| Manifest ID: | 99704913 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | CAD063547996 |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD981397417 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 211 - Halogenated solvents (chloroform, methyl chloride, perchloroethylene, etc. |
| RCRA Code: | F002 |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | P |

**MAP FINDINGS**

**OMOS DRY CLEANERS INC  (Continued)**                                    S113007920

| | |
|---|---|
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20000111 |
| Creation Date: | 8/2/2000 0:00:00 |
| Receipt Date: | 20000118 |
| Manifest ID: | 99704913 |
| Trans EPA ID: | CAR000030841 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | CAD063547996 |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD981397417 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD981397417 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 211 - Halogenated solvents (chloroform, methyl chloride, perchloroethylene, etc. |
| RCRA Code: | F002 |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0.0959 |
| Waste Quantity: | 23 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Additional Info: | |
| Year: | 2001 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 20010907 |
| Creation Date: | 11/1/2001 0:00:00 |
| Receipt Date: | 20010910 |
| Manifest ID: | 21184702 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

| | | | MAP FINDINGS | | | |

**OMOS DRY CLEANERS INC  (Continued)**                                          S113007920

| | |
|---|---|
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20010907 |
| Creation Date: | 11/1/2001 0:00:00 |
| Receipt Date: | 20010910 |
| Manifest ID: | 21184702 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.1815 |
| Waste Quantity: | 55 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20010907 |
| Creation Date: | 11/1/2001 0:00:00 |
| Receipt Date: | 20010910 |
| Manifest ID: | 21184702 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAT080014079 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAT080014079 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | 0 |
| Waste Quantity: | 0 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20010409 |
| Creation Date: | 6/20/2001 0:00:00 |
| Receipt Date: | 20010416 |
| Manifest ID: | 20780263 |
| Trans EPA ID: | CAR000086777 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**OMOS DRY CLEANERS INC  (Continued)**                                                               **S113007920**

Trans 2 Name:                    Not reported
TSDF EPA ID:                     CAT080014079
Trans Name:                      Not reported
TSDF Alt EPA ID:                 CAT080014079
TSDF Alt Name:                   Not reported
Waste Code Description:          331 - Off-specification, aged, or surplus organics
RCRA Code:                       Not reported
Meth Code:                       H01 - Transfer Station
Quantity Tons:                   0.1815
Waste Quantity:                  55
Quantity Unit:                   G
Additional Code 1:               Not reported
Additional Code 2:               Not reported
Additional Code 3:               Not reported
Additional Code 4:               Not reported
Additional Code 5:               Not reported

Additional Info:
Year:                            1996
Gen EPA ID:                      CAD981617681

Shipment Date:                   19961115
Creation Date:                   6/11/1997 0:00:00
Receipt Date:                    Not reported
Manifest ID:                     96459010
Trans EPA ID:                    ILD984908202
Trans Name:                      Not reported
Trans 2 EPA ID:                  Not reported
Trans 2 Name:                    Not reported
TSDF EPA ID:                     CAD053044053
Trans Name:                      Not reported
TSDF Alt EPA ID:                 Not reported
TSDF Alt Name:                   Not reported
Waste Code Description:          741 - Liquids with halogenated organic compounds > 1000 mg/l
RCRA Code:                       F002
Meth Code:                       - Not reported
Quantity Tons:                   0.195
Waste Quantity:                  390
Quantity Unit:                   P
Additional Code 1:               Not reported
Additional Code 2:               Not reported
Additional Code 3:               Not reported
Additional Code 4:               Not reported
Additional Code 5:               Not reported

Shipment Date:                   19960918
Creation Date:                   5/21/1997 0:00:00
Receipt Date:                    19960918
Manifest ID:                     96514333
Trans EPA ID:                    ILD984908202
Trans Name:                      Not reported
Trans 2 EPA ID:                  Not reported
Trans 2 Name:                    Not reported
TSDF EPA ID:                     CAD053044053
Trans Name:                      Not reported
TSDF Alt EPA ID:                 Not reported
TSDF Alt Name:                   Not reported

**MAP FINDINGS**

**OMOS DRY CLEANERS INC  (Continued)**                **S113007920**

| | |
|---|---|
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19960725 |
| Creation Date: | 5/30/1997 0:00:00 |
| Receipt Date: | 19960725 |
| Manifest ID: | 96104034 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19960529 |
| Creation Date: | 5/20/1997 0:00:00 |
| Receipt Date: | 19960529 |
| Manifest ID: | 96140730 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |

Map ID
Direction
Distance
Elevation          Site                                                    Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**OMOS DRY CLEANERS INC  (Continued)**                                          **S113007920**

| | |
|---|---|
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19960404 |
| Creation Date: | 10/29/1996 0:00:00 |
| Receipt Date: | 19960404 |
| Manifest ID: | 96073331 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19960205 |
| Creation Date: | 10/16/1996 0:00:00 |
| Receipt Date: | 19960205 |
| Manifest ID: | 95964676 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.195 |
| Waste Quantity: | 390 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:
| | |
|---|---|
| Year: | 1993 |
| Gen EPA ID: | CAD981617681 |
| | |
| Shipment Date: | 19931213 |
| Creation Date: | 9/14/1995 0:00:00 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| | MAP FINDINGS | |

**OMOS DRY CLEANERS INC  (Continued)**                                                                      **S113007920**

| | |
|---|---|
| Receipt Date: | 19931213 |
| Manifest ID: | 92610854 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19931118 |
| Creation Date: | 9/14/1995 0:00:00 |
| Receipt Date: | 19931118 |
| Manifest ID: | 93134294 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19931019 |
| Creation Date: | 9/13/1995 0:00:00 |
| Receipt Date: | Not reported |
| Manifest ID: | 93095227 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |

| | MAP FINDINGS | |

Site                                         Database(s)

**OMOS DRY CLEANERS INC  (Continued)**                                                          **S113007920**

| | |
|---|---|
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19930922 |
| Creation Date: | 9/12/1995 0:00:00 |
| Receipt Date: | Not reported |
| Manifest ID: | 93082622 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19930827 |
| Creation Date: | 9/12/1995 0:00:00 |
| Receipt Date: | 19930827 |
| Manifest ID: | 93037175 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |

Map ID
Direction
Distance
Elevation          Site                                                              Database(s)

EDR ID Number
EPA ID Number

| MAP FINDINGS |
|---|

**OMOS DRY CLEANERS INC  (Continued)**                                                 **S113007920**

| | |
|---|---|
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19930628 |
| Creation Date: | 9/9/1995 0:00:00 |
| Receipt Date: | 19930628 |
| Manifest ID: | 92568173 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAD053044053 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 19930604 |
| Creation Date: | 9/11/1995 0:00:00 |
| Receipt Date: | Not reported |
| Manifest ID: | 92609143 |
| Trans EPA ID: | ILD984908202 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD053044053 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 741 - Liquids with halogenated organic compounds > 1000 mg/l |
| RCRA Code: | F002 |
| Meth Code: | - Not reported |
| Quantity Tons: | 0.0975 |
| Waste Quantity: | 195 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

CERS:
| | |
|---|---|
| Name: | OMO'S FABRICARE CLEANERS |
| Address: | 12210 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805-2453 |
| Site ID: | 484350 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**OMOS DRY CLEANERS INC  (Continued)**                                                          S113007920

<div style="margin-left:2em">

CERS ID:                    110002427703
CERS Description:           US EPA Air Emission Inventory System (EIS)

Affiliation:
    Affiliation Type Desc:      Facility Owner
    Entity Name:                OMOS FABRICARE CLNR
    Entity Title:               OWNER
    Affiliation Address:        Not reported
    Affiliation City:           Not reported
    Affiliation State:          Not reported
    Affiliation Country:        Not reported
    Affiliation Zip:            Not reported
    Affiliation Phone:          Not reported

    Affiliation Type Desc:      Environmental Contact
    Entity Name:                SANG KYUN OH
    Entity Title:               CEO
    Affiliation Address:        12210 SAN PABLO
    Affiliation City:           RICHMOND
    Affiliation State:          CA
    Affiliation Country:        Not reported
    Affiliation Zip:            Not reported
    Affiliation Phone:          Not reported

    Affiliation Type Desc:      Facility Owner
    Entity Name:                JAE SHIK KWON
    Entity Title:               OWNER
    Affiliation Address:        Not reported
    Affiliation City:           Not reported
    Affiliation State:          Not reported
    Affiliation Country:        Not reported
    Affiliation Zip:            Not reported
    Affiliation Phone:          Not reported

    Affiliation Type Desc:      Environmental Contact
    Entity Name:                HWAL NAN OH
    Entity Title:               ENVIRONMENTAL CONTACT
    Affiliation Address:        12210 SAN PABLO AVE
    Affiliation City:           RICHMOND
    Affiliation State:          CA
    Affiliation Country:        Not reported
    Affiliation Zip:            Not reported
    Affiliation Phone:          Not reported


HWTS:
    Name:                       OMOS DRY CLEANERS INC
    Address:                    12210 SAN PABLO AVE
    Address 2:                  Not reported
    City,State,Zip:             RICHMOND, CA 948052453
    EPA ID:                     CAD981617681
    Inactive Date:              09/23/2015
    Create Date:                04/10/1987
    Last Act Date:              01/27/2016
    Mailing Name:               Not reported
    Mailing Address:            2747 LEEWARD ST
    Mailing Address 2:          Not reported

</div>

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**OMOS DRY CLEANERS INC  (Continued)**                                                                 **S113007920**

| | |
|---|---|
| Mailing City,State,Zip: | HAYWARD, CA 94805 |
| Owner Name: | OMOS DRY CLEANERS INC |
| Owner Address: | 12210 SAN PABLO AVE |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | RICHMOND, CA 948050000 |
| Contact Name: | HWAL NAN OH |
| Contact Address: | 12210 SAN PABLO AVE |
| Contact Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |

NAICS:

| | |
|---|---|
| EPA ID: | CAD981617681 |
| Create Date: | 2009-12-31 10:43:48 |
| NAICS Code: | 81232 |
| NAICS Description: | Drycleaning and Laundry Services (except Coin-Operated) |
| Issued EPA ID Date: | 1987-04-10 00:00:00 |
| Inactive Date: | 2015-09-23 00:00:00 |
| Facility Name: | OMOS DRY CLEANERS INC |
| Facility Address: | 12210 SAN PABLO AVE |
| Facility Address 2: | Not reported |
| Facility City: | RICHMOND |
| Facility County: | 07 |
| Facility State: | CA |
| Facility Zip: | 948052453 |

---

**A5**          **AAMCO TRANSMISSIONS**                                   **RCRA NonGen / NLR**   **1025829974**
**SSE**         **12156 SAN PABLO AVENUE**                                                        **CAC003009528**
**< 1/8**       **RICHMOND, CA  94805**
**0.028 mi.**
**147 ft.**     **Site 5 of 9 in cluster A**

**Relative:**   RCRA NonGen / NLR:
**Lower**       Date Form Received by Agency:                             2019-04-10 00:00:00.0

**Actual:**     Handler Name:                                             AAMCO TRANSMISSIONS
**73 ft.**      Handler Address:                                          12156 SAN PABLO AVENUE

| | |
|---|---|
| Handler City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAC003009528 |
| Contact Name: | CAITLIN COPENHAVER |
| Contact Address: | 12156 SAN PABLO AVENUE |
| Contact City,State,Zip: | RICHMOND, CA 94805 |
| Contact Telephone: | 510-235-1865 |
| Contact Fax: | Not reported |
| Contact Email: | EVAN.BLACK@SAFETY-KLEEN.COM |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Not reported |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 12156 SAN PABLO AVENUE |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | JOHN COPENHAVER |
| Owner Type: | Other |

**MAP FINDINGS**

**AAMCO TRANSMISSIONS  (Continued)**        **1025829974**

| | |
|---|---|
| Operator Name: | CAITLIN COPENHAVER |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2019-06-26 18:52:01.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center">

MAP FINDINGS

</div>

**AAMCO TRANSMISSIONS  (Continued)**                                          **1025829974**

Handler - Owner Operator:
    Owner/Operator Indicator:                 Operator
    Owner/Operator Name:                CAITLIN COPENHAVER
    Legal Status:    Other
    Date Became Current:    Not reported
    Date Ended Current:    Not reported
    Owner/Operator Address:    12156 SAN PABLO AVENUE
    Owner/Operator City,State,Zip:    RICHMOND, CA 94805
    Owner/Operator Telephone:    510-235-1865
    Owner/Operator Telephone Ext:    Not reported
    Owner/Operator Fax:    Not reported
    Owner/Operator Email:    Not reported

    Owner/Operator Indicator:    Owner
    Owner/Operator Name:    JOHN COPENHAVER
    Legal Status:    Other
    Date Became Current:    Not reported
    Date Ended Current:    Not reported
    Owner/Operator Address:    12156 SAN PABLO AVENUE
    Owner/Operator City,State,Zip:    RICHMOND, CA 94805
    Owner/Operator Telephone:    510-235-1867
    Owner/Operator Telephone Ext:    Not reported
    Owner/Operator Fax:    Not reported
    Owner/Operator Email:    Not reported

Historic Generators:
    Receive Date:    2019-04-10 00:00:00.0
    Handler Name:    AAMCO TRANSMISSIONS
    Federal Waste Generator Description:    Not a generator, verified
    State District Owner:    Not reported
    Large Quantity Handler of Universal Waste:    No
    Recognized Trader Importer:    No
    Recognized Trader Exporter:    No
    Spent Lead Acid Battery Importer:    No
    Spent Lead Acid Battery Exporter:    No
    Current Record:    Yes
    Non Storage Recycler Activity:    Not reported
    Electronic Manifest Broker:    Not reported

List of NAICS Codes and Descriptions:
    NAICS Code:    56299
    NAICS Description:    ALL OTHER WASTE MANAGEMENT SERVICES

Facility Has Received Notices of Violations:
    Violations:    No Violations Found

Evaluation Action Summary:
    Evaluations:    No Evaluations Found

MAP FINDINGS

| | | | |
|---|---|---|---|
| **A6** | **AAMCO TRANSMISSIONS** | **RCRA-SQG** | **1000178143** |
| **SSE** | **12156 SAN PABLO AVE** | **CERS HAZ WASTE** | **CAD981658099** |
| **< 1/8** | **RICHMOND, CA 94805** | **SWEEPS UST** | |
| **0.028 mi.** | | **HIST UST** | |
| **147 ft.** | **Site 6 of 9 in cluster A** | **CA FID UST** | |
| | | **FINDS** | |
| **Relative:** | | **ECHO** | |
| **Lower** | | **HAZNET** | |
| | | **CONTRA COSTA CO. SITE LIST** | |
| **Actual:** | | **CERS** | |
| **73 ft.** | | **HWTS** | |

RCRA-SQG:

| | |
|---|---|
| Date Form Received by Agency: | 1986-11-10 00:00:00.0 |
| Handler Name: | AAMCO TRANSMISSIONS |
| Handler Address: | 12156 SAN PABLO AVE |
| Handler City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAD981658099 |
| Contact Name: | ENVIRONMENTAL MANAGER |
| Contact Address: | 12156 SAN PABLO AVE |
| Contact City,State,Zip: | RICHMOND, CA 94805 |
| Contact Telephone: | 415-235-1865 |
| Contact Fax: | Not reported |
| Contact Email: | Not reported |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Other |
| Federal Waste Generator Description: | Small Quantity Generator |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | CA |
| State District: | 2 |
| Mailing Address: | 12156 SAN PABLO AVE |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | COPENHAVER JOHN R JR |
| Owner Type: | Private |
| Operator Name: | NOT REQUIRED |
| Operator Type: | Private |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | No |
| Universal Waste Destination Facility: | No |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | NN |

Map ID
Direction
Distance
Elevation          Site                                                              Database(s)

EDR ID Number
EPA ID Number

| | | |
|---|---|---|
| **MAP FINDINGS** | | |

**AAMCO TRANSMISSIONS  (Continued)**                                                **1000178143**

| | |
|---|---|
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2002-06-27 03:28:10.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | Not reported |
| Manifest Broker: | Not reported |
| Sub-Part P Indicator: | Not reported |

| | |
|---|---|
| Handler - Owner Operator: | |
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | COPENHAVER JOHN R JR |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | NOT REQUIRED |
| Owner/Operator City,State,Zip: | NOT REQUIRED, ME 99999 |
| Owner/Operator Telephone: | 415-555-1212 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | NOT REQUIRED |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | NOT REQUIRED |

| MAP FINDINGS |
| --- |

**AAMCO TRANSMISSIONS  (Continued)**                                                    **1000178143**

| | |
| --- | --- |
| Owner/Operator City,State,Zip: | NOT REQUIRED, ME 99999 |
| Owner/Operator Telephone: | 415-555-1212 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
| --- | --- |
| Receive Date: | 1986-11-10 00:00:00.0 |
| Handler Name: | AAMCO TRANSMISSIONS |
| Federal Waste Generator Description: | Small Quantity Generator |
| State District Owner: | CA |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
| --- | --- |
| NAICS Code: | 811113 |
| NAICS Description: | AUTOMOTIVE TRANSMISSION REPAIR |

Facility Has Received Notices of Violations:

| | |
| --- | --- |
| Violations: | No Violations Found |

Evaluation Action Summary:

| | |
| --- | --- |
| Evaluations: | No Evaluations Found |

CERS HAZ WASTE:

| | |
| --- | --- |
| Name: | AAMCO TRANSMISSIONS |
| Address: | 12156 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 2490 |
| CERS ID: | 10005805 |
| CERS Description: | Hazardous Waste Generator |

SWEEPS UST:

| | |
| --- | --- |
| Name: | AAMCO TRANSMISSIONS |
| Address: | 12156 SAN PABLO AVE |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 12943 |
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-012943-000001 |
| Tank Status: | Not reported |
| Capacity: | 500 |

**AAMCO TRANSMISSIONS  (Continued)**                                        **1000178143**

    Active Date:            Not reported
    Tank Use:               OIL
    STG:                    WASTE
    Content:                WASTE OIL
    Number Of Tanks:        1

  HIST UST:
    Name:                   AAMCO TRANSMISSIONS
    Address:                12156 SAN PABLO AVE
    City,State,Zip:         RICHMOND, CA 94805
    File Number:            00022BBC
    URL:                    http://geotracker.waterboards.ca.gov/ustpdfs/pdf/00022BBC.pdf
    Region:                 STATE
    Facility ID:            00000012943
    Facility Type:          Other
    Other Type:             TRANSMISSION SHOP
    Contact Name:           J R COPENHAVEN
    Telephone:              4152351865
    Owner Name:             J.R. COPENHAVEN-CCA DBA AAMCO
    Owner Address:          12156 SAN PABLO AVE
    Owner City,St,Zip:      RICHMOND, CA 94805
    Total Tanks:            0001

    Tank Num:               001
    Container Num:          1
    Year Installed:         Not reported
    Tank Capacity:          00000500
    Tank Used for:          WASTE
    Type of Fuel:           WASTE OIL
    Container Construction Thickness:  Not reported
    Leak Detection:         None

    Click here for Geo Tracker PDF:

  CA FID UST:
    Facility ID:            07000703
    Regulated By:           UTNKI
    Regulated ID:           Not reported
    Cortese Code:           Not reported
    SIC Code:               Not reported
    Facility Phone:         4152351865
    Mail To:                Not reported
    Mailing Address:        12156  SAN PABLO AVE
    Mailing Address 2:      Not reported
    Mailing City,St,Zip:    RICHMOND 94805
    Contact:                Not reported
    Contact Phone:          Not reported
    DUNs Number:            Not reported
    NPDES Number:           Not reported
    EPA ID:                 Not reported
    Comments:               Not reported
    Status:                 Inactive

  FINDS:
    Registry ID:            110002740231

**AAMCO TRANSMISSIONS  (Continued)**                                          **1000178143**

      Click Here:

Environmental Interest/Information System:
        RCRAInfo is a national information system that supports the Resource
        Conservation and Recovery Act (RCRA) program through the tracking of
        events and activities related to facilities that generate, transport,
        and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA
        program staff to track the notification, permit, compliance, and
        corrective action activities required under RCRA.
        STATE MASTER

        Click this hyperlink while viewing on your computer to access
        additional FINDS: detail in the EDR Site Report.

ECHO:
    Envid:                              1000178143
    Registry ID:                        110002740231
    DFR URL:                            http://echo.epa.gov/detailed-facility-report?fid=110002740231
    Name:                               AAMCO TRANSMISSIONS
    Address:                            12156 SAN PABLO AVE
    City,State,Zip:                     RICHMOND, CA 94805

HAZNET:
    Name:                               AAMCO TRANSMISSIONS
    Address:                            12156 SAN PABLO AVE
    Address 2:                          Not reported
    City,State,Zip:                     RICHMOND, CA 948050000
    Contact:                            JOHN COPENHAVER/OWNER
    Telephone:                          5102351865
    Mailing Name:                       Not reported
    Mailing Address:                    12156 SAN PABLO AVE

    Year:                               2006
    Gepaid:                             CAD981658099
    TSD EPA ID:                         CAD044003556
    CA Waste Code:                      223 - Unspecified oil-containing waste
    Disposal Method:                    H01 - Transfer Station
    Tons:                               0.417

    Year:                               2003
    Gepaid:                             CAD981658099
    TSD EPA ID:                         CAL000161743
    CA Waste Code:                      223 - Unspecified oil-containing waste
    Disposal Method:                    R01 - Recycler
    Tons:                               0.417

    Year:                               2003
    Gepaid:                             CAD981658099
    TSD EPA ID:                         CAL000233905
    CA Waste Code:                      221 - Waste oil and mixed oil
    Disposal Method:                    R01 - Recycler
    Tons:                               0.38

    Year:                               2001
    Gepaid:                             CAD981658099
    TSD EPA ID:                         CAL000161741
    CA Waste Code:                      223 - Unspecified oil-containing waste

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |

| MAP FINDINGS |
|---|

**AAMCO TRANSMISSIONS  (Continued)**                                            **1000178143**

| | |
|---|---|
| Disposal Method: | - |
| Tons: | 0.5212 |
| | |
| Year: | 1990 |
| Gepaid: | CAD981658099 |
| TSD EPA ID: | CAT080013352 |
| CA Waste Code: | 221 - Waste oil and mixed oil |
| Disposal Method: | R01 - Recycler |
| Tons: | 0.1876 |

Additional Info:

| | |
|---|---|
| Year: | 2003 |
| Gen EPA ID: | CAD981658099 |
| | |
| Shipment Date: | 20031028 |
| Creation Date: | 8/3/2004 15:03:33 |
| Receipt Date: | 20031029 |
| Manifest ID: | 22461226 |
| Trans EPA ID: | CAD028277036 |
| Trans Name: | ASBURY ENVIRONMENTAL SERVICES |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAL000161743 |
| Trans Name: | ALVISO INDEPENDENT OIL |
| TSDF Alt EPA ID: | CAL000161743 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 223 - Unspecified oil-containing waste |
| RCRA Code: | Not reported |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0.417 |
| Waste Quantity: | 100 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20030117 |
| Creation Date: | 1/5/2007 18:30:10 |
| Receipt Date: | 20030120 |
| Manifest ID: | 20553512 |
| Trans EPA ID: | CAD028277036 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAL000233905 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | CAL000233905 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 221 - Waste oil and mixed oil |
| RCRA Code: | Not reported |
| Meth Code: | R01 - Recycler |
| Quantity Tons: | 0.38 |
| Waste Quantity: | 100 |
| Quantity Unit: | G |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**AAMCO TRANSMISSIONS  (Continued)**                                                    **1000178143**

| | |
|---|---|
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 2001 |
| Gen EPA ID: | CAD981658099 |
| | |
| Shipment Date: | 20010315 |
| Creation Date: | 5/16/2001 0:00:00 |
| Receipt Date: | 20010319 |
| Manifest ID: | 20553254 |
| Trans EPA ID: | CAD028277036 |
| Trans Name: | Not reported |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAL000161741 |
| Trans Name: | Not reported |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 223 - Unspecified oil-containing waste |
| RCRA Code: | Not reported |
| Meth Code: | - Not reported |
| Quantity Tons: | 0.5212 |
| Waste Quantity: | 125 |
| Quantity Unit: | G |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 2006 |
| Gen EPA ID: | CAD981658099 |
| | |
| Shipment Date: | 20060109 |
| Creation Date: | 5/27/2006 18:31:40 |
| Receipt Date: | 20060110 |
| Manifest ID: | 22827414 |
| Trans EPA ID: | CAD028277036 |
| Trans Name: | ASBURY ENVIRONMENTAL SERVICES |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD044003556 |
| Trans Name: | RAMOS ENVIRONMENTAL |
| TSDF Alt EPA ID: | CAD044003556 |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 223 - Unspecified oil-containing waste |
| RCRA Code: | Not reported |
| Meth Code: | H01 - Transfer Station |
| Quantity Tons: | 0.417 |
| Waste Quantity: | 100 |
| Quantity Unit: | G |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**AAMCO TRANSMISSIONS  (Continued)**                                                    **1000178143**

    Additional Code 1:           Not reported
    Additional Code 2:           Not reported
    Additional Code 3:           Not reported
    Additional Code 4:           Not reported
    Additional Code 5:           Not reported

CONTRA COSTA CO. SITE LIST:
    Name:           AAMCO TRANSMISSIONS
    Address:           12156 SAN PABLO AVE
    City:           RICHMOND
    Facility ID:           FA0031641
    Billing Status:           INACTIVE, NON-BILLABLE
    Program Status:           CONTRA COSTA CO. SITE LIST
    Program/Elements:           UNDERGROUND STORAGE TANK SITE
    Region:           CONTRA COSTA
    Cupa Number:           712943

    Name:           AAMCO TRANSMISSIONS
    Address:           12156 SAN PABLO AVE
    City:           RICHMOND
    Facility ID:           FA0031641
    Billing Status:           ACTIVE, BILLABLE
    Program Status:           CONTRA COSTA CO. SITE LIST
    Program/Elements:           HMBP: 1K-10K LBS, 0-19 EMPLOYEES
    Region:           CONTRA COSTA
    Cupa Number:           712943

    Name:           AAMCO TRANSMISSIONS
    Address:           12156 SAN PABLO AVE
    City:           RICHMOND
    Facility ID:           FA0031641
    Billing Status:           ACTIVE, BILLABLE
    Program Status:           CONTRA COSTA CO. SITE LIST
    Program/Elements:           HWG: LESS THAN 5 TONS/YEAR
    Region:           CONTRA COSTA
    Cupa Number:           712943

CERS:
    Name:           AAMCO TRANSMISSIONS
    Address:           12156 SAN PABLO AVE
    City,State,Zip:           RICHMOND, CA 94805
    Site ID:           2490
    CERS ID:           10005805
    CERS Description:           Chemical Storage Facilities

Violations:
    Site ID:           2490
    Site Name:           AAMCO TRANSMISSIONS
    Violation Date:           4/14/2017
    Citation:           HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95,
                      Section(s) Multiple
    Violation Description:           Business Plan Program - Administration/Documentation - General
    Violation Notes:           Returned to compliance on 05/01/2017.
    Violation Division:           Contra Costa County Health Services Department
    Violation Program:           HMRRP
    Violation Source:           CERS

| MAP FINDINGS |
| --- |

---

**AAMCO TRANSMISSIONS  (Continued)**                                                      **1000178143**

| | |
| --- | --- |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Violation Date: | 4/1/2019 |
| Citation: | HSC 6.95 25508(a)(1) - California Health and Safety Code, Chapter 6.95, Section(s) 25508(a)(1) |
| Violation Description: | Failure to complete and electronically submit a business plan when storing/handling a hazardous material at or above reportable quantities. |
| Violation Notes: | Returned to compliance on 04/08/2019. OBSERVATION: AS OF APRIL 1, 2019, CCHSHMP HAS NOT RECEIVED/ACCEPTED A COMPLETE AND CORRECT CALIFORNIA ENVIRONMENTAL REPORTING SYSTEM (CERS) SUBMITTAL FOR THE FOLLOWING SUBMITTAL ELEMENT(S): Facility Information AND/OR Hazardous Materials Inventory AND/OR Emergency Response/Training Plans CORRECTIVE ACTION: IMMEDIATELY LOG ONTO CERS (https://cers.calepa.ca.gov/) AND SUBMIT COMPLETE/CORRECT Facility Information AND OR Hazardous Materials Inventory AND/OR Emergency Response/Training Plans. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| | |
| --- | --- |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Violation Date: | 5/25/2016 |
| Citation: | HSC 6.5 Multiple Sections - California Health and Safety Code, Chapter 6.5, Section(s) Multiple Sections |
| Violation Description: | Haz Waste Generator Program - Operations/Maintenance - General |
| Violation Notes: | Returned to compliance on 07/06/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

| | |
| --- | --- |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Violation Date: | 4/14/2017 |
| Citation: | HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5, Section(s) Multiple |
| Violation Description: | Tiered Permitting - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 05/01/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

| | |
| --- | --- |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Violation Date: | 4/1/2019 |
| Citation: | HSC 6.11 25404(e)(4) - California Health and Safety Code, Chapter 6.11, Section(s) 25404(e)(4) |
| Violation Description: | Failure to report program data electronically. |
| Violation Notes: | Returned to compliance on 04/08/2019. OBSERVATION: AS OF APRIL 1, 2019, A COMPLETE AND CORRECT CALIFORNIA ENVIRONMENTAL REPORTING SYSTEM (CERS) FACILITY INFORMATION SUBMITTAL ELEMENT HAS NOT BEEN RECEIVED/ACCEPTED BY CCHSHMP. CORRECTIVE ACTION: IMMEDIATELY LOG ONTO CERS (https://cers.calepa.ca.gov/) AND SUBMIT COMPLETE/CORRECT FACILITY INFORMATION SUBMITTAL ELEMENT. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation   Site

Database(s)

EDR ID Number
EPA ID Number

**AAMCO TRANSMISSIONS  (Continued)**                                          **1000178143**

| | |
|---|---|
| Violation Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Violation Date: | 5/25/2016 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Training - General |
| Violation Notes: | Returned to compliance on 07/06/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Violation Date: | 5/25/2016 |
| Citation: | HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5, Section(s) Multiple |
| Violation Description: | Haz Waste Generator Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 07/06/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Violation Date: | 5/9/2016 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 05/25/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| | |
|---|---|
| Evaluation: | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 05-25-2016 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 07-06-2016 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-14-2017 |
| Violations Found: | Yes |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**AAMCO TRANSMISSIONS  (Continued)**                                        1000178143

| | |
|---|---|
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-14-2017 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 05-09-2016 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 05-22-2019 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 05-22-2019 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 07-06-2016 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-01-2019 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |

| | MAP FINDINGS | |
|---|---|---|

**AAMCO TRANSMISSIONS   (Continued)**          **1000178143**

| | |
|---|---|
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-01-2019 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 05-25-2016 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

Enforcement Action:

| | |
|---|---|
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Site Address: | 12156 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 04-01-2019 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Site Address: | 12156 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 04-01-2019 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Site Address: | 12156 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 04-14-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |

**AAMCO TRANSMISSIONS  (Continued)**                                                    **1000178143**

| | |
|---|---|
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Site Address: | 12156 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 04-14-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Site Address: | 12156 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 05-09-2016 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Site Address: | 12156 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 05-25-2016 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 2490 |
| Site Name: | AAMCO TRANSMISSIONS |
| Site Address: | 12156 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 05-25-2016 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |

Map ID
Direction
Distance
Elevation        Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**AAMCO TRANSMISSIONS  (Continued)**                                    **1000178143**

Coordinates:
Site ID:                    2490
Facility Name:              AAMCO TRANSMISSIONS
Env Int Type Code:          HWG
Program ID:                 10005805
Coord Name:                 Not reported
Ref Point Type Desc:        Unknown
Latitude:                   37.933471
Longitude:                  -122.323783

Affiliation:
Affiliation Type Desc:      Document Preparer
Entity Name:                johncopenhaver/mike tanner
Entity Title:               Not reported
Affiliation Address:        Not reported
Affiliation City:           Not reported
Affiliation State:          Not reported
Affiliation Country:        Not reported
Affiliation Zip:            Not reported
Affiliation Phone:          Not reported

Affiliation Type Desc:      Facility Mailing Address
Entity Name:                Mailing Address
Entity Title:               Not reported
Affiliation Address:        12156 san pablo ave
Affiliation City:           Richmond
Affiliation State:          CA
Affiliation Country:        Not reported
Affiliation Zip:            94805
Affiliation Phone:          Not reported

Affiliation Type Desc:      Identification Signer
Entity Name:                john r copenhaver jr
Entity Title:               owner
Affiliation Address:        Not reported
Affiliation City:           Not reported
Affiliation State:          Not reported
Affiliation Country:        Not reported
Affiliation Zip:            Not reported
Affiliation Phone:          Not reported

Affiliation Type Desc:      Legal Owner
Entity Name:                AAMCO Transmissions
Entity Title:               Not reported
Affiliation Address:        12156 San Pablo Ave
Affiliation City:           Richmond
Affiliation State:          CA
Affiliation Country:        United States
Affiliation Zip:            94805
Affiliation Phone:          (510) 235-1865

Affiliation Type Desc:      Parent Corporation
Entity Name:                AAMCO Transmissions
Entity Title:               Not reported
Affiliation Address:        Not reported
Affiliation City:           Not reported

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**AAMCO TRANSMISSIONS  (Continued)**                                                                                         **1000178143**

| | | |
|---|---|---|
| Affiliation State: | Not reported | |
| Affiliation Country: | Not reported | |
| Affiliation Zip: | Not reported | |
| Affiliation Phone: | Not reported | |
| | | |
| Affiliation Type Desc: | Operator | |
| Entity Name: | john r copenhaver jr | |
| Entity Title: | Not reported | |
| Affiliation Address: | Not reported | |
| Affiliation City: | Not reported | |
| Affiliation State: | Not reported | |
| Affiliation Country: | Not reported | |
| Affiliation Zip: | Not reported | |
| Affiliation Phone: | (510) 235-1865 | |
| | | |
| Affiliation Type Desc: | Environmental Contact | |
| Entity Name: | JOHN COPENHAVER jr | |
| Entity Title: | Not reported | |
| Affiliation Address: | 12156 SAN PABLO AVE | |
| Affiliation City: | RICHMOND | |
| Affiliation State: | CA | |
| Affiliation Country: | Not reported | |
| Affiliation Zip: | 94805 | |
| Affiliation Phone: | Not reported | |
| | | |
| Affiliation Type Desc: | CUPA District | |
| Entity Name: | Contra Costa County Health Services Department | |
| Entity Title: | Not reported | |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 | |
| Affiliation City: | Martinez | |
| Affiliation State: | CA | |
| Affiliation Country: | Not reported | |
| Affiliation Zip: | 94553 | |
| Affiliation Phone: | (925) 655-3200 | |

HWTS:

| | |
|---|---|
| Name: | AAMCO TRANSMISSIONS |
| Address: | 12156 SAN PABLO AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 948050000 |
| EPA ID: | CAD981658099 |
| Inactive Date: | 06/30/2017 |
| Create Date: | 04/10/1987 |
| Last Act Date: | 06/06/2016 |
| Mailing Name: | Not reported |
| Mailing Address: | 12156 SAN PABLO AVE |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | RICHMOND, CA 948050000 |
| Owner Name: | JOHN COPENHAVER |
| Owner Address: | 12156 SAN PABLO AVE |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | RICHMOND, CA 948050000 |
| Contact Name: | JOHN COPENHAVER/OWNER |
| Contact Address: | 12156 SAN PABLO AVE |
| Contact Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 948050000 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**AAMCO TRANSMISSIONS (Continued)**                                                         1000178143

NAICS:

| | |
|---|---|
| EPA ID: | CAD981658099 |
| Create Date: | 2002-12-03 15:25:10 |
| NAICS Code: | 811111 |
| NAICS Description: | General Automotive Repair |
| Issued EPA ID Date: | 1987-04-10 00:00:00 |
| Inactive Date: | 2017-06-30 00:00:00 |
| Facility Name: | AAMCO TRANSMISSIONS |
| Facility Address: | 12156 SAN PABLO AVE |
| Facility Address 2: | Not reported |
| Facility City: | RICHMOND |
| Facility County: | 07 |
| Facility State: | CA |
| Facility Zip: | 948050000 |

---

**A7**        **C C A**                                                  EDR Hist Auto   1020886187
**SSE**       **12156 SAN PABLO AVE**                                                   N/A
**< 1/8**     **RICHMOND, CA  94805**
**0.028 mi.**
**147 ft.**   **Site 7 of 9 in cluster A**

**Relative:**  EDR Hist Auto
**Lower**

**Actual:**
**73 ft.**

| Year: | Name: | Type: |
|---|---|---|
| 1969 | BROWN & WHITLOCK | Gasoline Service Stations |
| 1970 | BROWN & WHITLOCK | Gasoline Service Stations |
| 1971 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1972 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1973 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1974 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1975 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1976 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1977 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1978 | BROWN & WHITLOCK | Automotive Repair Shops, NEC |
| 1982 | C C A | Automotive Repair Shops, NEC |
| 1983 | C C A | Automotive Repair Shops, NEC |
| 1985 | C C A | Automotive Repair Shops, NEC |
| 1986 | C C A | Automotive Repair Shops, NEC |
| 1987 | C C A | Automotive Repair Shops, NEC |
| 1988 | C C A | Automotive Repair Shops, NEC |
| 1989 | C C A | Automotive Transmission Repair Shops |
| 1990 | C C A | Automotive Transmission Repair Shops |
| 1991 | C C A | Automotive Transmission Repair Shops |
| 1992 | C C A | Automotive Transmission Repair Shops |
| 1993 | C C A | Automotive Transmission Repair Shops |
| 1994 | C C A | Automotive Transmission Repair Shops |
| 1995 | C C A | Automotive Transmission Repair Shops |
| 1996 | C C A | Automotive Transmission Repair Shops |
| 1997 | C C A | Automotive Transmission Repair Shops |
| 1998 | C C A | Automotive Transmission Repair Shops |
| 1999 | C C A | Automotive Transmission Repair Shops |
| 2000 | C C A | Automotive Transmission Repair Shops |
| 2001 | C C A | Automotive Transmission Repair Shops |
| 2002 | C C A | Automotive Transmission Repair Shops |
| 2003 | C C A | Automotive Transmission Repair Shops |
| 2004 | C C A | Automotive Transmission Repair Shops |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**C C A  (Continued)**                                          **1020886187**

| | | |
|---|---|---|
| 2005 | C C A | Automotive Transmission Repair Shops |
| 2006 | C C A | Automotive Transmission Repair Shops |
| 2007 | C C A | Automotive Transmission Repair Shops |
| 2008 | C C A | Automotive Transmission Repair Shops |
| 2009 | C C A | Automotive Transmission Repair Shops |
| 2010 | C C A | Automotive Transmission Repair Shops |
| 2011 | C C A | Automotive Transmission Repair Shops |
| 2012 | C C A | Automotive Transmission Repair Shops |
| 2013 | C C A | Automotive Transmission Repair Shops |
| 2014 | C C A | Automotive Transmission Repair Shops |

---

**A8**
**NNW**
**< 1/8**
**0.031 mi.**
**165 ft.**

**PAYLESS CLEANERS**
**12246 SAN PABLO AVE**
**RICHMOND, CA  94805**

**Site 8 of 9 in cluster A**

**EDR Hist Cleaner**    **1018841061**
**N/A**

**Relative:**
**Higher**

EDR Hist Cleaner

**Actual:**
**78 ft.**

| Year: | Name: | Type: |
|---|---|---|
| 1979 | PAYLESS CLEANERS | Drycleaning Plants, Except Rugs |
| 1980 | PAYLESS CLEANERS | Garment Pressing And Cleaners' Agents |
| 1982 | PAYLESS CLEANERS | Garment Pressing And Cleaners' Agents |
| 1983 | PAYLESS CLEANERS | Garment Pressing And Cleaners' Agents |
| 1985 | PAYLESS CLEANERS | Garment Pressing And Cleaners' Agents |
| 1986 | PAYLESS CLEANERS | Garment Pressing And Cleaners' Agents |
| 1987 | PAYLESS CLEANERS | Garment Pressing And Cleaners' Agents |
| 1988 | PAYLESS CLEANERS | Garment Pressing And Cleaners' Agents |
| 1989 | PAYLESS CLEANERS | Laundry And Drycleaner Agents |
| 1990 | PAYLESS CLEANERS | Laundry And Drycleaner Agents |
| 1991 | PAYLESS CLEANERS | Laundry And Drycleaner Agents |
| 1992 | PAYLESS CLEANERS | Laundry And Drycleaner Agents |
| 1993 | PAYLESS CLEANERS | Laundry And Drycleaner Agents |
| 1994 | PAYLESS CLEANERS | Laundry And Drycleaner Agents |
| 1995 | PAYLESS CLEANERS | Laundry And Drycleaner Agents |
| 1996 | PAYLESS CLEANERS INC | Laundry And Drycleaner Agents |
| 1997 | PAYLESS CLEANERS INC | Laundry And Drycleaner Agents |
| 1998 | PAYLESS CLEANERS INC | Laundry And Drycleaner Agents |
| 1999 | PAYLESS CLEANERS INC | Laundry And Drycleaner Agents |
| 2000 | PAYLESS CLEANERS INC | Laundry And Drycleaner Agents |
| 2001 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| 2002 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| 2003 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| 2004 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| 2005 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| 2006 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| 2007 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| 2008 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| 2009 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |
| 2010 | PAYLESS LAUNDRY INC | Laundry And Drycleaner Agents |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

## MAP FINDINGS

**A9**
**West**
**< 1/8**
**0.036 mi.**
**189 ft.**

**EASTBAY EQUITIES**
**12201 SAN PABLO AVE**
**RICHMOND, CA 94805**

**Site 9 of 9 in cluster A**

**CONTRA COSTA CO. SITE LIST**

**S122501225**
**N/A**

**Relative:**
**Lower**

**Actual:**
**73 ft.**

CONTRA COSTA CO. SITE LIST:
| | |
|---|---|
| Name: | EASTBAY EQUITIES |
| Address: | 12201 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0041625 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: LESS THAN 1000 LBS |
| Region: | CONTRA COSTA |
| Cupa Number: | 776150 |

---

**B10**
**WNW**
**< 1/8**
**0.045 mi.**
**237 ft.**

**BARRETT CLEANERS INC**
**12221 SAN PABLO AVE STE 4**
**RICHMOND, CA 94805**

**Site 1 of 5 in cluster B**

**EDR Hist Cleaner**

**1019935329**
**N/A**

**Relative:**
**Higher**

**Actual:**
**76 ft.**

EDR Hist Cleaner

| Year: | Name: | Type: |
|---|---|---|
| 1998 | BARRETT CLEANERS INC | Drycleaning Plants, Except Rugs |

---

**B11**
**NW**
**< 1/8**
**0.056 mi.**
**295 ft.**

**MILLER & JAFFE**
**12235 SAN PABLO AVE**
**RICHMOND, CA 94804**

**Site 2 of 5 in cluster B**

**EDR Hist Auto**

**1021524994**
**N/A**

**Relative:**
**Higher**

**Actual:**
**78 ft.**

EDR Hist Auto

| Year: | Name: | Type: |
|---|---|---|
| 1969 | MILLER & JAFFE | Gasoline Service Stations |
| 1970 | MILLER & JAFFE | Gasoline Service Stations |
| 1971 | MILLER & JAFFE | Gasoline Service Stations |
| 1972 | MILLER & JAFFE | Gasoline Service Stations |
| 1973 | MILLER & JAFFEE | Gasoline Service Stations |
| 1974 | MILLER & JAFFEE | Gasoline Service Stations |
| 1975 | MILLER & JAFFEE | Gasoline Service Stations |
| 1976 | MILLER & JAFFEE | Gasoline Service Stations |
| 1977 | MILLER & JAFFEE | Gasoline Service Stations |

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|---|

**B12**
**NNW**
**< 1/8**
**0.059 mi.**
**313 ft.**

**RICHMOND PRINTING**
**12268 SAN PABLO AVE**
**RICHMOND, CA  94805**

**CONTRA COSTA CO. SITE LIST**     S103626125
**N/A**

**Site 3 of 5 in cluster B**

**Relative:**
**Higher**

CONTRA COSTA CO. SITE LIST:
Name:                RICHMOND PRINTING

**Actual:**
**81 ft.**

Address:             12268 SAN PABLO AVE
City:                RICHMOND
Facility ID:         FA0029298
Billing Status:      INACTIVE, NON-BILLABLE
Program Status:      CONTRA COSTA CO. SITE LIST
Program/Elements:    HWG: LESS THAN 5 TONS/YEAR
Region:              CONTRA COSTA
Cupa Number:         772616

---

**C13**
**NNE**
**< 1/8**
**0.072 mi.**
**381 ft.**

**EL CERRITO DISCOUNT CLEANERS**
**470 MCLAUGHLIN ST**
**RICHMOND, CA  94805**

**EDR Hist Cleaner**     1019980583
**N/A**

**Site 1 of 3 in cluster C**

**Relative:**
**Higher**

EDR Hist Cleaner

**Actual:**
**86 ft.**

| Year: | Name: | Type: |
|---|---|---|
| 2002 | EL CERRITO DISCOUNT CLEANERS | Drycleaning Plants, Except Rugs, NEC |
| 2003 | EL CERRITO DISCOUNT CLEANERS | Drycleaning Plants, Except Rugs, NEC |
| 2004 | EL CERRITO DISCOUNT CLEANERS | Drycleaning Plants, Except Rugs, NEC |
| 2005 | EL CERRITO DISCOUNT CLEANERS | Drycleaning Plants, Except Rugs, NEC |

---

**D14**
**NNW**
**< 1/8**
**0.083 mi.**
**439 ft.**

**DELLA ZOPPA PROPERTY**
**12284 SAN PABLO AVE**
**RICHMOND, CA  94805**

**LUST**     S101294206
**Cortese**     **N/A**
**HIST CORTESE**
**CERS**

**Site 1 of 5 in cluster D**

**Relative:**
**Higher**

LUST:
Name:                          DELLA ZOPPA PROPERTY

**Actual:**
**83 ft.**

Address:                       12284 SAN PABLO AVE
City,State,Zip:                RICHMOND, CA 94805
Lead Agency:                   SAN FRANCISCO BAY RWQCB (REGION 2)
Case Type:                     LUST Cleanup Site
Geo Track:                     http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300409
Global Id:                     T0601300409
Latitude:                      37.935163
Longitude:                     -122.324596
Status:                        Completed - Case Closed
Status Date:                   04/15/1995
Case Worker:                   UUU
RB Case Number:                07-0442
Local Agency:                  CONTRA COSTA COUNTY
File Location:                 Not reported
Local Case Number:             07-0442
Potential Media Affect:        Under Investigation
Potential Contaminants of Concern: Gasoline
Site History:                  Not reported

| | | | |
|---|---|---|---|
| Map ID | | | EDR ID Number |
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**DELLA ZOPPA PROPERTY  (Continued)**                                          **S101294206**

LUST:
| | |
|---|---|
| Global Id: | T0601300409 |
| Contact Type: | Regional Board Caseworker |
| Contact Name: | Regional Water Board |
| Organization Name: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Address: | 1515 CLAY ST SUITE 1400 |
| City: | OAKLAND |
| Email: | Not reported |
| Phone Number: | Not reported |

| | |
|---|---|
| Global Id: | T0601300409 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

LUST:
| | |
|---|---|
| Global Id: | T0601300409 |
| Action Type: | ENFORCEMENT |
| Date: | 09/01/1994 |
| Action: | Notice of Reimbursement |

| | |
|---|---|
| Global Id: | T0601300409 |
| Action Type: | Other |
| Date: | 04/22/1993 |
| Action: | Leak Discovery |

| | |
|---|---|
| Global Id: | T0601300409 |
| Action Type: | Other |
| Date: | 04/22/1993 |
| Action: | Leak Stopped |

| | |
|---|---|
| Global Id: | T0601300409 |
| Action Type: | Other |
| Date: | 05/19/1993 |
| Action: | Leak Reported |

| | |
|---|---|
| Global Id: | T0601300409 |
| Action Type: | ENFORCEMENT |
| Date: | 06/14/1995 |
| Action: | Closure/No Further Action Letter |

LUST:
| | |
|---|---|
| Global Id: | T0601300409 |
| Status: | Open - Case Begin Date |
| Status Date: | 04/22/1993 |

| | |
|---|---|
| Global Id: | T0601300409 |
| Status: | Open - Site Assessment |
| Status Date: | 05/19/1993 |

| | |
|---|---|
| Global Id: | T0601300409 |
| Status: | Completed - Case Closed |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

**DELLA ZOPPA PROPERTY  (Continued)**                                    **S101294206**

    Status Date:                     04/15/1995

  LUST REG 2:
     Region:                   2
     Facility Id:               07-0442
     Facility Status:         Case Closed
     Case Number:         07-0442
     How Discovered:       Tank Closure
     Leak Cause:             UNK
     Leak Source:          UNK
     Date Leak Confirmed:   5/19/1993
     Oversight Program:     LUST
     Prelim. Site Assesment Wokplan Submitted:   Not reported
     Preliminary Site Assesment Began:       Not reported
     Pollution Characterization Began:       Not reported
     Pollution Remediation Plan Submitted:   Not reported
     Date Remediation Action Underway:     Not reported
     Date Post Remedial Action Monitoring Began: Not reported

  CORTESE:
     Name:                  DELLA ZOPPA PROPERTY
     Address:              12284 SAN PABLO AVE
     City,State,Zip:        RICHMOND, CA 94805
     Region:                CORTESE
     Envirostor Id:         Not reported
     Global ID:            T0601300409
     Site/Facility Type:      LUST CLEANUP SITE
     Cleanup Status:       COMPLETED - CASE CLOSED
     Status Date:          Not reported
     Site Code:            Not reported
     Latitude:              Not reported
     Longitude:           Not reported
     Owner:               Not reported
     Enf Type:             Not reported
     Swat R:              Not reported
     Flag:                 active
     Order No:             Not reported
     Waste Discharge System No: Not reported
     Effective Date:       Not reported
     Region 2:            Not reported
     WID Id:              Not reported
     Solid Waste Id No:      Not reported
     Waste Management Uit Name: Not reported
     File Name:           Active Open

  HIST CORTESE:
     edr_fname:          DELLA ZOPPA PROPERTY
     edr_fadd1:          12284 SAN PABLO
     City,State,Zip:        RICHMOND, CA 94805
     Region:                CORTESE
     Facility County Code:    7
     Reg By:              LTNKA
     Reg Id:              07-0442

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

---

**DELLA ZOPPA PROPERTY  (Continued)**                                                      S101294206

CERS:
|  |  |
|---|---|
| Name: | DELLA ZOPPA PROPERTY |
| Address: | 12284 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 189158 |
| CERS ID: | T0601300409 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:
|  |  |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
|  |  |
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | Regional Water Board - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY ST SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

---

**B15**            **CAR CARE AUTOMOTIVE**                          **CERS HAZ WASTE**   S103990441
**NW**             **12267 SAN PABLO AVE**                    **CONTRA COSTA CO. SITE LIST**   N/A
**< 1/8**          **RICHMOND, CA  94805**                            **CERS**
**0.085 mi.**                                                         **HWTS**
**448 ft.**        **Site 4 of 5 in cluster B**

**Relative:**      CERS HAZ WASTE:
**Higher**
| Name: | CAR CARE AUTOMOTIVE |
|---|---|
**Actual:**        | Address: | 12267 SAN PABLO AVE |
**78 ft.**         | City,State,Zip: | RICHMOND, CA 94805 |
                   | Site ID: | 434806 |
                   | CERS ID: | 10018450 |
                   | CERS Description: | Hazardous Waste Generator |

CONTRA COSTA CO. SITE LIST:
|  |  |
|---|---|
| Name: | CAR CARE AUTOMOTIVE |
| Address: | 12267 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0030244 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: 1K-10K LBS, 0-19 EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 773575 |
|  |  |
| Name: | CAR CARE AUTOMOTIVE |
| Address: | 12267 SAN PABLO AVE |

Map ID
Direction
Distance
Elevation   Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**CAR CARE AUTOMOTIVE  (Continued)**                                     S103990441

| | |
|---|---|
| City: | RICHMOND |
| Facility ID: | FA0030244 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 773575 |

| | |
|---|---|
| Name: | CAR CARE AUTOMOTIVE |
| Address: | 12267 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0030244 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: 1K-10K LBS, 0-19 EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 773575 |

| | |
|---|---|
| Name: | CAR CARE AUTOMOTIVE |
| Address: | 12267 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0030244 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 773575 |

CERS:

| | |
|---|---|
| Name: | CAR CARE AUTOMOTIVE |
| Address: | 12267 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 434806 |
| CERS ID: | 10018450 |
| CERS Description: | Chemical Storage Facilities |

Violations:

| | |
|---|---|
| Site ID: | 434806 |
| Site Name: | Car Care Automotive |
| Violation Date: | 1/23/2018 |
| Citation: | HSC 6.95 25507 - California Health and Safety Code, Chapter 6.95, Section(s) 25507 |
| Violation Description: | Failure to adequately establish and implement a business plan when storing/handling a hazardous material at or above reportable quantities. |
| Violation Notes: | Returned to compliance on 03/15/2018. OBSERVATION: Business has storage capacity for 55 gallons or more of hazardous materials (280 gallons total for motor oil and 240 gallons for used oil). No other hazardous material stored in a reportable quantity. CORRECTIVE ACTION: By 2/22/18, submit a Hazardous Materials Business Plan (HMBP) in CERS (California Environmental Reporting System - www.cers.calepa.ca.gov). A HMBP consists of Business Activities, Business Owner/Operator Identification, Hazardous Materials Inventory, Site Map, Emergency Response Plan, and Employee Training Plan. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| MAP FINDINGS |
| --- |

**CAR CARE AUTOMOTIVE  (Continued)**                                    S103990441

| | |
| --- | --- |
| Site ID: | 434806 |
| Site Name: | Car Care Automotive |
| Violation Date: | 1/23/2018 |
| Citation: | HSC 6.11 25404(e)(4) - California Health and Safety Code, Chapter 6.11, Section(s) 25404(e)(4) |
| Violation Description: | Failure to report program data electronically. |
| Violation Notes: | Returned to compliance on 03/15/2018. OBSERVATION: Facility is required to submit a completed 2018 Hazardous Waste Generator Reporting Form. CORRECTIVE ACTION: By 2/22/18, submit a complete 2018 Hazardous Waste Generator Reporting Form to CCHSHMP. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

| | |
| --- | --- |
| Site ID: | 434806 |
| Site Name: | Car Care Automotive |
| Violation Date: | 1/23/2018 |
| Citation: | 40 CFR 1 265.173 - U.S. Code of Federal Regulations, Title 40, Chapter 1, Section(s) 265.173 |
| Violation Description: | Failure to meet the following container management requirements: (a) A container holding hazardous waste must always be closed during storage, except when it is necessary to add or remove waste. (b) A container holding hazardous waste must not be opened, handled, or stored in a manner which may rupture the container or cause it to leak. |
| Violation Notes: | Returned to compliance on 02/21/2018. OBSERVATION: Drum for waste antifreeze does not have caps. CORRECTIVE ACTION: By 2/22/2018, provide documentation of closed drum storing waste antifreeze. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

Evaluation:

| | |
| --- | --- |
| Eval General Type: | Other/Unknown |
| Eval Date: | 03-19-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
| --- | --- |
| Eval General Type: | Other/Unknown |
| Eval Date: | 03-19-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

| | |
| --- | --- |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-23-2018 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**CAR CARE AUTOMOTIVE  (Continued)**                                                           S103990441

    Eval Program:                 HMRRP
    Eval Source:                   CERS

    Eval General Type:        Compliance Evaluation Inspection
    Eval Date:                     01-23-2018
    Violations Found:          Yes
    Eval Type:                    Routine done by local agency
    Eval Notes:                   Not reported
    Eval Division:              Contra Costa County Health Services Department
    Eval Program:                 HW
    Eval Source:                   CERS

    Eval General Type:        Compliance Evaluation Inspection
    Eval Date:                     01-23-2020
    Violations Found:          No
    Eval Type:                    Routine done by local agency
    Eval Notes:                   Not reported
    Eval Division:              Contra Costa County Health Services Department
    Eval Program:                 HMRRP
    Eval Source:                   CERS

    Eval General Type:        Compliance Evaluation Inspection
    Eval Date:                     01-23-2020
    Violations Found:          No
    Eval Type:                    Routine done by local agency
    Eval Notes:                   Not reported
    Eval Division:              Contra Costa County Health Services Department
    Eval Program:                 HW
    Eval Source:                   CERS

Enforcement Action:
    Site ID:                     434806
    Site Name:                 Car Care Automotive
    Site Address:              12267 SAN PABLO AVE
    Site City:                   RICHMOND
    Site Zip:                    94805
    Enf Action Date:           01-23-2018
    Enf Action Type:          Notice of Violation (Unified Program)
    Enf Action Description:    Notice of Violation Issued by the Inspector at the Time of Inspection
    Enf Action Notes:        Not reported
    Enf Action Division:     Contra Costa County Health Services Department
    Enf Action Program:     HMRRP
    Enf Action Source:      CERS

    Site ID:                     434806
    Site Name:                 Car Care Automotive
    Site Address:              12267 SAN PABLO AVE
    Site City:                   RICHMOND
    Site Zip:                    94805
    Enf Action Date:           01-23-2018
    Enf Action Type:          Notice of Violation (Unified Program)
    Enf Action Description:    Notice of Violation Issued by the Inspector at the Time of Inspection
    Enf Action Notes:        Not reported
    Enf Action Division:     Contra Costa County Health Services Department
    Enf Action Program:     HW
    Enf Action Source:      CERS

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

<div style="text-align:center;">MAP FINDINGS</div>

**CAR CARE AUTOMOTIVE  (Continued)**                                              S103990441

Coordinates:
| | |
|---|---|
| Site ID: | 434806 |
| Facility Name: | Car Care Automotive |
| Env Int Type Code: | HMBP |
| Program ID: | 10018450 |
| Coord Name: | Not reported |
| Ref Point Type Desc: | Unknown |
| Latitude: | 37.934944 |
| Longitude: | -122.325203 |

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | Car Care Automotive INC |
| Entity Title: | Not reported |
| Affiliation Address: | 12267 San Pablo Ave. |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 307-1015 |
| | |
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |
| | |
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Alberto Teran |
| Entity Title: | President |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | Car Care Automotive |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | Alberto Teran |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**CAR CARE AUTOMOTIVE  (Continued)**                                                    S103990441

|  |  |
|---|---|
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 530-0690 |
|  |  |
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | Alberto Teran |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
|  |  |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Alberto Teran |
| Entity Title: | Not reported |
| Affiliation Address: | 12267 San Pablo Ave. |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |
|  |  |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 12267 San Pablo Ave. |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |

HWTS:

|  |  |
|---|---|
| Name: | CAR CARE AUTOMOTIVE |
| Address: | 12267 SAN PABLO AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAL000432557 |
| Inactive Date: | Not reported |
| Create Date: | 12/12/2017 |
| Last Act Date: | 09/14/2019 |
| Mailing Name: | Not reported |
| Mailing Address: | 12267 SAN PABLO AVE |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | ALBERTO TERAN |
| Owner Address: | 320 23RD ST |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | OAKLAND, CA 94612 |
| Contact Name: | ALBERTO |
| Contact Address: | 12267 SAN PABLO AVE. |
| Contact Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**CAR CARE AUTOMOTIVE  (Continued)**                                                    **S103990441**

NAICS:
    EPA ID:                     CAL000432557
    Create Date:           2017-12-12 16:40:02
    NAICS Code:           99999
    NAICS Description:    Not Otherwise Specified
    Issued EPA ID Date:  2017-12-12 16:40:02
    Inactive Date:        Not reported
    Facility Name:        CAR CARE AUTOMOTIVE
    Facility Address:      12267 SAN PABLO AVE
    Facility Address 2:    Not reported
    Facility City:         RICHMOND
    Facility County:       07
    Facility State:       CA
    Facility Zip:         94805

---

**B16**     **CAR CARE AUTOMOTIVE**                **RCRA NonGen / NLR**  **1024864003**
**NW**     **12267 SAN PABLO AVE**                              **CAL000432557**
**< 1/8**   **RICHMOND, CA  94805**
**0.085 mi.**
**448 ft.**   **Site 5 of 5 in cluster B**

**Relative:**   RCRA NonGen / NLR:
**Higher**     Date Form Received by Agency:            2017-12-12 00:00:00.0
           Handler Name:                   CAR CARE AUTOMOTIVE
**Actual:**     Handler Address:                12267 SAN PABLO AVE
**78 ft.**     Handler City,State,Zip:         RICHMOND, CA 94805
           EPA ID:                         CAL000432557
           Contact Name:               ALBERTO TERAN
           Contact Address:             320 23RD ST
           Contact City,State,Zip:        OAKLAND, CA 94612
           Contact Telephone:           510-530-0690
           Contact Fax:                 Not reported
           Contact Email:              Not reported
           Contact Title:               Not reported
           EPA Region:                 09
           Land Type:                  Not reported
           Federal Waste Generator Description:  Not a generator, verified
           Non-Notifier:                Not reported
           Biennial Report Cycle:        Not reported
           Accessibility:              Not reported
           Active Site Indicator:        Handler Activities
           State District Owner:        Not reported
           State District:            Not reported
           Mailing Address:           12267 SAN PABLO AVE
           Mailing City,State,Zip:       RICHMOND, CA 94805
           Owner Name:               ALBERTO TERAN
           Owner Type:                Other
           Operator Name:             ALBERTO TERAN
           Operator Type:            Other
           Short-Term Generator Activity:    No
           Importer Activity:           No
           Mixed Waste Generator:       No
           Transporter Activity:        No
           Transfer Facility Activity:     No
           Recycler Activity with Storage:   No
           Small Quantity On-Site Burner Exemption:  No

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|---|---|

**CAR CARE AUTOMOTIVE  (Continued)**                                                                 **1024864003**

| | |
|---|---|
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-09-07 19:37:08.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | ALBERTO TERAN |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 320 23RD ST |

MAP FINDINGS

**CAR CARE AUTOMOTIVE  (Continued)**                                                     **1024864003**

| | |
|---|---|
| Owner/Operator City,State,Zip: | OAKLAND, CA 94612 |
| Owner/Operator Telephone: | 510-530-0690 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | ALBERTO TERAN |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 320 23RD ST |
| Owner/Operator City,State,Zip: | OAKLAND, CA 94612 |
| Owner/Operator Telephone: | 510-530-0690 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 2017-12-12 00:00:00.0 |
| Handler Name: | CAR CARE AUTOMOTIVE |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 56299 |
| NAICS Description: | ALL OTHER WASTE MANAGEMENT SERVICES |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:

| | |
|---|---|
| Evaluations: | No Evaluations Found |

---

| | | | |
|---|---|---|---|
| **E17** | **MACDONALD CHURCH OF CHRIST** | **CONTRA COSTA CO. SITE LIST** | **S103661174** |
| **SW** | **4709 MACDONALD AVE** | | **N/A** |
| **< 1/8** | **RICHMOND, CA  94805** | | |
| **0.089 mi.** | | | |
| **470 ft.** | **Site 1 of 3 in cluster E** | | |

| | | |
|---|---|---|
| **Relative:** | CONTRA COSTA CO. SITE LIST: | |
| **Lower** | Name: | MACDONALD CHURCH OF CHRIST |
| | Address: | 4709 MACDONALD AVE |
| **Actual:** | City: | RICHMOND |
| **71 ft.** | Facility ID: | FA0029011 |
| | Billing Status: | INACTIVE, NON-BILLABLE |
| | Program Status: | CONTRA COSTA CO. SITE LIST |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**MACDONALD CHURCH OF CHRIST  (Continued)**                                                              S103661174

     Program/Elements:    UNDERGROUND STORAGE TANK SITE
     Region:              CONTRA COSTA
     Cupa Number:      772306

---

**E18**     **DOHERTYS EXXON SERVICE**            **EDR Hist Auto**   **1021398901**
**South**   **4841 MAC DONALD AVE**                     **N/A**
**< 1/8**    **RICHMOND, CA  94805**
**0.092 mi.**
**485 ft.**   **Site 2 of 3 in cluster E**

**Relative:**   EDR Hist Auto
**Lower**

**Actual:**    Year:   Name:                            Type:
**68 ft.**     1969   DOHERTYS ENCO SV & TRCK RENTL    Gasoline Service Stations
         1970   DOHERTYS ENCO SV & TRCK RENTL    Gasoline Service Stations
         1971   DOHERTYS ENCO SV & TRCK RENTL    Gasoline Service Stations
         1973   DOHERTYS EXXON SERVICE          Gasoline Service Stations
         1974   DOHERTYS EXXON SERVICE          Gasoline Service Stations
         1975   DOHERTYS EXXON SERVICE          Gasoline Service Stations
         1976   DOHERTYS EXXON SERVICE          Gasoline Service Stations

---

**F19**     **JOHN RODRIGUEZ**             **RCRA NonGen / NLR**   **1024748222**
**NE**      **452 KEY BLVD**                       **CAC002968001**
**< 1/8**    **RICHMOND, CA  94805**
**0.095 mi.**
**499 ft.**   **Site 1 of 2 in cluster F**

**Relative:**   RCRA NonGen / NLR:
**Higher**     Date Form Received by Agency:          2018-06-25 00:00:00.0
**Actual:**    Handler Name:                    JOHN RODRIGUEZ
**93 ft.**     Handler Address:                452 KEY BLVD
         Handler City,State,Zip:           RICHMOND, CA 94805
         EPA ID:                        CAC002968001
         Contact Name:                JOHN RODRIGUEZ
         Contact Address:             452 KEY BLVD
         Contact City,State,Zip:          RICHMOND, CA 94805
         Contact Telephone:          510-717-0000
         Contact Fax:                  Not reported
         Contact Email:               LILIAN.RAMOS@SYNERGYCOMPANIES.ORG
         Contact Title:               Not reported
         EPA Region:                 09
         Land Type:                  Not reported
         Federal Waste Generator Description:   Not a generator, verified
         Non-Notifier:               Not reported
         Biennial Report Cycle:         Not reported
         Accessibility:              Not reported
         Active Site Indicator:         Handler Activities
         State District Owner:         Not reported
         State District:             Not reported
         Mailing Address:            452 KEY BLVD
         Mailing City,State,Zip:        RICHMOND, CA 94805
         Owner Name:               JOHN RODRIGUEZ
         Owner Type:                Other
         Operator Name:            JOHN RODRIGUEZ
         Operator Type:           Other
         Short-Term Generator Activity:     No

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | EDR ID Number |
| Distance | | | | EPA ID Number |
| Elevation | Site | | Database(s) | |

| | | |
|---|---|---|
| **JOHN RODRIGUEZ  (Continued)** | | **1024748222** |
| Importer Activity: | No | |
| Mixed Waste Generator: | No | |
| Transporter Activity: | No | |
| Transfer Facility Activity: | No | |
| Recycler Activity with Storage: | No | |
| Small Quantity On-Site Burner Exemption: | No | |
| Smelting Melting and Refining Furnace Exemption: | No | |
| Underground Injection Control: | No | |
| Off-Site Waste Receipt: | No | |
| Universal Waste Indicator: | Yes | |
| Universal Waste Destination Facility: | Yes | |
| Federal Universal Waste: | No | |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported | |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported | |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported | |
| Active Site State-Reg Handler: | --- | |
| Federal Facility Indicator: | Not reported | |
| Hazardous Secondary Material Indicator: | N | |
| Sub-Part K Indicator: | Not reported | |
| Commercial TSD Indicator: | No | |
| Treatment Storage and Disposal Type: | Not reported | |
| 2018 GPRA Permit Baseline: | Not on the Baseline | |
| 2018 GPRA Renewals Baseline: | Not on the Baseline | |
| Permit Renewals Workload Universe: | Not reported | |
| Permit Workload Universe: | Not reported | |
| Permit Progress Universe: | Not reported | |
| Post-Closure Workload Universe: | Not reported | |
| Closure Workload Universe: | Not reported | |
| 202 GPRA Corrective Action Baseline: | No | |
| Corrective Action Workload Universe: | No | |
| Subject to Corrective Action Universe: | No | |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No | |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No | |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No | |
| Corrective Action Priority Ranking: | No NCAPS ranking | |
| Environmental Control Indicator: | No | |
| Institutional Control Indicator: | No | |
| Human Exposure Controls Indicator: | N/A | |
| Groundwater Controls Indicator: | N/A | |
| Operating TSDF Universe: | Not reported | |
| Full Enforcement Universe: | Not reported | |
| Significant Non-Complier Universe: | No | |
| Unaddressed Significant Non-Complier Universe: | No | |
| Addressed Significant Non-Complier Universe: | No | |
| Significant Non-Complier With a Compliance Schedule Universe: | No | |
| Financial Assurance Required: | Not reported | |
| Handler Date of Last Change: | 2018-08-31 17:14:20.0 | |
| Recognized Trader-Importer: | No | |
| Recognized Trader-Exporter: | No | |
| Importer of Spent Lead Acid Batteries: | No | |
| Exporter of Spent Lead Acid Batteries: | No | |
| Recycler Activity Without Storage: | No | |
| Manifest Broker: | No | |
| Sub-Part P Indicator: | No | |

MAP FINDINGS

**JOHN RODRIGUEZ  (Continued)**                                               **1024748222**

Handler - Owner Operator:
Owner/Operator Indicator:                    Operator
Owner/Operator Name:                         JOHN RODRIGUEZ
Legal Status:                                Other
Date Became Current:                         Not reported
Date Ended Current:                          Not reported
Owner/Operator Address:                      452 KEY BLVD
Owner/Operator City,State,Zip:               RICHMOND, CA 94805
Owner/Operator Telephone:                    510-717-0000
Owner/Operator Telephone Ext:                Not reported
Owner/Operator Fax:                          Not reported
Owner/Operator Email:                        Not reported

Owner/Operator Indicator:                    Owner
Owner/Operator Name:                         JOHN RODRIGUEZ
Legal Status:                                Other
Date Became Current:                         Not reported
Date Ended Current:                          Not reported
Owner/Operator Address:                      452 KEY BLVD
Owner/Operator City,State,Zip:               RICHMOND, CA 94805
Owner/Operator Telephone:                    510-717-0000
Owner/Operator Telephone Ext:                Not reported
Owner/Operator Fax:                          Not reported
Owner/Operator Email:                        Not reported

Historic Generators:
Receive Date:                                2018-06-25 00:00:00.0
Handler Name:                                JOHN RODRIGUEZ
Federal Waste Generator Description:         Not a generator, verified
State District Owner:                        Not reported
Large Quantity Handler of Universal Waste:   No
Recognized Trader Importer:                  No
Recognized Trader Exporter:                  No
Spent Lead Acid Battery Importer:            No
Spent Lead Acid Battery Exporter:            No
Current Record:                              Yes
Non Storage Recycler Activity:               Not reported
Electronic Manifest Broker:                  Not reported

List of NAICS Codes and Descriptions:
NAICS Code:                                  56299
NAICS Description:                           ALL OTHER WASTE MANAGEMENT SERVICES

Facility Has Received Notices of Violations:
Violations:                                  No Violations Found

Evaluation Action Summary:
Evaluations:                                 No Evaluations Found

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|

---

**C20**
**North**
**< 1/8**
**0.098 mi.**
**515 ft.**

**DELLA ZOPPA PROPERTY**
**BARRETT & SAN PABLO AVES**
**RICHMOND, CA 94801**

**Site 2 of 3 in cluster C**

LUST
HIST CORTESE
CONTRA COSTA CO. SITE LIST

S101324242
N/A

**Relative:**
**Higher**

**Actual:**
**86 ft.**

LUST REG 2:
    Region:                2
    Facility Id:          07-0604
    Facility Status:       Preliminary site assessment workplan submitted
    Case Number:       71636
    How Discovered:      Tank Closure
    Leak Cause:          UNK
    Leak Source:        UNK
    Date Leak Confirmed:   Not reported
    Oversight Program:    LUST
    Prelim. Site Assesment Wokplan Submitted:  7/20/1994
    Preliminary Site Assesment Began:        Not reported
    Pollution Characterization Began:        Not reported
    Pollution Remediation Plan Submitted:    Not reported
    Date Remediation Action Underway:       Not reported
    Date Post Remedial Action Monitoring Began: Not reported

HIST CORTESE:
    edr_fname:            DELLA ZOPPA PROPERTY
    edr_fadd1:            UNKNOWN BARRETT AVE
    City,State,Zip:        RICHMOND, CA 94804
    Region:                CORTESE
    Facility County Code:   7
    Reg By:               LTNKA
    Reg Id:               07-0604

CONTRA COSTA CO. SITE LIST:
    Name:              DELLA ZOPPA PROPERTY
    Address:           BARRETT & SAN PABLO AVES
    City:                RICHMOND
    Facility ID:          FA0028389
    Billing Status:       INACTIVE, NON-BILLABLE
    Program Status:      CONTRA COSTA CO. SITE LIST
    Program/Elements:   UNDERGROUND STORAGE TANK SITE
    Region:               CONTRA COSTA
    Cupa Number:       771636

---

**C21**
**North**
**< 1/8**
**0.098 mi.**
**516 ft.**

**BARRETT CLEANERS INC**
**4900 BARRETT AVE 4**
**RICHMOND, CA 94805**

**Site 3 of 3 in cluster C**

EDR Hist Cleaner

1019935331
N/A

**Relative:**
**Higher**

**Actual:**
**86 ft.**

EDR Hist Cleaner

| Year: | Name: | Type: |
|---|---|---|
| 1992 | BARRETT CLEANERS | Drycleaning Plants, Except Rugs |
| 1993 | BARRETT CLEANERS | Drycleaning Plants, Except Rugs |
| 1994 | BARRETT CLEANERS | Drycleaning Plants, Except Rugs |
| 1995 | BARRETT CLEANERS INC | Drycleaning Plants, Except Rugs |
| 1996 | BARRETT CLEANERS INC | Drycleaning Plants, Except Rugs |
| 1997 | BARRETT CLEANERS INC | Drycleaning Plants, Except Rugs |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

---

**D22**
**NW**
**< 1/8**
**0.098 mi.**
**519 ft.**

**MIRA VISTA SERVICE**
**12277 SAN PABLO AVE**
**RICHMOND, CA  94805**

**Site 2 of 5 in cluster D**

**EDR Hist Auto**  **1022155255**
**N/A**

**Relative:**
**Higher**

EDR Hist Auto

**Actual:**
**79 ft.**

| Year: | Name: | Type: |
|---|---|---|
| 1969 | MIRA VISTA SERVICE | Gasoline Service Stations |
| 1970 | MIRA VISTA SERVICE | Gasoline Service Stations |

---

**E23**
**SSW**
**< 1/8**
**0.116 mi.**
**611 ft.**

**RICHMOND ANIMAL HOSPITAL DBA RICHMOND VETERINARY H**
**4704 MACDONALD AVE**
**RICHMOND, CA  94805**

**Site 3 of 3 in cluster E**

**RCRA NonGen / NLR**  **1024861810**
**CAL000430299**

**Relative:**
**Lower**

**Actual:**
**68 ft.**

RCRA NonGen / NLR:

| | |
|---|---|
| Date Form Received by Agency: | 2017-08-29 00:00:00.0 |
| Handler Name: | RICHMOND ANIMAL HOSPITAL DBA RICHMOND VETERINARY H |
| Handler Address: | 4704 MACDONALD AVE |
| Handler City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAL000430299 |
| Contact Name: | STEPHANIE TOLBERT |
| Contact Address: | 4704 MACDONALD AVE |
| Contact City,State,Zip: | RICHMOND, CA 94805 |
| Contact Telephone: | 510-232-3465 |
| Contact Fax: | Not reported |
| Contact Email: | RICHMONDVET@SBCGLOBAL.NET |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Not reported |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 4704 MACDONALD AVE |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | KWON VETERINARY CORPORATION |
| Owner Type: | Other |
| Operator Name: | STEPHANIE TOLBERT |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**RICHMOND ANIMAL HOSPITAL DBA RICHMOND VETERINARY HOSPITAL  (Continued)**                    1024861810

| | |
|---|---|
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-09-07 19:36:30.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | KWON VETERINARY CORPORATION |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4704 MACDONALD AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-232-3465 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Operator |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**RICHMOND ANIMAL HOSPITAL DBA RICHMOND VETERINARY HOSPITAL  (Continued)**                    1024861810

| | |
|---|---|
| Owner/Operator Name: | STEPHANIE TOLBERT |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4704 MACDONALD AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-232-3465 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 2017-08-29 00:00:00.0 |
| Handler Name: | RICHMOND ANIMAL HOSPITAL DBA RICHMOND VETERINARY HOSPITAL |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 54194 |
| NAICS Description: | VETERINARY SERVICES |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:

| | |
|---|---|
| Evaluations: | No Evaluations Found |

---

| | | | |
|---|---|---|---|
| **F24** | **JOSIE GEORGE** | **RCRA NonGen / NLR** | **1025835772** |
| **NE** | **439 DIMM ST.** | | **CAC003015359** |
| **< 1/8** | **RICHMOND, CA  94805** | | |
| **0.118 mi.** | | | |
| **621 ft.** | **Site 2 of 2 in cluster F** | | |

| | | |
|---|---|---|
| **Relative:** | RCRA NonGen / NLR: | |
| **Higher** | Date Form Received by Agency: | 2019-05-16 00:00:00.0 |
| **Actual:** | Handler Name: | JOSIE GEORGE |
| **97 ft.** | Handler Address: | 439 DIMM ST. |
| | Handler City,State,Zip: | RICHMOND, CA 94805 |
| | EPA ID: | CAC003015359 |
| | Contact Name: | JOSIE GEORGE |
| | Contact Address: | 439 DIMM ST. |
| | Contact City,State,Zip: | RICHMOND, CA 94805 |
| | Contact Telephone: | 510-660-9668 |
| | Contact Fax: | Not reported |
| | Contact Email: | SARA.GOMEZ@SYNERGYCOMPANIES.ORG |
| | Contact Title: | Not reported |
| | EPA Region: | 09 |

| MAP FINDINGS |
|---|

**JOSIE GEORGE  (Continued)**                                          **1025835772**

| | |
|---|---|
| Land Type: | Not reported |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 439 DIMM ST. |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | JOSIE GEORGE |
| Owner Type: | Other |
| Operator Name: | JOSIE GEORGE |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |

| Map ID<br>Direction<br>Distance<br>Elevation | MAP FINDINGS | | |
|---|---|---|---|
| | Site | Database(s) | EDR ID Number<br>EPA ID Number |

**JOSIE GEORGE  (Continued)**                                                                                   1025835772

| | |
|---|---|
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2019-06-27 11:35:18.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:
| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | JOSIE GEORGE |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 439 DIMM ST. |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-660-9668 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | JOSIE GEORGE |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 439 DIMM ST. |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-660-9668 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:
| | |
|---|---|
| Receive Date: | 2019-05-16 00:00:00.0 |
| Handler Name: | JOSIE GEORGE |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:
| | |
|---|---|
| NAICS Code: | 56299 |
| NAICS Description: | ALL OTHER WASTE MANAGEMENT SERVICES |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**JOSIE GEORGE  (Continued)**                                                                 1025835772

Facility Has Received Notices of Violations:
  Violations:                                    No Violations Found

Evaluation Action Summary:
  Evaluations:                                  No Evaluations Found

---

| | | | |
|---|---|---|---|
| **D25** | **WALT MARTIN MOTORS, INC.** | **HIST UST** | **U001599862** |
| **NNW** | **12300 SAN PABLO AVE** | **CONTRA COSTA CO. SITE LIST** | **N/A** |
| **< 1/8** | **RICHMOND, CA  94805** | | |
| **0.119 mi.** | | | |
| **627 ft.** | **Site 3 of 5 in cluster D** | | |

**Relative:**   HIST UST:
**Higher**       Name:                        WALT MARTIN MOTORS, INC.
                 Address:                     12300 SAN PABLO AVE
**Actual:**      City,State,Zip:              RICHMOND, CA 94805
**85 ft.**       File Number:                 Not reported
                 URL:                         Not reported
                 Region:                      STATE
                 Facility ID:                 00000059979
                 Facility Type:               Other
                 Other Type:                  AUTO DEALER
                 Contact Name:                WALTER L. MARTIN
                 Telephone:                   4152341400
                 Owner Name:                  WALTER L. MARTIN
                 Owner Address:               12300 SAN PABLO AVEENUE
                 Owner City,St,Zip:           RICHMOND, CA 94805
                 Total Tanks:                 0001

                 Tank Num:                    001
                 Container Num:               "I"
                 Year Installed:              Not reported
                 Tank Capacity:               00000000
                 Tank Used for:               WASTE
                 Type of Fuel:                WASTE OIL
                 Container Construction Thickness:  Not reported
                 Leak Detection:              None

                 CONTRA COSTA CO. SITE LIST:
                 Name:                        SMITH DODGE
                 Address:                     12300 SAN PABLO AVE
                 City:                        RICHMOND
                 Facility ID:                 FA0030725
                 Billing Status:              INACTIVE, NON-BILLABLE
                 Program Status:              CONTRA COSTA CO. SITE LIST
                 Program/Elements:            HMBP: >10K-100K LBS, 20+ EMPLOYEES
                 Region:                      CONTRA COSTA
                 Cupa Number:                 701279

                 Name:                        SMITH DODGE
                 Address:                     12300 SAN PABLO AVE
                 City:                        RICHMOND
                 Facility ID:                 FA0030725
                 Billing Status:              INACTIVE, NON-BILLABLE
                 Program Status:              CONTRA COSTA CO. SITE LIST

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**WALT MARTIN MOTORS, INC.  (Continued)**                                                                    **U001599862**

| | |
|---|---|
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 701279 |

| | |
|---|---|
| Name: | SMITH DODGE |
| Address: | 12300 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0030725 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 701279 |

---

**D26**            **WALT MARTIN MOTORS**                                                    **HIST UST**   **U001599861**
**NNW**          **12300 SAN PABLO AVE**                                                                    **N/A**
**< 1/8**          **RICHMOND, CA  94805**
**0.119 mi.**
**627 ft.**        **Site 4 of 5 in cluster D**

**Relative:**     HIST UST:
**Higher**        | | |
                  |---|---|
**Actual:**       | Name: | WALT MARTIN MOTORS |
**85 ft.**        | Address: | 12300 SAN PABLO AVE |

| | |
|---|---|
| City,State,Zip: | RICHMOND, CA 94805 |
| File Number: | Not reported |
| URL: | Not reported |
| Region: | STATE |
| Facility ID: | 00000001279 |
| Facility Type: | Other |
| Other Type: | SHOP |
| Contact Name: | Not reported |
| Telephone: | 4152341400 |
| Owner Name: | WALT MARTIN NISSAN DATSUN INC. |
| Owner Address: | 12300 SAN PABLO AVE. |
| Owner City,St,Zip: | RICHMOND, CA 94805 |
| Total Tanks: | 0001 |

| | |
|---|---|
| Tank Num: | 001 |
| Container Num: | 1 |
| Year Installed: | Not reported |
| Tank Capacity: | 00000000 |
| Tank Used for: | WASTE |
| Type of Fuel: | WASTE OIL |
| Container Construction Thickness: | Not reported |
| Leak Detection: | None |

---

**D27**            **SMITH TOYOTA**                                                           **RCRA-SQG**   **1000455733**
**NNW**          **12300 SAN PABLO AVE**                                                    **SWEEPS UST**   **CAD982476418**
**< 1/8**          **RICHMOND, CA  94805**                                                     **HIST UST**
**0.119 mi.**                                                                                 **CA FID UST**
**627 ft.**        **Site 5 of 5 in cluster D**                                                  **FINDS**
                                                                                                **ECHO**
**Relative:**
**Higher**        RCRA-SQG:
**Actual:**       Date Form Received by Agency:                          1992-05-07 00:00:00.0
**85 ft.**        Handler Name:                                         SMITH TOYOTA

Map ID
Direction
Distance
Elevation   Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**SMITH TOYOTA  (Continued)**                                                        **1000455733**

| | |
|---|---|
| Handler Address: | 12300 SAN PABLO AVE |
| Handler City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAD982476418 |
| Contact Name: | KEN NORRIS |
| Contact Address: | 12300 SAN PABLO AVE |
| Contact City,State,Zip: | RICHMOND, CA 94805 |
| Contact Telephone: | 510-215-4700 |
| Contact Fax: | Not reported |
| Contact Email: | Not reported |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Private |
| Federal Waste Generator Description: | Small Quantity Generator |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | CA |
| State District: | 2 |
| Mailing Address: | 12300 SAN PABLO AVE |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | RICHARD AND STEVE SMITH |
| Owner Type: | Private |
| Operator Name: | NOT REQUIRED |
| Operator Type: | Private |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | No |
| Universal Waste Destination Facility: | No |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | NN |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |

Map ID
Direction
Distance
Elevation    Site                                                    Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**SMITH TOYOTA  (Continued)**                                        **1000455733**

| | |
|---|---|
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2002-06-27 03:34:12.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | Not reported |
| Manifest Broker: | Not reported |
| Sub-Part P Indicator: | Not reported |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | NOT REQUIRED |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | NOT REQUIRED |
| Owner/Operator City,State,Zip: | NOT REQUIRED, ME 99999 |
| Owner/Operator Telephone: | 415-555-1212 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | RICHARD AND STEVE SMITH |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 12300 SAN PABLO AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-215-4700 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 1992-05-07 00:00:00.0 |
| Handler Name: | SMITH TOYOTA |
| Federal Waste Generator Description: | Small Quantity Generator |
| State District Owner: | CA |
| Large Quantity Handler of Universal Waste: | No |

| MAP FINDINGS |
|---|

Map ID
Direction
Distance
Elevation     Site                                                                    Database(s)

EDR ID Number
EPA ID Number

**SMITH TOYOTA  (Continued)**                                                      **1000455733**

| | |
|---|---|
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:
| | |
|---|---|
| NAICS Code: | 44111 |
| NAICS Description: | NEW CAR DEALERS |

Facility Has Received Notices of Violations:
| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:
| | |
|---|---|
| Evaluations: | No Evaluations Found |

SWEEPS UST:
| | |
|---|---|
| Name: | SMITH CHRYSLER-PLYMOUTH |
| Address: | 12300 SAN PABLO AVE |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 1279 |
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-001279-000001 |
| Tank Status: | Not reported |
| Capacity: | 500 |
| Active Date: | Not reported |
| Tank Use: | OIL |
| STG: | WASTE |
| Content: | WASTE OIL |
| Number Of Tanks: | 1 |

HIST UST:
| | |
|---|---|
| Name: | WALT MARTIN MOTORD INC |
| Address: | 12300 SAN PABLO AVENUE |
| City,State,Zip: | RICHMOND, CA 94805 |
| File Number: | 0002311B |
| URL: | http://geotracker.waterboards.ca.gov/ustpdfs/pdf/0002311B.pdf |
| Region: | Not reported |
| Facility ID: | Not reported |
| Facility Type: | Not reported |
| Other Type: | Not reported |
| Contact Name: | Not reported |
| Telephone: | Not reported |
| Owner Name: | Not reported |
| Owner Address: | Not reported |
| Owner City,St,Zip: | Not reported |

**SMITH TOYOTA  (Continued)**                                                      1000455733

|  |  |
|---|---|
| Total Tanks: | Not reported |
| | |
| Tank Num: | Not reported |
| Container Num: | Not reported |
| Year Installed: | Not reported |
| Tank Capacity: | Not reported |
| Tank Used for: | Not reported |
| Type of Fuel: | Not reported |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Not reported |

Click here for Geo Tracker PDF:

CA FID UST:

| Facility ID: | 07000639 |
|---|---|
| Regulated By: | UTNKI |
| Regulated ID: | Not reported |
| Cortese Code: | Not reported |
| SIC Code: | Not reported |
| Facility Phone: | 4152341400 |
| Mail To: | Not reported |
| Mailing Address: | 3664  SAN PABLO DAM RD |
| Mailing Address 2: | Not reported |
| Mailing City,St,Zip: | RICHMOND 94805 |
| Contact: | Not reported |
| Contact Phone: | Not reported |
| DUNs Number: | Not reported |
| NPDES Number: | Not reported |
| EPA ID: | Not reported |
| Comments: | Not reported |
| Status: | Inactive |

FINDS:

| Registry ID: | 110002822973 |
|---|---|

Click Here:

Environmental Interest/Information System:

RCRAInfo is a national information system that supports the Resource Conservation and Recovery Act (RCRA) program through the tracking of events and activities related to facilities that generate, transport, and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA program staff to track the notification, permit, compliance, and corrective action activities required under RCRA.

Click this hyperlink while viewing on your computer to access additional FINDS: detail in the EDR Site Report.

ECHO:

| Envid: | 1000455733 |
|---|---|
| Registry ID: | 110002822973 |
| DFR URL: | http://echo.epa.gov/detailed-facility-report?fid=110002822973 |
| Name: | SMITH TOYOTA |
| Address: | 12300 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

**G28** | **HABIT CLEANERS** | **EDR Hist Cleaner** | **1018664669**
**SSE** | **4921 MAC DONALD AVE** | | **N/A**
**< 1/8** | **RICHMOND, CA  94805** | |
**0.120 mi.** | | |
**631 ft.** | **Site 1 of 6 in cluster G** | |

**Relative:** EDR Hist Cleaner
**Lower**

**Actual:**
**73 ft.**

| Year: | Name: | Type: |
|---|---|---|
| 1977 | HABIT CLEANERS | Garment Pressing And Cleaners' Agents |
| 1978 | HABIT CLEANERS | Garment Pressing And Cleaners' Agents |

---

**G29** | **BENS CHEVRON SERVICE** | **EDR Hist Auto** | **1020447322**
**South** | **4838 MAC DONALD AVE** | | **N/A**
**< 1/8** | **RICHMOND, CA  94805** | |
**0.123 mi.** | | |
**651 ft.** | **Site 2 of 6 in cluster G** | |

**Relative:** EDR Hist Auto
**Lower**

**Actual:**
**68 ft.**

| Year: | Name: | Type: |
|---|---|---|
| 1972 | BENS CHEVRON SERVICE | Gasoline Service Stations |
| 1973 | BENS CHEVRON SERVICE | Gasoline Service Stations |
| 1974 | BENS CHEVRON SERVICE | Gasoline Service Stations |
| 1975 | BENS CHEVRON SERVICE | Gasoline Service Stations |
| 1976 | BENS CHEVRON SERVICE | Gasoline Service Stations |
| 1977 | BENS CHEVRON SERVICE | Gasoline Service Stations |
| 1978 | BENS CHEVRON SERVICE | Gasoline Service Stations |
| 1979 | BENS CHEVRON SERVICE | Gasoline Service Stations |
| 1980 | BENS CHEVRON SERVICE | Gasoline Service Stations |
| 1982 | BENS CHEVRON SERVICE | Gasoline Service Stations |
| 1983 | BENS CHEVRON SERVICE | Gasoline Service Stations |
| 1985 | BENS CHEVRON SERVICE | Gasoline Service Stations |
| 1986 | BENS CHEVRON SERVICE | Gasoline Service Stations |
| 1987 | BENS CHEVRON SERVICE | Gasoline Service Stations |
| 1988 | BENS CHEVRON SERVICE | Gasoline Service Stations |
| 1989 | BENS CHEVRON SERVICE | Gasoline Service Stations, NEC |
| 1990 | BENS CHEVRON SERVICE | Gasoline Service Stations, NEC |
| 1991 | BENS CHEVRON SERVICE | Gasoline Service Stations, NEC |
| 1992 | BENS CHEVRON SERVICE | Gasoline Service Stations, NEC |
| 1993 | BENS CHEVRON SERVICE | Gasoline Service Stations, NEC |
| 1994 | SUNNYS CHEVRON | Gasoline Service Stations |
| 1994 | BENS CHEVRON SERVICE | Gasoline Service Stations, NEC |
| 1995 | BENS CHEVRON SERVICE | Gasoline Service Stations, NEC |
| 1995 | SUNNYS CHEVRON | Gasoline Service Stations |
| 1996 | SUNNYS CHEVRON | Gasoline Service Stations |
| 1997 | SUNNYS CHEVRON | Gasoline Service Stations |
| 1998 | SUNNYS CHEVRON | Gasoline Service Stations |
| 1999 | SUNNYS CHEVRON | Gasoline Service Stations |
| 2000 | SUNNYS CHEVRON | Gasoline Service Stations |
| 2001 | SUNNYS CHEVRON | Gasoline Service Stations |
| 2002 | SUNNYS CHEVRON | Gasoline Service Stations |
| 2003 | SUNNYS CHEVRON | Gasoline Service Stations |
| 2004 | SUNNYS CHEVRON | Gasoline Service Stations |
| 2005 | SUNNYS CHEVRON | Gasoline Service Stations, NEC |
| 2006 | SUNNYS CHEVRON | Gasoline Service Stations, NEC |
| 2007 | CHHAN DU | Gasoline Service Stations, NEC |
| 2008 | CHHAN DU | Gasoline Service Stations, NEC |
| 2009 | CHHAN DU | Gasoline Service Stations, NEC |
| 2010 | CHHAN DU | Gasoline Service Stations, NEC |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**BENS CHEVRON SERVICE  (Continued)**                                                          **1020447322**

| | | |
|---|---|---|
| 2011 | DU CHHAN | Gasoline Service Stations, NEC |
| 2012 | DU CHHAN | Gasoline Service Stations, NEC |
| 2013 | DU CHHAN | Gasoline Service Stations, NEC |
| 2014 | DU CHHAN | Gasoline Service Stations, NEC |

---

**G30**　**RICHMOND CHEVRON**　　　　　　　　　　　　　　　　　　　**CERS HAZ WASTE**　**U001599849**
**South**　**4838 MACDONALD AVE**　　　　　　　　　　　　　　　　　　　**HIST UST**　**N/A**
**< 1/8**　**RICHMOND, CA  94805**　　　　　　　　　　　　　　　　　　　**CERS TANKS**
**0.123 mi.**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**HAZNET**
**651 ft.**　　**Site 3 of 6 in cluster G**　　　　　　　　　　　　　　　　　　**CERS**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**HWTS**
**Relative:**
**Lower**　　　CERS HAZ WASTE:
　　　　　　　　Name:　　　　　　　　　　　RICHMOND CHEVRON
**Actual:**　　　Address:　　　　　　　　　　4838 MACDONALD AVE
**68 ft.**　　　　City,State,Zip:　　　　　　　RICHMOND, CA 94805
　　　　　　　　Site ID:　　　　　　　　　　158006
　　　　　　　　CERS ID:　　　　　　　　　10007995
　　　　　　　　CERS Description:　　　　　Hazardous Waste Generator

　　　　　HIST UST:
　　　　　　　　Name:　　　　　　　　　　　90600
　　　　　　　　Address:　　　　　　　　　　4838 MACDONALD AVE
　　　　　　　　City,State,Zip:　　　　　　　RICHMOND, CA 94805
　　　　　　　　File Number:　　　　　　　　000228D8
　　　　　　　　URL:　　　　　　　　　　　http://geotracker.waterboards.ca.gov/ustpdfs/pdf/000228D8.pdf
　　　　　　　　Region:　　　　　　　　　　STATE
　　　　　　　　Facility ID:　　　　　　　　0000061858
　　　　　　　　Facility Type:　　　　　　　Gas Station
　　　　　　　　Other Type:　　　　　　　　Not reported
　　　　　　　　Contact Name:　　　　　　　BEHNAM, BEN
　　　　　　　　Telephone:　　　　　　　　4156209595
　　　　　　　　Owner Name:　　　　　　　CHEVRON U.S.A. INC.
　　　　　　　　Owner Address:　　　　　　575 MARKET
　　　　　　　　Owner City,St,Zip:　　　　　SAN FRANCISCO, CA 94105
　　　　　　　　Total Tanks:　　　　　　　　0004

　　　　　　　　Tank Num:　　　　　　　　001
　　　　　　　　Container Num:　　　　　　1
　　　　　　　　Year Installed:　　　　　　1980
　　　　　　　　Tank Capacity:　　　　　　00010000
　　　　　　　　Tank Used for:　　　　　　PRODUCT
　　　　　　　　Type of Fuel:　　　　　　　Not reported
　　　　　　　　Container Construction Thickness:　0000250
　　　　　　　　Leak Detection:　　　　　　Stock Inventor

　　　　　　　　Tank Num:　　　　　　　　002
　　　　　　　　Container Num:　　　　　　2
　　　　　　　　Year Installed:　　　　　　1980
　　　　　　　　Tank Capacity:　　　　　　00010000
　　　　　　　　Tank Used for:　　　　　　PRODUCT
　　　　　　　　Type of Fuel:　　　　　　　Not reported
　　　　　　　　Container Construction Thickness:　0000250
　　　　　　　　Leak Detection:　　　　　　Stock Inventor

　　　　　　　　Tank Num:　　　　　　　　003
　　　　　　　　Container Num:　　　　　　3

Map ID
Direction
Distance
Elevation        Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**RICHMOND CHEVRON  (Continued)**                                                      **U001599849**

| | |
|---|---|
| Year Installed: | 1980 |
| Tank Capacity: | 00010000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | Not reported |
| Container Construction Thickness: | 0000250 |
| Leak Detection: | Stock Inventor |

| | |
|---|---|
| Tank Num: | 004 |
| Container Num: | 4 |
| Year Installed: | 1980 |
| Tank Capacity: | 00001000 |
| Tank Used for: | WASTE |
| Type of Fuel: | Not reported |
| Container Construction Thickness: | 0000250 |
| Leak Detection: | Stock Inventor |

Click here for Geo Tracker PDF:

CERS TANKS:
| | |
|---|---|
| Name: | RICHMOND CHEVRON |
| Address: | 4838 MACDONALD AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 158006 |
| CERS ID: | 10007995 |
| CERS Description: | Underground Storage Tank |

HAZNET:
| | |
|---|---|
| Name: | RICHMOND CHEVRON |
| Address: | 4838 MACDONALD AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94901 |
| Contact: | ARASH SALKHI |
| Telephone: | 4157104004 |
| Mailing Name: | Not reported |
| Mailing Address: | 440 THIRD ST |

| | |
|---|---|
| Year: | 2018 |
| Gepaid: | CAL000412905 |
| TSD EPA ID: | CAT080013352 |
| CA Waste Code: | 343 - Unspecified organic liquid mixture |
| Disposal Method: | H039 - Other Recovery Of Reclamation For Reuse Including Acid Regeneration, Organics Recovery Ect |
| Tons: | 0.08500 |

| | |
|---|---|
| Year: | 2016 |
| Gepaid: | CAL000412905 |
| TSD EPA ID: | CAT080013352 |
| CA Waste Code: | 241 - Tank bottom waste |
| Disposal Method: | H039 - Other Recovery Of Reclamation For Reuse Including Acid Regeneration, Organics Recovery Ect |
| Tons: | 0.834 |

CERS:
| | |
|---|---|
| Name: | RICHMOND CHEVRON |
| Address: | 4838 MACDONALD AVE |

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**RICHMOND CHEVRON  (Continued)**                                                        **U001599849**

| | |
|---|---|
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 158006 |
| CERS ID: | 10007995 |
| CERS Description: | Chemical Storage Facilities |

Violations:

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 11/30/2015 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Administration/Documentation - For use of Local Ordinance only |
| Violation Notes: | Returned to compliance on 12/18/2015. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/21/2020 |
| Citation: | HSC 6.7 Multiple - California Health and Safety Code, Chapter 6.7, Section(s) Multiple |
| Violation Description: | UST Program -General - Must include violation description, proper statute and regulation citation in the "comment" section. |
| Violation Notes: | OBSERVATION: TITLE 23 CALIFORNIA CODE OF REGULATIONS (CCR) - 2717 (a) (2). A violation that impairs the ability of an underground storage tank system to detect a liquid leak or contain a liquid release of petroleum in the manner required by law, including, but not limited to: tampering with leak detection equipment so that the equipment is no longer capable of detecting a leak at the earliest possible opportunity. On September 10, 2019, CCHSHMP sent a Notice of Significant Violation to the business. During the inspection, CCHSHMP observed that the business has not conducted the UST Monitoring System Certification since January 25, 2018. The business has not conducted the secondary containment (SB989) testing since July 07, 2015. CCHSHMP determined that the business failed to comply Title 23 CCR chapter 6.7. CORRECTIVE ACTION: The business shall conduct the UST Monitoring System Certification and SB989 testing immediately. The business must notify CCHSHMP 48 hours prior to [Truncated] |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/25/2018 |
| Citation: | 22 CCR 12 66262.40(a) - California Code of Regulations, Title 22, Chapter 12, Section(s) 66262.40(a) |
| Violation Description: | Failure to keep a copy of each properly signed manifest for at least three years from the date the waste was accepted by the initial transporter. The manifest signed at the time the waste was accepted for transport shall be kept until receiving a signed copy from the designated facility which received the waste. |
| Violation Notes: | Returned to compliance on 04/22/2020. OBSERVATION: Uniform Hazardous Waste Manifests for 0.834 tons of hazardous waste disposed in 2016 were not available at the time of inspection. CORRECTIVE ACTION: Locate a copy of all manifests for calendar year 2016 and 2017 and submit copies to the CUPA (Inspector Seth Heller) for review. |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**RICHMOND CHEVRON  (Continued)**                                                    **U001599849**

| | |
|---|---|
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 9/29/2017 |
| Citation: | HSC 6.7 Multiple - California Health and Safety Code, Chapter 6.7, Section(s) Multiple |
| Violation Description: | UST Program - Administration/Documentation - General - Must include violation description, proper statute and regulation citation in the "comment" section. |
| Violation Notes: | Returned to compliance on 04/01/2018. Title 23 Section 2638(d) |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/21/2020 |
| Citation: | HSC 6.7 25284.2 - California Health and Safety Code, Chapter 6.7, Section(s) 25284.2 |
| Violation Description: | "Failure to meet one or more of the following requirements: Install or maintain a liquid-tight spill container. Have a minimum capacity of five gallons. Have a functional drain valve or other method for the removal of liquid from the spill container. Be resistant to galvanic corrosion. Perform a tightness test at installation, every 12 months thereafter, or within 30 days after a repair to the spill container. Tested using applicable manufacturer guidelines, industry codes, engineering standards, or a method approved by a professional engineer. Tested by a certified UST service technician. Maintain records of spill containment testing for 36 months. " |
| Violation Notes: | Returned to compliance on 02/26/2020. OBSERVATION: On September 10, 2019, CCHSHMP sent a Notice of Significant Violation to the business. During the inspection, CCHSHMP reviewed testing results, Designated UST Operator Visual Inspection Reports from 3/19/2018 to 1/08/2020, and UST documents on site. CCHSHMP noted that the business has not tested spill containers since January 25, 2018. The Designated Operator (DO) stated on the Designated UST Operator Visual Inspection Reports from 1/18/2019 to 1/08/2020 that annual monitoring certification was past due. CORRECTIVE ACTION: The business must test annual spill container immediately. The business must notify CCHSHMP 48 hours prior to testing. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 11/23/2015 |
| Citation: | HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5, Section(s) Multiple |
| Violation Description: | Haz Waste Generator Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 01/25/2018. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| | MAP FINDINGS | |
|---|---|---|

**RICHMOND CHEVRON  (Continued)**                                                              **U001599849**

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 9/10/2019 |
| Citation: | 23 CCR 16 2712(b)(1)(F) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2712(b)(1)(F) |
| Violation Description: | "Failure to conduct secondary containment testing, or one or more of the following requirements: Perform the test of the secondary containment system upon installation, within six months of installation and every 36 months thereafter. Perform the test of a secondary containment component within 30 days of a repair or discontinuing vacuum, pressure or hydrostatic monitoring. Use a procedure that demonstrates the system works as well as at installation. Use applicable manufacturer guidelines, industry codes, engineering standard, or professional engineer approval. Performed by a certified service technician. Maintain records of secondary containment testing for 36 months." |
| Violation Notes: | Observation: Facility has failed to do one of the following: 1) Conduct tightness testing of secondary containment at least once every 36 months 2) Underground storage tank owners and operators shall submit a copy of the G Secondary Containment Testing Report FormG to the local agency within 30 days of the completion of the secondary containment test. 3) The owner or operator shall notify the local agency at least 48 hours prior to conducting the secondary containment test. Corrective Action: Notify CCHSHMP of the Secondary Containment Testing date within 48 hours notice and/or Submit a completed G Secondary Containment Testing Report FormG to CCHSHMP within 30 days of the testing date. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 8/2/2017 |
| Citation: | HSC 6.7 Multiple - California Health and Safety Code, Chapter 6.7, Section(s) Multiple |
| Violation Description: | UST Program - Administration/Documentation - General - Must include violation description, proper statute and regulation citation in the "comment" section. |
| Violation Notes: | Not reported |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/21/2020 |
| Citation: | 23 CCR 16 2716(a) through (e) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2716(a) through (e) |
| Violation Description: | For designated operator (DO) monthly inspections conducted before October 1, 2018, failure to comply with one or more of the following requirements: Be performed by an ICC certified DO. Inspect monthly alarm history report, check that alarms are documented and responded to appropriately, and attach a copy. Inspect for the presence of liquid/debris in spill containers. Inspect for the presence of liquid/debris in under dispenser containment (UDC) and ensure that the monitoring equipment is positioned correctly. Inspect for liquid or |

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|---|

**RICHMOND CHEVRON  (Continued)**                                                                                                    **U001599849**

debris in containment sumps where an alarm occurred with no service visit. Check that all testing and maintenance has been completed and documented. Verify that all facility employees have been trained in accordance with 23 CCR 2715(c). For designated operator (DO) 30 day inspections conducted on and after October 1, 2018, failure to conduct the designated UST operator visual inspection at least once every 30 days.

Violation Notes: OBSERVATION: CCHSHMP reviewed the Designated UST Operator Visual Inspection Reports from 3/19/2018 to 1/08/2020. CCHSHMP observed that the UST owner or operator failed to provide a description of each corrective action take or to be taken on the Designated UST Operator Visual Inspection Reports from 11/19/2018 to 1/08/2020. The UST owner or operator failed to sign and date the report acknowledging the identified compliance issues on the Designated UST Operator Visual Inspection Reports from 11/19/2018 to 1/08/2020. CORRECTIVE ACTION: The business shall provide a description of each corrective action take or to be taken on the Designated UST Operator Visual Inspection Reports. The business shall sign and date the Designated UST Operator Visual Inspection acknowledging the identified compliance issues.

Violation Division: Contra Costa County Health Services Department
Violation Program: UST
Violation Source: CERS

Site ID: 158006
Site Name: Richmond Chevron
Violation Date: 8/2/2017
Citation: HSC 6.7 Multiple - California Health and Safety Code, Chapter 6.7, Section(s) Multiple
Violation Description: UST Program - Administration/Documentation - General - Must include violation description, proper statute and regulation citation in the "comment" section.
Violation Notes: Returned to compliance on 04/01/2018.
Violation Division: Contra Costa County Health Services Department
Violation Program: UST
Violation Source: CERS

Site ID: 158006
Site Name: Richmond Chevron
Violation Date: 7/19/2018
Citation: HSC 6.7 25284 - California Health and Safety Code, Chapter 6.7, Section(s) 25284
Violation Description: Failure to obtain a valid permit to operate from the UPA including but not limited to unpaid permit fees.
Violation Notes: Returned to compliance on 07/19/2018.
Violation Division: Contra Costa County Health Services Department
Violation Program: UST
Violation Source: CERS

Site ID: 158006
Site Name: Richmond Chevron
Violation Date: 9/10/2019
Citation: 23 CCR 16 2712(b)(1)(G) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2712(b)(1)(G)
Violation Description: Failure to comply with one or more of the following overfill prevention equipment requirements: Alert the transfer operator when the tank is 90 percent full by restricting the flow into the tank or triggering an audible and visual alarm; or Restrict delivery of flow

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**RICHMOND CHEVRON  (Continued)**                                                                 U001599849

to the tank at least 30 minutes before the tank overfills, provided the restriction occurs when the tank is filled to no more than 95 percent of capacity; and activate an audible alarm at least five minutes before the tank overfills; or Provide positive shut-off of flow to the tank when the tank is filled to no more than 95 percent of capacity; or Provide positive shut-off of flow to the tank so that none of the fittings located on the top of the tank are exposed to product due to overfilling. Install/retrofit overfill prevention equipment that does not use flow restrictors on vent piping to meet overfill prevention equipment requirements when the overfill prevention equipment is installed, repaired, or replaced on and after October 1,- 2018. For USTs installed before October 1, 2018, perform an inspection by October 13, 2018 and every 36 months thereafter. For USTs installed on and after October- 1,- 2018, perform an inspection at installation and every 36 months thereafter. Inspected within 30 days after a repair to the overfill prevention equipment. Inspected using an applicable manufacturer guidelines, industry codes, engineering standards, or a method approved by a professional engineer. Inspected by a certified UST service technician. Maintain records of overfill prevention equipment inspection for 36 months.

|  |  |
|---|---|
| Violation Notes: | Observation: Facility has failed to do one of the following: 1) Test overfill Once by October 13, 2018 and every 36 months thereafter 2) Owners or operators shall submit a copy of the G Overfill Prevention Equipment Inspection Report FormG to the local agency within 30 days of the completion of the overfill prevention equipment inspection. 3) Owners or operators shall notify the local agency at least 48 hours prior to conducting the inspection. Corrective Action: Notify CCHSHMP of the Overfill Prevention testing date within 48 hours notice and/or Submit a completed "Overfill Prevention Equipment Inspection Report Form" to CCHSHMP within 30 days of the testing date. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

|  |  |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 2/13/2017 |
| Citation: | 23 CCR 16 2715(i) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2715(i) |
| Violation Description: | Failure to have a properly qualified service technician test leak detection equipment as required every 12 months (vapor, pressure, hydrostatic (VPH) system, sensors, line-leak detectors (LLD), automatic tank gauge (ATG), etc.). |
| Violation Notes: | Returned to compliance on 02/13/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

|  |  |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 11/23/2015 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Operations/Maintenance - For use of Local Ordinance only. |
| Violation Notes: | Returned to compliance on 11/23/2015. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |

Map ID
Direction
Distance
Elevation   Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**RICHMOND CHEVRON  (Continued)**                                                   U001599849

|  |  |
|---|---|
| Violation Source: | CERS |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/21/2020 |
| Citation: | 23 CCR 16 2712(b)(1)(G) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2712(b)(1)(G) |
| Violation Description: | Failure to comply with one or more of the following overfill prevention equipment requirements: Alert the transfer operator when the tank is 90 percent full by restricting the flow into the tank or triggering an audible and visual alarm; or Restrict delivery of flow to the tank at least 30 minutes before the tank overfills, provided the restriction occurs when the tank is filled to no more than 95 percent of capacity; and activate an audible alarm at least five minutes before the tank overfills; or Provide positive shut-off of flow to the tank when the tank is filled to no more than 95 percent of capacity; or Provide positive shut-off of flow to the tank so that none of the fittings located on the top of the tank are exposed to product due to overfilling. Install/retrofit overfill prevention equipment that does not use flow restrictors on vent piping to meet overfill prevention equipment requirements when the overfill prevention equipment is installed, repaired, or replaced on and after October 1,- 2018. For USTs installed before October 1, 2018, perform an inspection by October 13, 2018 and every 36 months thereafter. For USTs installed on and after October- 1,- 2018, perform an inspection at installation and every 36 months thereafter. Inspected within 30 days after a repair to the overfill prevention equipment. Inspected using an applicable manufacturer guidelines, industry codes, engineering standards, or a method approved by a professional engineer. Inspected by a certified UST service technician. Maintain records of overfill prevention equipment inspection for 36 months. |
| Violation Notes: | OBSERVATION: On September 10, 2019, CCHSHMP sent a Notice of Significant Violation to the business. During the inspection, CCHSHMP reviewed testing results, Designated UST Operator Visual Inspection Reports from 3/19/2018 to 1/08/2020, and UST documents on site. CCHSHMP noted that the business conducted overfill prevention equipment inspection on November 20, 2019. CCHSHMP noted that the overfill prevention equipment for supreme (91) tank failed the overfill prevention inspection. CORRECTIVE ACTION: The business must repair and retest the 91 overfill prevention equipment inspection immediately. The business must notify CCHSHMP 48 hours prior to testing. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/21/2020 |
| Citation: | 23 CCR 16 2715(c)(2) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2715(c)(2) |
| Violation Description: | Failure to have at least one facility employee present during operating hours that has been trained in the proper operation and maintenance of the UST system by a designated operator (DO). |
| Violation Notes: | OBSERVATION: CCHSHMP reviewed the UST DO Facility Employee Training Records. CCHSHMP noted that the business failed to provide UST training to all the employees. During the site visit inspection, |

Map ID
Direction
Distance
Elevation   Site                                                                          Database(s)

EDR ID Number
EPA ID Number

**RICHMOND CHEVRON  (Continued)**                                                              U001599849

CCHSHMP observed that one employee present during the operating hours
was not provided the current UST training. CORRECTIVE ACTION: The
business must provide UST training to all employees. At least one of
the business employees present during operating hours shall have
current UST training.

| | |
|---|---|
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 12/18/2015 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Administration/Documentation - For use of Local Ordinance only |
| Violation Notes: | Returned to compliance on 12/18/2015. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 11/23/2015 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Administration/Documentation - For use of Local Ordinance only |
| Violation Notes: | Returned to compliance on 12/18/2015. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 9/10/2019 |
| Citation: | 23 CCR 16 2715(f) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2715(f) |
| Violation Description: | Failure to have a properly qualified service technician test leak detection equipment as required every 12 months (vapor, pressure, hydrostatic (VPH) system, sensors, line-leak detectors (LLD), automatic tank gauge (ATG), etc.). |
| Violation Notes: | Returned to compliance on 02/26/2020. Observation: Facility has failed to do one of the following: 1) Certify Monitoring system every 12 months for operability, proper operating condition, and proper calibration. 2) Owners or operators shall submit a completed G Monitoring System Certification FormG to the local agency within 30 days of the completion of the inspection. 3) The owner or operator shall notify the local agency at least 48 hours prior to conducting the installation, repair, replacement, calibration, or certification of monitoring equipment. Corrective Action: Notify CCHSHMP of the Monitoring System Certification testing date with 48 hours notice and/or Submit a completed G Monitoring System Certification FormG to CCHSHMP within 30 days of the testing date. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**RICHMOND CHEVRON  (Continued)**                                                     **U001599849**

| | |
|---|---|
| Site Name: | Richmond Chevron |
| Violation Date: | 7/7/2015 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Operations/Maintenance - For use of Local Ordinance only. |
| Violation Notes: | Returned to compliance on 09/10/2015. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 2/13/2017 |
| Citation: | 23 CCR 16 2641(a) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2641(a) |
| Violation Description: | Failure of leak detection equipment to be located such that equipment is capable of detecting a leak at the earliest possible opportunity. |
| Violation Notes: | Returned to compliance on 02/13/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/21/2020 |
| Citation: | 23 CCR 16 2715(f) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2715(f) |
| Violation Description: | Failure to have a properly qualified service technician test leak detection equipment as required every 12 months (vapor, pressure, hydrostatic (VPH) system, sensors, line-leak detectors (LLD), automatic tank gauge (ATG), etc.). |
| Violation Notes: | Returned to compliance on 02/26/2020. OBSERVATION: On September 10, 2019, CCHSHMP sent a Notice of Significant Violation to the business. During the inspection, CCHSHMP reviewed testing results, Designated UST Operator Visual Inspection Reports and alarm history reports from 3/19/2018 to 1/08/2020, and UST documents on site. CCHSHMP noted that the business has not conducted UST Monitoring System Certification since January 25, 2018. The Designated Operator (DO) stated on the Designated UST Operator Visual Inspection Reports from 1/18/2019 to 1/08/2020 that annual monitoring certification was past due. CORRECTIVE ACTION: The business must schedule the annual UST Monitoring System Certification immediately. The business must notify CCHSHMP 48 hours prior to testing. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/25/2018 |
| Citation: | 23 CCR 16 2636(f)(2) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2636(f)(2) |
| Violation Description: | Failure of the functional line leak detector (LLD) monitoring pressurized piping to meet one or more of the following requirements: Monitored at least hourly with the capability of detecting a release of 3.0 gallons per hour leak at 10 p.s.i.g. and restrict or shut off the flow of product through the piping when a leak is detected. |

Map ID
Direction
Distance
Elevation    Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**RICHMOND CHEVRON (Continued)**                  **U001599849**

| | |
|---|---|
| Violation Notes: | Returned to compliance on 06/20/2018. OBSERVATION: Diesel Line leak detector was not capable of detecting a release of 3.0 gallons per hour at 10 p.s.i.g. and did not restrict or shut off the flow of product through the piping when a leak is detected. The technician suspects a faulty siphon jet. CORRECTIVE ACTION: Repair or replace line leak detector on Diesel turbine so that is it is capable of monitoring at least hourly, detecting a release of 3.0 gallons per hour at 10 p.s.i.g., and restricting or shutting off the flow of product through the piping when a leak is detected. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 1/21/2020 |
| Citation: | 23 CCR 16 2712(b)(1)(F) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2712(b)(1)(F) |
| Violation Description: | "Failure to conduct secondary containment testing, or one or more of the following requirements: Perform the test of the secondary containment system upon installation, within six months of installation and every 36 months thereafter. Perform the test of a secondary containment component within 30 days of a repair or discontinuing vacuum, pressure or hydrostatic monitoring. Use a procedure that demonstrates the system works as well as at installation. Use applicable manufacturer guidelines, industry codes, engineering standard, or professional engineer approval. Performed by a certified service technician. Maintain records of secondary containment testing for 36 months." |
| Violation Notes: | OBSERVATION: On September 10, 2019, CCHSHMP sent a Notice of Significant Violation to the business. During the inspection, CCHSHMP reviewed testing results, Designated UST Operator Visual Inspection Reports from 3/19/2018 to 1/08/2020, and UST documents on site. CCHSHMP noted that the business has not conducted UST Secondary Containment (SB989) testing since July 07, 2015. The Designated Operator (DO) stated on the Designated UST Operator Visual Inspection Reports from 08/16/2018 to 1/08/2020 that the SB989 testing was past due. CORRECTIVE ACTION: The business must schedule the SB989 testing immediately. The business must notify CCHSHMP 48 hours prior to testing. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 11/23/2015 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 12/18/2015. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |

**RICHMOND CHEVRON  (Continued)**                                                                                    **U001599849**

| | |
|---|---|
| Violation Date: | 9/10/2019 |
| Citation: | HSC 6.7 25284.2 - California Health and Safety Code, Chapter 6.7, Section(s) 25284.2 |
| Violation Description: | "Failure to meet one or more of the following requirements: Install or maintain a liquid-tight spill container. Have a minimum capacity of five gallons. Have a functional drain valve or other method for the removal of liquid from the spill container. Be resistant to galvanic corrosion. Perform a tightness test at installation, every 12 months thereafter, or within 30 days after a repair to the spill container. Tested using applicable manufacturer guidelines, industry codes, engineering standards, or a method approved by a professional engineer. Tested by a certified UST service technician. Maintain records of spill containment testing for 36 months. " |
| Violation Notes: | Returned to compliance on 02/26/2020. Observation: Facility has failed to do one of the following: 1) Test spill container every 12 months 2) Owners or operators shall submit a copy of the G Spill Container Testing Report FormG to the local agency within 30 days of the completion of the spill container test. 3) Owners or operators shall notify the local agency at least 48 hours prior to conducting the spill container test. Corrective Action: Notify CCHSHMP of the Spill Container testing date with 48 hours notice and/or Submit a completed ""Spill Container Testing Report Form"" to CCHSHMP within 30 days of the testing date. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 2/13/2017 |
| Citation: | HSC 6.7 25290.1(c)(3), 25290.2(c)(3) - California Health and Safety Code, Chapter 6.7, Section(s) 25290.1(c)(3), 25290.2(c)(3) |
| Violation Description: | Failure to keep water out of the secondary containment of UST systems installed on or after July 1, 2003 and before July 1, 2004, or on or after July 1, 2004. |
| Violation Notes: | Returned to compliance on 02/13/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Violation Date: | 11/23/2015 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Operations/Maintenance - For use of Local Ordinance only. |
| Violation Notes: | Returned to compliance on 02/22/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| | |
|---|---|
| Evaluation: | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-21-2020 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |

MAP FINDINGS

**RICHMOND CHEVRON  (Continued)**                                                    U001599849

| | |
|---|---|
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 02-13-2017 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 02-26-2020 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 03-10-2016 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-22-2020 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 08-02-2017 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 09-29-2017 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div align="center">

MAP FINDINGS

</div>

**RICHMOND CHEVRON  (Continued)**                                         **U001599849**

|  |  |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-06-2014 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

|  |  |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-23-2015 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

|  |  |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 11-23-2015 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

|  |  |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-21-2020 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

|  |  |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-25-2018 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

|  |  |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-25-2018 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

|  |  |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 07-19-2018 |
| Violations Found: | Yes |

Map ID
Direction
Distance
Elevation        Site                                                                    Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**RICHMOND CHEVRON  (Continued)**                                               **U001599849**

| | |
|---|---|
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-10-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 09-10-2015 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 09-10-2019 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-06-2014 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 11-30-2015 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-06-2014 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |

MAP FINDINGS

**RICHMOND CHEVRON  (Continued)**                                                    **U001599849**

| | |
|---|---|
| Eval Program: | HW |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 11-30-2015 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 12-21-2015 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 02-13-2017 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 03-10-2016 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-25-2018 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 07-07-2015 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

**RICHMOND CHEVRON  (Continued)**                                                    U001599849

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 08-06-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

Enforcement Action:

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 01-21-2020 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 01-25-2018 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 01-25-2018 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 02-13-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |

**RICHMOND CHEVRON  (Continued)**                                                           **U001599849**

| | |
|---|---|
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 07-07-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 07-19-2018 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 08-02-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 09-10-2019 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

**RICHMOND CHEVRON  (Continued)**                                                              **U001599849**

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 09-29-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 11-23-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 11-23-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 11-30-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |

Map ID
Direction
Distance
Elevation   Site                                                                    Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**RICHMOND CHEVRON  (Continued)**                                                    U001599849

| | |
|---|---|
| Enf Action Date: | 11-30-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 158006 |
| Site Name: | Richmond Chevron |
| Site Address: | 4838 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 12-21-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

Coordinates:

| | |
|---|---|
| Site ID: | 158006 |
| Facility Name: | Richmond Chevron |
| Env Int Type Code: | HWG |
| Program ID: | 10007995 |
| Coord Name: | Not reported |
| Ref Point Type Desc: | Unknown |
| Latitude: | 37.932053 |
| Longitude: | -122.323639 |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | Salkhi Family Holdings Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | PO BOX 1678 |
| Affiliation City: | San Leandro |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94577-0801 |
| Affiliation Phone: | (415) 710-4004 |

| | |
|---|---|
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | Salkhi Family Holdings Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | UST Property Owner Name |
| Entity Name: | Salkhi Family Holdings Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | 10 Bay Way |

Map ID
Direction
Distance
Elevation        Site                                                                Database(s)

EDR ID Number
EPA ID Number

| | | MAP FINDINGS | |

**RICHMOND CHEVRON  (Continued)**                                                                    **U001599849**

| | |
|---|---|
| Affiliation City: | San Rafael |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94901 |
| Affiliation Phone: | (415) 710-4004 |
| | |
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |
| | |
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Ali Salkhi |
| Entity Title: | President |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | PO BOX 1678 |
| Affiliation City: | San Leandro |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94577-0801 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | Salkhi Family Holdings Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (415) 710-4004 |
| | |
| Affiliation Type Desc: | UST Tank Operator |
| Entity Name: | Salkhi Family Holdings Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | PO BOX 1678 |
| Affiliation City: | San Leandro |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94577-0801 |
| Affiliation Phone: | (415) 710-4004 |
| | |
| Affiliation Type Desc: | Document Preparer |

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | EDR ID Number |
| Distance | | | | EPA ID Number |
| Elevation | Site | | Database(s) | |

<div style="text-align:center; border:1px solid black;">MAP FINDINGS</div>

**RICHMOND CHEVRON  (Continued)**                                                                            U001599849

|  |  |
|---|---|
| Entity Name: | Stantec Consulting Services Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Ali Salkhi |
| Entity Title: | Not reported |
| Affiliation Address: | PO BOX 1678 |
| Affiliation City: | San Leandro |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94577-0801 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Property Owner |
| Entity Name: | Salkhi Family Holdings Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | 10 Bay Way |
| Affiliation City: | San Rafael |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94901 |
| Affiliation Phone: | (415) 710-4004 |
| | |
| Affiliation Type Desc: | UST Permit Applicant |
| Entity Name: | Arash Salkhi |
| Entity Title: | President |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (415) 710-4004 |
| | |
| Affiliation Type Desc: | UST Tank Owner |
| Entity Name: | Ali Salkhi |
| Entity Title: | Not reported |
| Affiliation Address: | 10 Bay Way |
| Affiliation City: | San Rafael |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94901 |
| Affiliation Phone: | (415) 710-4004 |

HWTS:

|  |  |
|---|---|
| Name: | RICHMOND CHEVRON |
| Address: | 4838 MACDONALD AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAL000412905 |
| Inactive Date: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**RICHMOND CHEVRON  (Continued)**                                    U001599849

| | |
|---|---|
| Create Date: | 12/03/2015 |
| Last Act Date: | 09/17/2019 |
| Mailing Name: | Not reported |
| Mailing Address: | 440 THIRD ST |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | SAN RAFAEL, CA 94901 |
| Owner Name: | SALKHI FAMILY HOLDINGS INC |
| Owner Address: | 440 THIRD ST |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | SAN RAFAEL, CA 94901 |
| Contact Name: | ARASH SALKHI |
| Contact Address: | 440 THIRD ST |
| Contact Address 2: | Not reported |
| City,State,Zip: | SAN RAFAEL, CA 94901 |

NAICS:

| | |
|---|---|
| EPA ID: | CAL000412905 |
| Create Date: | 2015-12-03 14:31:11 |
| NAICS Code: | 44719 |
| NAICS Description: | Other Gasoline Stations |
| Issued EPA ID Date: | 2015-12-03 14:31:11 |
| Inactive Date: | Not reported |
| Facility Name: | RICHMOND CHEVRON |
| Facility Address: | 4838 MACDONALD AVE |
| Facility Address 2: | Not reported |
| Facility City: | RICHMOND |
| Facility County: | 07 |
| Facility State: | CA |
| Facility Zip: | 94805 |

---

| | | | |
|---|---|---|---|
| G31 | **CHEVRON** | | **LUST** S103661646 |
| South | **4838 MACDONALD AVE** | | **SWEEPS UST** N/A |
| < 1/8 | **RICHMOND, CA  94805** | | **Cortese** |
| 0.123 mi. | | | **EMI** |
| 651 ft. | **Site 4 of 6 in cluster G** | | **ENF** |
| | | | **HIST CORTESE** |
| **Relative:** | | **CONTRA COSTA CO. SITE LIST** | |
| **Lower** | | | **CERS** |
| **Actual:** | | | |
| **68 ft.** | LUST: | | |

| | |
|---|---|
| Name: | CHEVRON |
| Address: | 4838 MACDONALD AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300684 |
| Global Id: | T0601300684 |
| Latitude: | 37.932261 |
| Longitude: | -122.324106 |
| Status: | Completed - Case Closed |
| Status Date: | 05/10/2006 |
| Case Worker: | Not reported |
| RB Case Number: | 07-0738 |
| Local Agency: | CONTRA COSTA COUNTY |
| File Location: | Not reported |
| Local Case Number: | 61858 |
| Potential Media Affect: | Other Groundwater (uses other than drinking water) |

| | MAP FINDINGS |
|---|---|

**CHEVRON  (Continued)**                                                                                    S103661646

Potential Contaminants of Concern:  Gasoline
Site History:                        Not reported

LUST:
Global Id:              T0601300684
Contact Type:           Local Agency Caseworker
Contact Name:           SUE LOYD
Organization Name:      CONTRA COSTA COUNTY
Address:                4333 PACHECO BLVD.
City:                   MARTINEZ
Email:                  sloyd@hsd.co.contra-costa.ca.us
Phone Number:           Not reported

LUST:
Global Id:              T0601300684
Action Type:            ENFORCEMENT
Date:                   03/18/2005
Action:                 Staff Letter

Global Id:              T0601300684
Action Type:            ENFORCEMENT
Date:                   02/23/2005
Action:                 Staff Letter

Global Id:              T0601300684
Action Type:            ENFORCEMENT
Date:                   10/15/2004
Action:                 Site Visit / Inspection / Sampling

Global Id:              T0601300684
Action Type:            ENFORCEMENT
Date:                   09/18/2001
Action:                 Staff Letter

Global Id:              T0601300684
Action Type:            ENFORCEMENT
Date:                   05/20/2002
Action:                 Staff Letter

Global Id:              T0601300684
Action Type:            ENFORCEMENT
Date:                   01/24/2002
Action:                 Staff Letter

Global Id:              T0601300684
Action Type:            RESPONSE
Date:                   06/03/2002
Action:                 Soil and Water Investigation Report

Global Id:              T0601300684
Action Type:            ENFORCEMENT
Date:                   05/10/2006
Action:                 Closure/No Further Action Letter

Global Id:              T0601300684
Action Type:            Other
Date:                   01/15/1998

**CHEVRON  (Continued)**                                                                                    S103661646

|  |  |
|---|---|
| Action: | Leak Discovery |
|  |  |
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 06/25/2003 |
| Action: | Monitoring Report - Quarterly |
|  |  |
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 04/30/2004 |
| Action: | Monitoring Report - Quarterly |
|  |  |
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 12/30/2004 |
| Action: | Well Installation Report |
|  |  |
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 08/08/2002 |
| Action: | Monitoring Report - Quarterly |
|  |  |
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 10/23/2002 |
| Action: | Monitoring Report - Quarterly |
|  |  |
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 11/04/2002 |
| Action: | Monitoring Report - Quarterly |
|  |  |
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 02/05/2003 |
| Action: | Monitoring Report - Quarterly |
|  |  |
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 04/04/2003 |
| Action: | Monitoring Report - Quarterly |
|  |  |
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 01/30/2004 |
| Action: | Monitoring Report - Quarterly |
|  |  |
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 10/31/2003 |
| Action: | Monitoring Report - Quarterly |
|  |  |
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 01/31/2005 |
| Action: | Monitoring Report - Quarterly |

Map ID
Direction
Distance
Elevation          Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**CHEVRON  (Continued)**                                                                                S103661646

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 05/23/2005 |
| Action: | Other Workplan |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | Other |
| Date: | 01/15/1998 |
| Action: | Leak Stopped |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 02/02/2006 |
| Action: | Well Installation Report |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 07/31/2005 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 10/30/2005 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | Other |
| Date: | 12/23/1997 |
| Action: | Leak Reported |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 04/30/2005 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 04/30/2006 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 01/17/2006 |
| Action: | Soil and Water Investigation Report |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 01/30/2006 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 01/24/2002 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**CHEVRON  (Continued)**                                                                                 **S103661646**

| | |
|---|---|
| Date: | 05/29/2002 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 06/10/2002 |
| Action: | File review |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 08/31/2004 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 05/16/2006 |
| Action: | Closure/No Further Action Letter |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 04/22/1998 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 03/22/1998 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | RESPONSE |
| Date: | 10/30/2004 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 08/31/2004 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601300684 |
| Action Type: | ENFORCEMENT |
| Date: | 08/05/2004 |
| Action: | Staff Letter |

LUST:

| | |
|---|---|
| Global Id: | T0601300684 |
| Status: | Open - Case Begin Date |
| Status Date: | 12/23/1997 |

| | |
|---|---|
| Global Id: | T0601300684 |
| Status: | Open - Site Assessment |
| Status Date: | 04/22/1998 |

| | |
|---|---|
| Global Id: | T0601300684 |
| Status: | Open - Site Assessment |
| Status Date: | 06/22/1998 |

| | |
|---|---|
| Global Id: | T0601300684 |

**CHEVRON  (Continued)**                                                                  S103661646

    Status:                 Open - Site Assessment
    Status Date:         01/24/2002

    Global Id:            T0601300684
    Status:                 Open - Site Assessment
    Status Date:         06/10/2002

    Global Id:            T0601300684
    Status:                 Open - Verification Monitoring
    Status Date:         06/14/2002

    Global Id:            T0601300684
    Status:                 Open - Site Assessment
    Status Date:         08/31/2004

    Global Id:            T0601300684
    Status:                 Completed - Case Closed
    Status Date:         05/10/2006


   LUST REG 2:
    Region:              2
    Facility Id:         07-0738
    Facility Status:     Post remedial action monitoring
    Case Number:       61858
    How Discovered:     Tank Closure
    Leak Cause:        UNK
    Leak Source:       UNK
    Date Leak Confirmed:  4/22/1998
    Oversight Program:   LUST
    Prelim. Site Assesment Wokplan Submitted:  6/22/1998
    Preliminary Site Assesment Began:       1/24/2002
    Pollution Characterization Began:       6/10/2002
    Pollution Remediation Plan Submitted:   Not reported
    Date Remediation Action Underway:     Not reported
    Date Post Remedial Action Monitoring Began: 1/13/2004


   SWEEPS UST:
    Name:               CHEVRON #0600
    Address:           4838 MACDONALD AVE
    City:                RICHMOND
    Status:              Active
    Comp Number:       61858
    Number:              2
    Board Of Equalization:  44-031913
    Referral Date:        12-10-92
    Action Date:         03-05-93
    Created Date:        07-22-88
    Owner Tank Id:      2
    SWRCB Tank Id:     07-000-061858-000001
    Tank Status:        A
    Capacity:           10000
    Active Date:         12-10-92
    Tank Use:          M.V. FUEL
    STG:                P
    Content:           PRM UNLEADED

| Map ID<br>Direction<br>Distance<br>Elevation | Site | | | MAP FINDINGS | | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|---|---|---|

**CHEVRON  (Continued)**                                                                    S103661646

Number Of Tanks:        3

Name:                   CHEVRON #0600
Address:                4838 MACDONALD AVE
City:                   RICHMOND
Status:                 Active
Comp Number:            61858
Number:                 2
Board Of Equalization:  44-031913
Referral Date:          12-10-92
Action Date:            03-05-93
Created Date:           07-22-88
Owner Tank Id:          3
SWRCB Tank Id:          07-000-061858-000002
Tank Status:            A
Capacity:               10000
Active Date:            12-10-92
Tank Use:               M.V. FUEL
STG:                    P
Content:                PRM UNLEADED
Number Of Tanks:        Not reported

Name:                   CHEVRON #0600
Address:                4838 MACDONALD AVE
City:                   RICHMOND
Status:                 Active
Comp Number:            61858
Number:                 2
Board Of Equalization:  44-031913
Referral Date:          12-10-92
Action Date:            03-05-93
Created Date:           07-22-88
Owner Tank Id:          1
SWRCB Tank Id:          07-000-061858-000003
Tank Status:            A
Capacity:               10000
Active Date:            12-10-92
Tank Use:               M.V. FUEL
STG:                    P
Content:                REG UNLEADED
Number Of Tanks:        Not reported

Name:                   CHEVRON #0600
Address:                4838 MACDONALD AVE
City:                   RICHMOND
Status:                 Not reported
Comp Number:            61858
Number:                 Not reported
Board Of Equalization:  44-031913
Referral Date:          Not reported
Action Date:            Not reported
Created Date:           Not reported
Owner Tank Id:          Not reported
SWRCB Tank Id:          07-000-061858-000004
Tank Status:            Not reported
Capacity:               1000
Active Date:            Not reported

Map ID
Direction
Distance
Elevation   Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**CHEVRON  (Continued)**                                                                         S103661646

Tank Use:                OIL
STG:                     WASTE
Content:                 WASTE OIL
Number Of Tanks:         1

CORTESE:
Name:                              CHEVRON
Address:                           4838 MACDONALD AVE
City,State,Zip:                    RICHMOND, CA 94805
Region:                            CORTESE
Envirostor Id:                     Not reported
Global ID:                         T0601300684
Site/Facility Type:                LUST CLEANUP SITE
Cleanup Status:                    COMPLETED - CASE CLOSED
Status Date:                       Not reported
Site Code:                         Not reported
Latitude:                          Not reported
Longitude:                         Not reported
Owner:                             Not reported
Enf Type:                          Not reported
Swat R:                            Not reported
Flag:                              active
Order No:                          Not reported
Waste Discharge System No:         Not reported
Effective Date:                    Not reported
Region 2:                          Not reported
WID Id:                            Not reported
Solid Waste Id No:                 Not reported
Waste Management Uit Name:         Not reported
File Name:                         Active Open

EMI:
Name:                              RICHMOND CHEVRON
Address:                           4838 MACDONALD AVE
City,State,Zip:                    RICHMOND, CA 94805
Year:                              2017
County Code:                       7
Air Basin:                         SF
Facility ID:                       108605
Air District Name:                 BA
SIC Code:                          5411
Air District Name:                 BAY AREA AQMD
Community Health Air Pollution Info System:   Not reported
Consolidated Emission Reporting Rule:         Not reported
Total Organic Hydrocarbon Gases Tons/Yr:      0.265510092
Reactive Organic Gases Tons/Yr:               0.265510092
Carbon Monoxide Emissions Tons/Yr:            Not reported
NOX - Oxides of Nitrogen Tons/Yr:             Not reported
SOX - Oxides of Sulphur Tons/Yr:              Not reported
Particulate Matter Tons/Yr:                   Not reported
Part. Matter 10 Micrometers and Smllr Tons/Yr:Not reported

Name:                              RICHMOND CHEVRON
Address:                           4838 MACDONALD AVE
City,State,Zip:                    RICHMOND, CA 94805
Year:                              2018

**CHEVRON  (Continued)**                                                    **S103661646**

| | |
|---|---|
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 108605 |
| Air District Name: | BA |
| SIC Code: | 5541 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0.265510092 |
| Reactive Organic Gases Tons/Yr: | 0.265510092 |
| Carbon Monoxide Emissions Tons/Yr: | Not reported |
| NOX - Oxides of Nitrogen Tons/Yr: | Not reported |
| SOX - Oxides of Sulphur Tons/Yr: | Not reported |
| Particulate Matter Tons/Yr: | Not reported |
| Part. Matter 10 Micrometers and Smllr Tons/Yr: | Not reported |

ENF:

| | |
|---|---|
| Name: | CHEVRON SS #9-0600 |
| Address: | 4838 MACDONALD |
| City,State,Zip: | RICHMOND, CA 94805 |
| Region: | 2 |
| Facility Id: | 217543 |
| Agency Name: | Chevron Environmental Management Company |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | 37.932413 |
| Place Longitude: | -122.324178 |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0738 |

| Map ID | | | MAP FINDINGS | | | |
|---|---|---|---|---|---|---|
| Direction | | | | | | EDR ID Number |
| Distance | | | | | | EPA ID Number |
| Elevation | Site | | | | Database(s) | |

**CHEVRON  (Continued)**                                                                          S103661646

| | |
|---|---|
| Reg Measure Id: | 167809 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 239978 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 01/24/2002 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Active |
| Title: | Enforcement - 2 07-0738 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | Not reported |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |
| | |
| Name: | CHEVRON SS #9-0600 |
| Address: | 4838 MACDONALD |
| City,State,Zip: | RICHMOND, CA 94805 |
| Region: | 2 |
| Facility Id: | 217543 |
| Agency Name: | Chevron Environmental Management Company |
| Place Type: | Facility |

Map ID
Direction
Distance
Elevation          Site                                                              Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**CHEVRON  (Continued)**                                                                S103661646

| | |
|---|---|
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | 37.932413 |
| Place Longitude: | -122.324178 |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0738 |
| Reg Measure Id: | 167809 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |

Map ID
Direction
Distance
Elevation          Site                                                           Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**CHEVRON  (Continued)**                                                                    S103661646

| | |
|---|---|
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 237864 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 09/18/2001 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0738 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | 1/16/2002 |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |

HIST CORTESE:

| | |
|---|---|
| edr_fname: | CHEVRON |
| edr_fadd1: | 4838 MACDONALD |
| City,State,Zip: | RICHMOND, CA 94805 |
| Region: | CORTESE |
| Facility County Code: | 7 |
| Reg By: | LTNKA |
| Reg Id: | 07-0738 |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | RICHMOND CHEVRON |
| Address: | 4838 MACDONALD AVE |
| City: | RICHMOND |
| Facility ID: | FA0032490 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: >100K-250K LBS, 0-19 EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 761858 |

| | |
|---|---|
| Name: | RICHMOND CHEVRON |
| Address: | 4838 MACDONALD AVE |
| City: | RICHMOND |
| Facility ID: | FA0032490 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: REPORTED ZERO |
| Region: | CONTRA COSTA |
| Cupa Number: | 761858 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

**CHEVRON  (Continued)**                                                                                          S103661646

```
Name:                    RICHMOND CHEVRON
Address:                 4838 MACDONALD AVE
City:                    RICHMOND
Facility ID:             FA0032490
Billing Status:          ACTIVE, BILLABLE
Program Status:          CONTRA COSTA CO. SITE LIST
Program/Elements:        UNDERGROUND STORAGE TANK SITE
Region:                  CONTRA COSTA
Cupa Number:             761858


CERS:
Name:                    CHEVRON
Address:                 4838 MACDONALD AVE
City,State,Zip:          RICHMOND, CA 94805
Site ID:                 257310
CERS ID:                 T0601300684
CERS Description:        Leaking Underground Storage Tank Cleanup Site

Affiliation:
Affiliation Type Desc:   Local Agency Caseworker
Entity Name:             SUE LOYD - CONTRA COSTA COUNTY
Entity Title:            Not reported
Affiliation Address:     4333 PACHECO BLVD.
Affiliation City:        MARTINEZ
Affiliation State:       CA
Affiliation Country:     Not reported
Affiliation Zip:         Not reported
Affiliation Phone:       Not reported

Affiliation Type Desc:   Regional Board Caseworker
Entity Name:             BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2)
Entity Title:            Not reported
Affiliation Address:     1515 CLAY STREET, SUITE 1400
Affiliation City:        OAKLAND
Affiliation State:       CA
Affiliation Country:     Not reported
Affiliation Zip:         Not reported
Affiliation Phone:       Not reported
```

---

| | | | |
|---|---|---|---|
| **G32**<br>**South**<br>**< 1/8**<br>**0.123 mi.**<br>**651 ft.** | **RICHMOND CHEVRON**<br>**4838 MACDONALD AVE**<br>**RICHMOND, CA 94805**<br><br>**Site 5 of 6 in cluster G** | **RCRA NonGen / NLR** | **1024853279**<br>**CAL000412905** |

```
Relative:       RCRA NonGen / NLR:
Lower           Date Form Received by Agency:             2015-12-03 00:00:00.0
                Handler Name:                             RICHMOND CHEVRON
Actual:         Handler Address:                          4838 MACDONALD AVE
68 ft.          Handler City,State,Zip:                   RICHMOND, CA 94805
                EPA ID:                                   CAL000412905
                Contact Name:                             ARASH SALKHI
                Contact Address:                          440 THIRD ST
                Contact City,State,Zip:                   SAN RAFAEL, CA 94901
                Contact Telephone:                        415-710-4004
                Contact Fax:                              Not reported
                Contact Email:                            ASALKHI@SALKHI.COM
```

Map ID
Direction
Distance
Elevation       Site                                                                                    Database(s)

EDR ID Number
EPA ID Number

| MAP FINDINGS |
| --- |

**RICHMOND CHEVRON  (Continued)**                                                            1024853279

| | |
| --- | --- |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Not reported |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 440 THIRD ST |
| Mailing City,State,Zip: | SAN RAFAEL, CA 94901 |
| Owner Name: | SALKHI FAMILY HOLDINGS INC |
| Owner Type: | Other |
| Operator Name: | ARASH SALKHI |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**RICHMOND CHEVRON  (Continued)**                                                     **1024853279**

| | |
|---|---|
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-09-06 17:07:14.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | SALKHI FAMILY HOLDINGS INC |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 440 THIRD ST |
| Owner/Operator City,State,Zip: | SAN RAFAEL, CA 94901 |
| Owner/Operator Telephone: | 415-710-4004 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | ARASH SALKHI |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 440 THIRD ST |
| Owner/Operator City,State,Zip: | SAN RAFAEL, CA 94901 |
| Owner/Operator Telephone: | 415-710-4004 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 2015-12-03 00:00:00.0 |
| Handler Name: | RICHMOND CHEVRON |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

**RICHMOND CHEVRON  (Continued)**                                                            **1024853279**

List of NAICS Codes and Descriptions:
NAICS Code:                    44719
NAICS Description:             OTHER GASOLINE STATIONS

Facility Has Received Notices of Violations:
Violations:                              No Violations Found

Evaluation Action Summary:
Evaluations:                             No Evaluations Found

---

**G33**        **RICHMOND CHEVRON**                                              **UST**   **U003938750**
**South**      **4838 MACDONALD AVE**                                                     **N/A**
**< 1/8**      **RICHMOND, CA  94805**
**0.123 mi.**
**651 ft.**    **Site 6 of 6 in cluster G**

**Relative:**  UST:
**Lower**        Name:                    CHEVRON #90600
             Address:                 4838 MACDONALD AVE
**Actual:**      City,State,Zip:          RICHMOND, CA 94805
**68 ft.**       Facility ID:             761858
             Permitting Agency:       CONTRA COSTA COUNTY
             Latitude:                37.933401
             Longitude:               -122.322288

             Name:                    RICHMOND CHEVRON
             Address:                 4838 MACDONALD AVE
             City,State,Zip:          RICHMOND, CA 94805
             Facility ID:             07-000-761858
             Permitting Agency:       Contra Costa County Health Services Department
             Latitude:                37.932056
             Longitude:               -122.323647

---

**H34**        **KENTUCKY FRY CHICKEN**                                        **HIST UST**   **U001599853**
**NW**         **12319 SAN PABLO AVE**                                          **CERS**      **N/A**
**1/8-1/4**    **RICHMOND, CA  94805**
**0.134 mi.**
**706 ft.**    **Site 1 of 2 in cluster H**

**Relative:**  HIST UST:
**Higher**       Name:                    MOBIL SERVICE STATION
             Address:                 12319 SAN PABLO AVE
**Actual:**      City,State,Zip:          RICHMOND, CA 94805
**79 ft.**       File Number:             00022CD2
             URL:                     http://geotracker.waterboards.ca.gov/ustpdfs/pdf/00022CD2.pdf
             Region:                  STATE
             Facility ID:             00000039499
             Facility Type:           Gas Station
             Other Type:              Not reported
             Contact Name:            HONG CHANG
             Telephone:               4152330909
             Owner Name:              MOBIL OIL CORPORATION
             Owner Address:           612 SO. FLOWER STREET
             Owner City,St,Zip:       LOS ANGELES, CA 90017

**KENTUCKY FRY CHICKEN  (Continued)**                                                                   **U001599853**

| | |
|---|---|
| Total Tanks: | 0004 |
| | |
| Tank Num: | 001 |
| Container Num: | 1 |
| Year Installed: | 1970 |
| Tank Capacity: | 00009940 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | UNLEADED |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Visual, Stock Inventor, Pressure Test |
| | |
| Tank Num: | 002 |
| Container Num: | 2 |
| Year Installed: | 1970 |
| Tank Capacity: | 00008000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | REGULAR |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Visual, Stock Inventor, Pressure Test |
| | |
| Tank Num: | 003 |
| Container Num: | 3 |
| Year Installed: | 1972 |
| Tank Capacity: | 00006000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | 06 |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Visual, Stock Inventor, Pressure Test |
| | |
| Tank Num: | 004 |
| Container Num: | 4 |
| Year Installed: | 1970 |
| Tank Capacity: | 00000280 |
| Tank Used for: | WASTE |
| Type of Fuel: | WASTE OIL |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Visual, Stock Inventor, Pressure Test |

Click here for Geo Tracker PDF:

CERS:

| | |
|---|---|
| Name: | BP OIL COMPANY |
| Address: | 12319 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 455385 |
| CERS ID: | 110021315389 |
| CERS Description: | US EPA Air Emission Inventory System (EIS) |
| | |
| Name: | KENTUCKY FRY CHICKEN |
| Address: | 12319 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 475579 |
| CERS ID: | 110039596979 |
| CERS Description: | US EPA Air Emission Inventory System (EIS) |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

| | | |
|---|---|---|
| **H35**<br>**NW**<br>**1/8-1/4**<br>**0.134 mi.**<br>**706 ft.**<br><br>**Relative:**<br>**Higher**<br><br>**Actual:**<br>**79 ft.** | **FORMER BP #11149**<br>**12319 SAN PABLO AVE**<br>**RICHMOND, CA  94804**<br><br>**Site 2 of 2 in cluster H** | **LUST**<br>**SWEEPS UST**<br>**CA FID UST**<br>**Cortese**<br>**ENF**<br>**HIST CORTESE**<br>**CONTRA COSTA CO. SITE LIST**<br>**CERS** | **S101581094**<br>**N/A** |

LUST:
| | |
|---|---|
| Name: | FORMER BP #11149 |
| Address: | 12319 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300036 |
| Global Id: | T0601300036 |
| Latitude: | 37.93560238 |
| Longitude: | -122.32564605 |
| Status: | Open - Remediation |
| Status Date: | 01/31/2012 |
| Case Worker: | SGG |
| RB Case Number: | 07-0037 |
| Local Agency: | CONTRA COSTA COUNTY |
| File Location: | Regional Board |
| Local Case Number: | 39499 |
| Potential Media Affect: | Other Groundwater (uses other than drinking water) |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | The site is the former BP service and gasoline station. Currently, it is an operating Kentucky Fried Chicken (KFC) and Long-John Silver's (LJS) combination fast-food franchise store with drive-through. A large asphalt-covered parking lot covers the center of the parcel, between the KFC/LJS structure and a shared structure of another fast-food chain store, Subway sandwiches, and a Goodwill thrift store. Environmental investigations have been conducted at the site since 1986 when one 10,000 gallon UST failed integrity testing. Multiple phases of environmental investigations and remediation have been conducted at the site. Between 1987 and 1990, periodic bailing and skimming of floating product from monitoring wells was conducted. Approximately 230 gallons of product were removed from site wells during that period. Investigation activities included installation of 12 on-site and 9 off-site groundwater monitoring wells, and implementing groundwater monitoring program in 1986. Remedial activities included UST replacement in 1986, and removal in 1994; The results of the risk-based(RBCA analysis indicated that there is no significant health risk to future construction workers and future commercial workers/business patrons (the highest risks is from inhalation of indoor vapors volatilazing from impacted soil and groundwater. The primary sources of contamination including all underground storage tanks, associated piping, and fuel dispensers were removed in August 1994. Between 1995 and 1998 a soil vapor extraction (SVE) and groundwater extraction (GWE) systems operated at the site. On March 9, a CAP was submitted to the Regional Water Board, which recommended engineered anaerobic biological oxidation via direct push injections of calcium sulfate (CaSO4; gypsum) slurry as the most feasible method to cleanup the site. |

LUST:
| | |
|---|---|
| Global Id: | T0601300036 |
| Contact Type: | Local Agency Caseworker |

**FORMER BP #11149  (Continued)**                                                                 S101581094

| | |
|---|---|
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

| | |
|---|---|
| Global Id: | T0601300036 |
| Contact Type: | Regional Board Caseworker |
| Contact Name: | SUNNY GRUNLOH |
| Organization Name: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Address: | 1515 Clay Street, Suite 1400 |
| City: | OAKLAND |
| Email: | sunny.grunloh@waterboards.ca.gov |
| Phone Number: | 5106222350 |

LUST:

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 03/08/2005 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 09/03/2010 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 04/04/2018 |
| Action: | Clean Up Fund - Case Closure Review Summary Report (RSR) |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 10/31/2009 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 05/04/2009 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2002 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 12/30/2002 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2014 |
| Action: | Monitoring Report - Semi-Annually |

MAP FINDINGS

**FORMER BP #11149  (Continued)**                                     S101581094

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2015 |
| Action: | Monitoring Report - Semi-Annually |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2015 |
| Action: | Monitoring Report - Semi-Annually |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2016 |
| Action: | Monitoring Report - Semi-Annually |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 12/22/2006 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 06/22/2016 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 03/20/2017 |
| Action: | Technical Correspondence / Assistance / Other |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 01/13/2017 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | Other |
| Date: | 04/22/1986 |
| Action: | Leak Discovery |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 05/21/2003 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2004 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 08/06/2003 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |

**FORMER BP #11149  (Continued)**                                          S101581094

| | |
|---|---|
| Date: | 02/26/2003 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 06/10/2003 |
| Action: | Tank Removal Report / UST Sampling Report |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 05/13/2011 |
| Action: | CAP/RAP - Other Report |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2016 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2018 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2019 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2018 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 05/01/2007 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 03/15/2007 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 01/28/2011 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 10/26/2010 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 12/13/2016 |
| Action: | Site Visit / Inspection / Sampling |

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation       Site                                                    Database(s)

EDR ID Number
EPA ID Number

**FORMER BP #11149  (Continued)**                                          S101581094

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 12/19/2016 |
| Action: | Technical Correspondence / Assistance / Other |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 04/30/2004 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/31/2005 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 09/15/2003 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/31/2005 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2004 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2011 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2020 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 09/12/2018 |
| Action: | Correspondence |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/31/2017 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2017 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |

Map ID
Direction
Distance
Elevation          Site                                                                    Database(s)

EDR ID Number
EPA ID Number

|  | MAP FINDINGS |  |
|---|---|---|

**FORMER BP #11149  (Continued)**                                                                                    S101581094

| Date: | 01/30/2019 |
|---|---|
| Action: | Monitoring Report - Semi-Annually |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 01/30/2018 |
| Action: | Soil Vapor Intrusion Investigation Report |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 07/30/2019 |
| Action: | Monitoring Report - Semi-Annually |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 01/30/2019 |
| Action: | Monitoring Report - Semi-Annually |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 09/02/2010 |
| Action: | Pilot Study / Treatability Workplan - Regulator Responded |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 03/06/2014 |
| Action: | Corrective Action Plan / Remedial Action Plan - Addendum - Regulator Responded |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 01/09/2017 |
| Action: | Soil Vapor Intrusion Investigation Workplan - Regulator Responded |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 07/14/2017 |
| Action: | Soil Vapor Intrusion Investigation Report - Regulator Responded |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 04/09/2012 |
| Action: | Notification - Public Notice of ROD/RAP/CAP |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 06/15/2016 |
| Action: | Technical Correspondence / Assistance / Other |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 10/06/2016 |
| Action: | Meeting |

| Global Id: | T0601300036 |
|---|---|
| Action Type: | Other |
| Date: | 04/22/1986 |
| Action: | Leak Stopped |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | EPA ID Number |
| Elevation | Site | Database(s) | |

**MAP FINDINGS**

**FORMER BP #11149  (Continued)**                                                            S101581094

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 10/31/2004 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2013 |
| Action: | Monitoring Report - Semi-Annually |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2012 |
| Action: | Monitoring Report - Semi-Annually |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | REMEDIATION |
| Date: | 01/01/1987 |
| Action: | Free Product Removal |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | REMEDIATION |
| Date: | 04/11/1995 |
| Action: | Pump & Treat (P&T) Groundwater |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | REMEDIATION |
| Date: | 12/03/1998 |
| Action: | Free Product Removal |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | REMEDIATION |
| Date: | 04/04/1996 |
| Action: | Soil Vapor Extraction (SVE) |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | REMEDIATION |
| Date: | 08/30/1994 |
| Action: | Excavation |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | REMEDIATION |
| Date: | 12/13/2011 |
| Action: | Soil Vapor Extraction (SVE) |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | REMEDIATION |
| Date: | 07/14/2014 |
| Action: | Dual Phase Extraction |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | REMEDIATION |
| Date: | 07/17/2012 |
| Action: | In Situ Biological Treatment |

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |

| | MAP FINDINGS | |

**FORMER BP #11149  (Continued)**                                                          S101581094

| | |
|---|---|
| Date: | 03/19/2003 |
| Action: | File review |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 02/05/2013 |
| Action: | File Review - Closure |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 12/12/2016 |
| Action: | Verbal Enforcement |
| | |
| Global Id: | T0601300036 |
| Action Type: | Other |
| Date: | 04/22/1986 |
| Action: | Leak Reported |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 04/30/2007 |
| Action: | Well Installation Report |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 02/28/2007 |
| Action: | Other Workplan |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 04/30/2005 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 04/30/2006 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 08/14/2012 |
| Action: | Final Remedial Action Report / Corrective Action Report |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2012 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2013 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 09/27/2017 |
| Action: | Staff Letter |

MAP FINDINGS

**FORMER BP #11149  (Continued)**                                                          S101581094

| | |
|---|---|
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2006 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 07/30/2006 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 06/22/2012 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 05/14/2012 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 06/13/2018 |
| Action: | File review |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 06/14/2018 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 10/30/2006 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 08/31/2007 |
| Action: | Well Installation Report |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2008 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/31/2007 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 04/30/2007 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |

Map ID
Direction
Distance
Elevation        Site                                                                                     Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**FORMER BP #11149  (Continued)**                                                             S101581094

| | |
|---|---|
| Date: | 04/16/2007 |
| Action: | Soil and Water Investigation Workplan |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 10/31/2007 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 01/30/2014 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 07/09/2009 |
| Action: | File review |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 06/19/2017 |
| Action: | Technical Correspondence / Assistance / Other |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 04/01/2020 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 10/30/2008 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 04/30/2008 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 03/21/2003 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 07/24/2002 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 02/11/2003 |
| Action: | File review |
| | |
| Global Id: | T0601300036 |
| Action Type: | ENFORCEMENT |
| Date: | 06/07/2002 |
| Action: | Site Visit / Inspection / Sampling |

Map ID
Direction
Distance
Elevation          Site                                                                      Database(s)

EDR ID Number
EPA ID Number

| | |
|---|---|
| **MAP FINDINGS** | |

**FORMER BP #11149  (Continued)**                                                                              **S101581094**

Global Id:            T0601300036
Action Type:          ENFORCEMENT
Date:                 07/28/2009
Action:               13267 Requirement

Global Id:            T0601300036
Action Type:          RESPONSE
Date:                 07/30/2010
Action:               Monitoring Report - Semi-Annually

Global Id:            T0601300036
Action Type:          RESPONSE
Date:                 07/30/2008
Action:               Monitoring Report - Quarterly

Global Id:            T0601300036
Action Type:          RESPONSE
Date:                 03/10/2003
Action:               Monitoring Report - Quarterly

Global Id:            T0601300036
Action Type:          RESPONSE
Date:                 10/30/2005
Action:               Monitoring Report - Quarterly

Global Id:            T0601300036
Action Type:          RESPONSE
Date:                 05/01/2014
Action:               Other Report / Document

Global Id:            T0601300036
Action Type:          RESPONSE
Date:                 06/30/2014
Action:               Pilot Study/ Treatability Report

Global Id:            T0601300036
Action Type:          ENFORCEMENT
Date:                 05/01/2014
Action:               13267 Requirement

Global Id:            T0601300036
Action Type:          ENFORCEMENT
Date:                 06/13/2014
Action:               File review

Global Id:            T0601300036
Action Type:          ENFORCEMENT
Date:                 05/13/2014
Action:               13267 Requirement

Global Id:            T0601300036
Action Type:          RESPONSE
Date:                 04/30/2009
Action:               Monitoring Report - Quarterly

Global Id:            T0601300036
Action Type:          RESPONSE

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**FORMER BP #11149  (Continued)**                                                        **S101581094**

| | |
|---|---|
| Date: | 01/30/2010 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 04/29/2010 |
| Action: | Correspondence |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 08/08/2014 |
| Action: | Well Destruction Report |
| | |
| Global Id: | T0601300036 |
| Action Type: | RESPONSE |
| Date: | 04/24/2014 |
| Action: | Other Report / Document |

LUST:

| | |
|---|---|
| Global Id: | T0601300036 |
| Status: | Open - Case Begin Date |
| Status Date: | 04/22/1986 |
| | |
| Global Id: | T0601300036 |
| Status: | Open - Site Assessment |
| Status Date: | 06/16/1986 |
| | |
| Global Id: | T0601300036 |
| Status: | Open - Site Assessment |
| Status Date: | 08/11/1986 |
| | |
| Global Id: | T0601300036 |
| Status: | Open - Site Assessment |
| Status Date: | 12/30/1986 |
| | |
| Global Id: | T0601300036 |
| Status: | Open - Verification Monitoring |
| Status Date: | 06/24/2002 |
| | |
| Global Id: | T0601300036 |
| Status: | Open - Site Assessment |
| Status Date: | 04/16/2007 |
| | |
| Global Id: | T0601300036 |
| Status: | Open - Remediation |
| Status Date: | 01/31/2012 |

LUST REG 2:

| | |
|---|---|
| Region: | 2 |
| Facility Id: | 07-0037 |
| Facility Status: | Post remedial action monitoring |
| Case Number: | 39499 |
| How Discovered: | Tank Closure |
| Leak Cause: | Structure Failure |
| Leak Source: | Tank |

| MAP FINDINGS |
|---|

**FORMER BP #11149  (Continued)**                                                    **S101581094**

Date Leak Confirmed:     Not reported
Oversight Program:        LUST
Prelim. Site Assesment Wokplan Submitted:  6/16/1986
Preliminary Site Assesment Began:          8/11/1986
Pollution Characterization Began:          12/30/1986
Pollution Remediation Plan Submitted:      Not reported
Date Remediation Action Underway:          Not reported
Date Post Remedial Action Monitoring Began: 6/24/2002

SWEEPS UST:
Name:                    BP OIL COMPANY FACILITY #11149
Address:                 12319 SAN PABLO RD
City:                    RICHMOND
Status:                  Active
Comp Number:             39499
Number:                  1
Board Of Equalization:   44-000400
Referral Date:           10-31-91
Action Date:             10-31-91
Created Date:            07-22-88
Owner Tank Id:           Not reported
SWRCB Tank Id:           07-000-039499-000005
Tank Status:             A
Capacity:                8000
Active Date:             10-31-91
Tank Use:                M.V. FUEL
STG:                     P
Content:                 REG UNLEADED
Number Of Tanks:         4

Name:                    BP OIL COMPANY FACILITY #11149
Address:                 12319 SAN PABLO RD
City:                    RICHMOND
Status:                  Active
Comp Number:             39499
Number:                  1
Board Of Equalization:   44-000400
Referral Date:           10-31-91
Action Date:             10-31-91
Created Date:            07-22-88
Owner Tank Id:           Not reported
SWRCB Tank Id:           07-000-039499-000006
Tank Status:             A
Capacity:                10000
Active Date:             10-31-91
Tank Use:                M.V. FUEL
STG:                     P
Content:                 REG UNLEADED
Number Of Tanks:         Not reported

Name:                    BP OIL COMPANY FACILITY #11149
Address:                 12319 SAN PABLO RD
City:                    RICHMOND
Status:                  Active
Comp Number:             39499
Number:                  1
Board Of Equalization:   44-000400

Map ID
Direction
Distance
Elevation   Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**FORMER BP #11149  (Continued)**                                             S101581094

| | |
|---|---|
| Referral Date: | 10-31-91 |
| Action Date: | 10-31-91 |
| Created Date: | 07-22-88 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-039499-000007 |
| Tank Status: | A |
| Capacity: | 12000 |
| Active Date: | 10-31-91 |
| Tank Use: | M.V. FUEL |
| STG: | P |
| Content: | LEADED |
| Number Of Tanks: | Not reported |
| | |
| Name: | BP OIL COMPANY FACILITY #11149 |
| Address: | 12319 SAN PABLO RD |
| City: | RICHMOND |
| Status: | Active |
| Comp Number: | 39499 |
| Number: | 1 |
| Board Of Equalization: | 44-000400 |
| Referral Date: | 10-31-91 |
| Action Date: | 10-31-91 |
| Created Date: | 07-22-88 |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-039499-000008 |
| Tank Status: | A |
| Capacity: | 1000 |
| Active Date: | 10-31-91 |
| Tank Use: | OIL |
| STG: | W |
| Content: | WASTE OIL |
| Number Of Tanks: | Not reported |
| | |
| Name: | BP OIL COMPANY FACILITY #11149 |
| Address: | 12319 SAN PABLO RD |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 39499 |
| Number: | Not reported |
| Board Of Equalization: | 44-000400 |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-039499-000001 |
| Tank Status: | Not reported |
| Capacity: | 9940 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | 4 |
| | |
| Name: | BP OIL COMPANY FACILITY #11149 |
| Address: | 12319 SAN PABLO RD |
| City: | RICHMOND |
| Status: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**FORMER BP #11149  (Continued)**                                                          **S101581094**

| | |
|---|---|
| Comp Number: | 39499 |
| Number: | Not reported |
| Board Of Equalization: | 44-000400 |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-039499-000002 |
| Tank Status: | Not reported |
| Capacity: | 108 |
| Active Date: | Not reported |
| Tank Use: | OIL |
| STG: | WASTE |
| Content: | WASTE OIL |
| Number Of Tanks: | Not reported |
| | |
| Name: | BP OIL COMPANY FACILITY #11149 |
| Address: | 12319 SAN PABLO RD |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 39499 |
| Number: | Not reported |
| Board Of Equalization: | 44-000400 |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-039499-000003 |
| Tank Status: | Not reported |
| Capacity: | 6000 |
| Active Date: | Not reported |
| Tank Use: | CHEMICAL |
| STG: | PRODUCT |
| Content: | UNKNOWN |
| Number Of Tanks: | Not reported |
| | |
| Name: | BP OIL COMPANY FACILITY #11149 |
| Address: | 12319 SAN PABLO RD |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 39499 |
| Number: | Not reported |
| Board Of Equalization: | 44-000400 |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-039499-000004 |
| Tank Status: | Not reported |
| Capacity: | 280 |
| Active Date: | Not reported |
| Tank Use: | OIL |
| STG: | WASTE |
| Content: | WASTE OIL |
| Number Of Tanks: | Not reported |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**MAP FINDINGS**

**FORMER BP #11149  (Continued)**                                                  **S101581094**

CA FID UST:
    Facility ID:          07001386
    Regulated By:         UTNKA
    Regulated ID:         Not reported
    Cortese Code:         Not reported
    SIC Code:             Not reported
    Facility Phone:       4152379576
    Mail To:              Not reported
    Mailing Address:      2868  PROSPECT PARK DR
    Mailing Address 2:    Not reported
    Mailing City,St,Zip:  RICHMOND 94805
    Contact:              Not reported
    Contact Phone:        Not reported
    DUNs Number:          Not reported
    NPDES Number:         Not reported
    EPA ID:               Not reported
    Comments:             Not reported
    Status:               Active

CORTESE:
    Name:                      FORMER BP #11149
    Address:                   12319 SAN PABLO AVE
    City,State,Zip:            RICHMOND, CA 94804
    Region:                    CORTESE
    Envirostor Id:             Not reported
    Global ID:                 T0601300036
    Site/Facility Type:        LUST CLEANUP SITE
    Cleanup Status:            OPEN - REMEDIATION
    Status Date:               Not reported
    Site Code:                 Not reported
    Latitude:                  Not reported
    Longitude:                 Not reported
    Owner:                     Not reported
    Enf Type:                  Not reported
    Swat R:                    Not reported
    Flag:                      active
    Order No:                  Not reported
    Waste Discharge System No: Not reported
    Effective Date:            Not reported
    Region 2:                  Not reported
    WID Id:                    Not reported
    Solid Waste Id No:         Not reported
    Waste Management Uit Name: Not reported
    File Name:                 Active Open

ENF:
    Name:                  BP/MOBIL
    Address:               12319 SAN PABLO
    City,State,Zip:        RICHMOND, CA 94804
    Region:                2
    Facility Id:           210192
    Agency Name:           BP Oil Company, Mobil Oil Corporation Renton
    Place Type:            Facility
    Place Subtype:         Not reported
    Facility Type:         All other facilities
    Agency Type:           Privately-Owned Business

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**FORMER BP #11149  (Continued)**                                                     **S101581094**

| | |
|---|---|
| # Of Agencies: | 1 |
| Place Latitude: | Not reported |
| Place Longitude: | Not reported |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0037 |
| Reg Measure Id: | 168046 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 249292 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

**FORMER BP #11149  (Continued)**                                                 S101581094

| | |
|---|---|
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 07/26/2002 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Active |
| Title: | Enforcement - 2 07-0037 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | Not reported |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |
| | |
| Name: | BP/MOBIL |
| Address: | 12319 SAN PABLO |
| City,State,Zip: | RICHMOND, CA 94804 |
| Region: | 2 |
| Facility Id: | 210192 |
| Agency Name: | BP Oil Company, Mobil Oil Corporation Renton |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | Not reported |
| Place Longitude: | Not reported |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EDR ID Number / EPA ID Number |

<table>
<tr><td colspan="2">MAP FINDINGS</td></tr>
</table>

**FORMER BP #11149  (Continued)**                                                        **S101581094**

| | |
|---|---|
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0037 |
| Reg Measure Id: | 168046 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 235997 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 10/27/1999 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0037 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | Not reported |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

<div style="text-align: center;">MAP FINDINGS</div>

**FORMER BP #11149  (Continued)**                                                                              S101581094

HIST CORTESE:
| | |
|---|---|
| edr_fname: | BP MOBIL |
| edr_fadd1: | 12319 SAN PABLO |
| City,State,Zip: | RICHMOND, CA 94805 |
| Region: | CORTESE |
| Facility County Code: | 7 |
| Reg By: | LTNKA |
| Reg Id: | 07-0037 |

CONTRA COSTA CO. SITE LIST:
| | |
|---|---|
| Name: | KFC & LJS |
| Address: | 12319 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0037662 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: LESS THAN 1000 LBS |
| Region: | CONTRA COSTA |
| Cupa Number: | 775224 |

| | |
|---|---|
| Name: | BP SERVICE STATION |
| Address: | 12319 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0032217 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP GENERAL |
| Region: | CONTRA COSTA |
| Cupa Number: | 739499 |

| | |
|---|---|
| Name: | BP SERVICE STATION |
| Address: | 12319 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0032217 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 739499 |

CERS:
| | |
|---|---|
| Name: | KFC & LJS |
| Address: | 12319 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 364831 |
| CERS ID: | 10661155 |
| CERS Description: | Chemical Storage Facilities |

Violations:
| | |
|---|---|
| Site ID: | 364831 |
| Site Name: | KFC & LJS |
| Violation Date: | 11/21/2016 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 12/22/2016. |

**MAP FINDINGS**

**FORMER BP #11149  (Continued)**                                        S101581094

Violation Division:            Contra Costa County Health Services Department
Violation Program:             HMRRP
Violation Source:              CERS

Evaluation:
  Eval General Type:           Compliance Evaluation Inspection
  Eval Date:                   07-03-2019
  Violations Found:            No
  Eval Type:                   Routine done by local agency
  Eval Notes:                  Not reported
  Eval Division:               Contra Costa County Health Services Department
  Eval Program:                HMRRP
  Eval Source:                 CERS

  Eval General Type:           Compliance Evaluation Inspection
  Eval Date:                   11-21-2016
  Violations Found:            Yes
  Eval Type:                   Routine done by local agency
  Eval Notes:                  Not reported
  Eval Division:               Contra Costa County Health Services Department
  Eval Program:                HMRRP
  Eval Source:                 CERS

  Eval General Type:           Other/Unknown
  Eval Date:                   12-23-2016
  Violations Found:            No
  Eval Type:                   Other, not routine, done by local agency
  Eval Notes:                  Not reported
  Eval Division:               Contra Costa County Health Services Department
  Eval Program:                HMRRP
  Eval Source:                 CERS

Enforcement Action:
  Site ID:                     364831
  Site Name:                   KFC & LJS
  Site Address:                12319 SAN PABLO AVE
  Site City:                   RICHMOND
  Site Zip:                    94805
  Enf Action Date:             11-21-2016
  Enf Action Type:             Notice of Violation (Unified Program)
  Enf Action Description:      Notice of Violation Issued by the Inspector at the Time of Inspection
  Enf Action Notes:            Not reported
  Enf Action Division:         Contra Costa County Health Services Department
  Enf Action Program:          HMRRP
  Enf Action Source:           CERS

Coordinates:
  Site ID:                     364831
  Facility Name:               KFC & LJS
  Env Int Type Code:           HMBP
  Program ID:                  10661155
  Coord Name:                  Not reported
  Ref Point Type Desc:         Center of a facility or station.
  Latitude:                    37.935600
  Longitude:                   -122.325580

MAP FINDINGS

**FORMER BP #11149  (Continued)**                                                                      **S101581094**

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | Kentucky Fried Chicken (KFC) |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Property Owner |
| Entity Name: | HARMAN MANAGEMENT CORP |
| Entity Title: | Not reported |
| Affiliation Address: | 199 First Street Suite 212 |
| Affiliation City: | Los Altos |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94022 |
| Affiliation Phone: | (650) 941-5681 |

| | |
|---|---|
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Ken Fujitani |
| Entity Title: | Area Consultant |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | Douglas 147 |
| Entity Title: | Not reported |
| Affiliation Address: | 12319 San Pablo Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 232-1527 |

| | |
|---|---|
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |

| | |
|---|---|
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | Ken Fujitani |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |

Map ID
Direction
Distance
Elevation    Site                          Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**FORMER BP #11149  (Continued)**                                             **S101581094**

| | |
|---|---|
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Lourdes Fajardo |
| Entity Title: | Not reported |
| Affiliation Address: | 2846 Volpey Way |
| Affiliation City: | Union City |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94587 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 2846 Volpey Way |
| Affiliation City: | Union City |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94587 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | KFC & LJS |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 232-1527 |

| | |
|---|---|
| Name: | FORMER BP #11149 |
| Address: | 12319 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Site ID: | 192213 |
| CERS ID: | T0601300036 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY STREET, SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | **FORMER BP #11149  (Continued)** | | **S101581094** |

Affiliation State:      CA
Affiliation Country:      Not reported
Affiliation Zip:      Not reported
Affiliation Phone:      Not reported

| | | | |
|---|---|---|---|
| **36**<br>**NE**<br>**1/8-1/4**<br>**0.138 mi.**<br>**727 ft.** | **DEREK LAU**<br>**457 DIMM STREET**<br>**RICHMOND, CA  94805** | **RCRA NonGen / NLR** | **1024773612**<br>**CAC002993529** |

**Relative:**
**Higher**

**Actual:**
**98 ft.**

RCRA NonGen / NLR:
Date Form Received by Agency:      2018-12-18 00:00:00.0
Handler Name:      DEREK LAU
Handler Address:      457 DIMM STREET
Handler City,State,Zip:      RICHMOND, CA 94805
EPA ID:      CAC002993529
Contact Name:      DEREK LAU
Contact Address:      457 DIMM STREET
Contact City,State,Zip:      RICHMOND, CA 94805
Contact Telephone:      415-939-8235
Contact Fax:      Not reported
Contact Email:      QACINC@HOTMAIL.COM
Contact Title:      Not reported
EPA Region:      09
Land Type:      Not reported
Federal Waste Generator Description:      Not a generator, verified
Non-Notifier:      Not reported
Biennial Report Cycle:      Not reported
Accessibility:      Not reported
Active Site Indicator:      Handler Activities
State District Owner:      Not reported
State District:      Not reported
Mailing Address:      457 DIMM STREET
Mailing City,State,Zip:      RICHMOND, CA 94805
Owner Name:      DEREK LAU
Owner Type:      Other
Operator Name:      DEREK LAU
Operator Type:      Other
Short-Term Generator Activity:      No
Importer Activity:      No
Mixed Waste Generator:      No
Transporter Activity:      No
Transfer Facility Activity:      No
Recycler Activity with Storage:      No
Small Quantity On-Site Burner Exemption:      No
Smelting Melting and Refining Furnace Exemption:      No
Underground Injection Control:      No
Off-Site Waste Receipt:      No
Universal Waste Indicator:      Yes
Universal Waste Destination Facility:      Yes
Federal Universal Waste:      No
Active Site Fed-Reg Treatment Storage and Disposal Facility:      Not reported
Active Site Converter Treatment storage and Disposal Facility:      Not reported
Active Site State-Reg Treatment Storage and Disposal Facility:      Not reported
Active Site State-Reg Handler:      ---
Federal Facility Indicator:      Not reported

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**DEREK LAU  (Continued)**                                                                                    **1024773612**

| | |
|---|---|
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-12-20 13:52:39.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | DEREK LAU |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 457 DIMM STREET |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 415-939-8235 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | DEREK LAU |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**DEREK LAU  (Continued)**                                                                1024773612

| | |
|---|---|
| Owner/Operator Address: | 457 DIMM STREET |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 415-939-8235 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 2018-12-18 00:00:00.0 |
| Handler Name: | DEREK LAU |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 56299 |
| NAICS Description: | ALL OTHER WASTE MANAGEMENT SERVICES |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:

| | |
|---|---|
| Evaluations: | No Evaluations Found |

---

| | | | |
|---|---|---|---|
| **37**<br>**North**<br>**1/8-1/4**<br>**0.147 mi.**<br>**776 ft.** | **DORSET, JUSTIN**<br>**521 KEY BLVD.**<br>**RICHMOND, CA  94805** | **RCRA NonGen / NLR** | 1024746970<br>CAC002966742 |
| **Relative:**<br>**Higher**<br><br>**Actual:**<br>**93 ft.** | | | |

RCRA NonGen / NLR:

| | |
|---|---|
| Date Form Received by Agency: | 2018-06-15 00:00:00.0 |
| Handler Name: | DORSET, JUSTIN |
| Handler Address: | 521 KEY BLVD. |
| Handler City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAC002966742 |
| Contact Name: | DORSET, JUSTIN |
| Contact Address: | 521 KEY BLVD. |
| Contact City,State,Zip: | RICHMOND, CA 94805 |
| Contact Telephone: | 646-460-2810 |
| Contact Fax: | 510-651-7702 |
| Contact Email: | MICKIEL@PWSEI.COM |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Not reported |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**DORSET, JUSTIN  (Continued)**                                                                          1024746970

| | |
|---|---|
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 521 KEY BLVD. |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | DORSET, JUSTIN |
| Owner Type: | Other |
| Operator Name: | DORSET, JUSTIN |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**DORSET, JUSTIN  (Continued)**                                                                                    **1024746970**

Handler Date of Last Change:               2018-08-31 17:13:23.0
Recognized Trader-Importer:                No
Recognized Trader-Exporter:                No
Importer of Spent Lead Acid Batteries:     No
Exporter of Spent Lead Acid Batteries:     No
Recycler Activity Without Storage:         No
Manifest Broker:                           No
Sub-Part P Indicator:                      No


Handler - Owner Operator:
   Owner/Operator Indicator:               Operator
   Owner/Operator Name:                    DORSET, JUSTIN
   Legal Status:                           Other
   Date Became Current:                    Not reported
   Date Ended Current:                     Not reported
   Owner/Operator Address:                 521 KEY BLVD.
   Owner/Operator City,State,Zip:          RICHMOND, CA 94805
   Owner/Operator Telephone:               646-460-2810
   Owner/Operator Telephone Ext:           Not reported
   Owner/Operator Fax:                     Not reported
   Owner/Operator Email:                   Not reported

   Owner/Operator Indicator:               Owner
   Owner/Operator Name:                    DORSET, JUSTIN
   Legal Status:                           Other
   Date Became Current:                    Not reported
   Date Ended Current:                     Not reported
   Owner/Operator Address:                 521 KEY BLVD.
   Owner/Operator City,State,Zip:          RICHMOND, CA 94805
   Owner/Operator Telephone:               646-460-2810
   Owner/Operator Telephone Ext:           Not reported
   Owner/Operator Fax:                     Not reported
   Owner/Operator Email:                   Not reported

Historic Generators:
   Receive Date:                           2018-06-15 00:00:00.0
   Handler Name:                           DORSET, JUSTIN
   Federal Waste Generator Description:    Not a generator, verified
   State District Owner:                   Not reported
   Large Quantity Handler of Universal Waste:  No
   Recognized Trader Importer:             No
   Recognized Trader Exporter:             No
   Spent Lead Acid Battery Importer:       No
   Spent Lead Acid Battery Exporter:       No
   Current Record:                         Yes
   Non Storage Recycler Activity:          Not reported
   Electronic Manifest Broker:             Not reported


List of NAICS Codes and Descriptions:
   NAICS Code:                             56299
   NAICS Description:                      ALL OTHER WASTE MANAGEMENT SERVICES


Facility Has Received Notices of Violations:
   Violations:                             No Violations Found

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

**DORSET, JUSTIN  (Continued)**                                                    1024746970

Evaluation Action Summary:
    Evaluations:                        No Evaluations Found

---

**I38**    **BEN'S AUTO REPAIR**        **CERS HAZ WASTE**  S121740064
**South**    **4836 BISSELL AVE**                          **CERS**  N/A
**1/8-1/4**  **RICHMOND, CA  94805**
**0.148 mi.**
**783 ft.**    **Site 1 of 4 in cluster I**

**Relative:**  CERS HAZ WASTE:
**Lower**      Name:                  BEN'S AUTO REPAIR
          Address:               4836 BISSELL AVE
**Actual:**   City,State,Zip:        RICHMOND, CA 94805
**64 ft.**     Site ID:               11720
          CERS ID:            10005151
          CERS Description:    Hazardous Waste Generator

     CERS:
          Name:                  BEN'S AUTO REPAIR
          Address:               4836 BISSELL AVE
          City,State,Zip:        RICHMOND, CA 94805
          Site ID:               11720
          CERS ID:            10005151
          CERS Description:    Chemical Storage Facilities

     Violations:
          Site ID:               11720
          Site Name:           BEN'S AUTO REPAIR
          Violation Date:       11/3/2017
          Citation:             HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95,
                                      Section(s) Multiple
          Violation Description:   Business Plan Program - Administration/Documentation - General
          Violation Notes:       Returned to compliance on 11/03/2017.
          Violation Division:     Contra Costa County Health Services Department
          Violation Program:    HMRRP
          Violation Source:     CERS

     Evaluation:
          Eval General Type:    Compliance Evaluation Inspection
          Eval Date:             02-20-2014
          Violations Found:      No
          Eval Type:             Routine done by local agency
          Eval Notes:            Not reported
          Eval Division:         Contra Costa County Health Services Department
          Eval Program:        HW
          Eval Source:          CERS

          Eval General Type:    Compliance Evaluation Inspection
          Eval Date:             10-25-2019
          Violations Found:      No
          Eval Type:             Routine done by local agency
          Eval Notes:            Not reported
          Eval Division:         Contra Costa County Health Services Department
          Eval Program:        HMRRP
          Eval Source:          CERS

| Map ID Direction Distance Elevation | Site | | | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|---|

| | | | MAP FINDINGS | | | |

**BEN'S AUTO REPAIR  (Continued)**                                                                                               **S121740064**

| | | |
|---|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-03-2017 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 02-20-2014 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-03-2017 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 10-25-2019 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

Enforcement Action:

| | |
|---|---|
| Site ID: | 11720 |
| Site Name: | BEN'S AUTO REPAIR |
| Site Address: | 4836 BISSELL AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 11-03-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

Coordinates:

| | |
|---|---|
| Site ID: | 11720 |
| Facility Name: | BEN'S AUTO REPAIR |
| Env Int Type Code: | HWG |
| Program ID: | 10005151 |
| Coord Name: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

<div style="text-align:center;">MAP FINDINGS</div>

**BEN'S AUTO REPAIR  (Continued)**                                              S121740064

| | |
|---|---|
| Ref Point Type Desc: | Unknown |
| Latitude: | 37.931644 |
| Longitude: | -122.323647 |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Moe Behnam |
| Entity Title: | onwer |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | BEN'S AUTO REPAIR |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | moe behnam |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 4836 Bissell Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | MOE BEHNAM |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 234-6800 |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | MOE BEHNAM |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

<div style="text-align:right"><strong>MAP FINDINGS</strong></div>

**BEN'S AUTO REPAIR  (Continued)**                                                    **S121740064**

| | |
|---|---|
| Entity Title: | Not reported |
| Affiliation Address: | 4836 BISSELL AVE |
| Affiliation City: | RICHMOND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | BEN'S AUTO REPAIR |
| Entity Title: | Not reported |
| Affiliation Address: | 4836 Bissell Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 234-6800 |
| | |
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |

---

**I39**            **BEN'S AUTO REPAIR**                          **CONTRA COSTA CO. SITE LIST**    **S102262040**
**South**          **4836 BISSELL AVE**                                                             **N/A**
**1/8-1/4**        **RICHMOND, CA  94805**
**0.148 mi.**
**783 ft.**        **Site 2 of 4 in cluster I**

**Relative:**      CONTRA COSTA CO. SITE LIST:
**Lower**          Name:                    BEN'S AUTO REPAIR
                   Address:                 4836 BISSELL AVE
**Actual:**        City:                    RICHMOND
**64 ft.**         Facility ID:             FA0031203
                   Billing Status:          ACTIVE, BILLABLE
                   Program Status:          CONTRA COSTA CO. SITE LIST
                   Program/Elements:        HMBP: 1K-10K LBS, 0-19 EMPLOYEES
                   Region:                  CONTRA COSTA
                   Cupa Number:             707696

                   Name:                    BEN'S AUTO REPAIR
                   Address:                 4836 BISSELL AVE
                   City:                    RICHMOND
                   Facility ID:             FA0031203
                   Billing Status:          ACTIVE, BILLABLE
                   Program Status:          CONTRA COSTA CO. SITE LIST
                   Program/Elements:        HWG: LESS THAN 5 TONS/YEAR
                   Region:                  CONTRA COSTA
                   Cupa Number:             707696

| MAP FINDINGS |

**I40**          **BEN'S AUTO REPAIR**                                    RCRA NonGen / NLR     1024792532
**South**        **4836 BIESEL**                                                                CAL000123223
**1/8-1/4**      **RICHMOND, CA  94805**
**0.148 mi.**
**783 ft.**      **Site 3 of 4 in cluster I**

**Relative:**    RCRA NonGen / NLR:
**Lower**        Date Form Received by Agency:                        1995-02-14 00:00:00.0
                 Handler Name:                                       BEN'S AUTO REPAIR
**Actual:**      Handler Address:                                    4836 BIESEL
**64 ft.**       Handler City,State,Zip:                             RICHMOND, CA 94805-0000
                 EPA ID:                                             CAL000123223
                 Contact Name:                                       MOE BEHNAM
                 Contact Address:                                    4836 BISSELL AVE
                 Contact City,State,Zip:                             RICHMOND, CA 94805
                 Contact Telephone:                                  510-234-6800
                 Contact Fax:                                        510-234-6874
                 Contact Email:                                      MBEHNAM@AOL.COM
                 Contact Title:                                      Not reported
                 EPA Region:                                         09
                 Land Type:                                          Not reported
                 Federal Waste Generator Description:                Not a generator, verified
                 Non-Notifier:                                       Not reported
                 Biennial Report Cycle:                              Not reported
                 Accessibility:                                      Not reported
                 Active Site Indicator:                              Handler Activities
                 State District Owner:                               Not reported
                 State District:                                     Not reported
                 Mailing Address:                                    4836 BISSELL AVE
                 Mailing City,State,Zip:                             RICHMOND, CA 94805-2304
                 Owner Name:                                         MOE BEHNAM
                 Owner Type:                                         Other
                 Operator Name:                                      MOE BEHNAM
                 Operator Type:                                      Other
                 Short-Term Generator Activity:                      No
                 Importer Activity:                                  No
                 Mixed Waste Generator:                              No
                 Transporter Activity:                               No
                 Transfer Facility Activity:                         No
                 Recycler Activity with Storage:                     No
                 Small Quantity On-Site Burner Exemption:            No
                 Smelting Melting and Refining Furnace Exemption:    No
                 Underground Injection Control:                      No
                 Off-Site Waste Receipt:                             No
                 Universal Waste Indicator:                          Yes
                 Universal Waste Destination Facility:               Yes
                 Federal Universal Waste:                            No
                 Active Site Fed-Reg Treatment Storage and Disposal Facility:        Not reported
                 Active Site Converter Treatment storage and Disposal Facility:      Not reported
                 Active Site State-Reg Treatment Storage and Disposal Facility:      Not reported
                 Active Site State-Reg Handler:                      ---
                 Federal Facility Indicator:                         Not reported
                 Hazardous Secondary Material Indicator:             N
                 Sub-Part K Indicator:                               Not reported
                 Commercial TSD Indicator:                           No
                 Treatment Storage and Disposal Type:                Not reported
                 2018 GPRA Permit Baseline:                          Not on the Baseline
                 2018 GPRA Renewals Baseline:                        Not on the Baseline
                 Permit Renewals Workload Universe:                  Not reported

Map ID
Direction
Distance
Elevation          Site                                                              Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**BEN'S AUTO REPAIR  (Continued)**                                                    **1024792532**

| | |
|---|---|
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-09-05 15:42:48.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | MOE BEHNAM |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4836 BISSELL AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805-2304 |
| Owner/Operator Telephone: | 510-234-6800 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | MOE BEHNAM |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4836 BISSELL AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-234-6800 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**BEN'S AUTO REPAIR  (Continued)**                                                                1024792532

Historic Generators:
| | |
|---|---|
| Receive Date: | 1995-02-14 00:00:00.0 |
| Handler Name: | BEN'S AUTO REPAIR |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:
| | |
|---|---|
| NAICS Code: | 811111 |
| NAICS Description: | GENERAL AUTOMOTIVE REPAIR |

Facility Has Received Notices of Violations:
| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:
| | |
|---|---|
| Evaluations: | No Evaluations Found |

---

**I41**
**South**
**1/8-1/4**
**0.149 mi.**
**789 ft.**

**HARBOR PLASTICS MFG CO**
**4800 BISSELL AVE**
**RICHMOND, CA  94805**

**ENVIROSTOR**   **S103967234**
**CONTRA COSTA CO. SITE LIST**   **N/A**

**Site 4 of 4 in cluster I**

**Relative:**
**Lower**

**Actual:**
**67 ft.**

ENVIROSTOR:
| | |
|---|---|
| Name: | HARBOR PLASTICS MANUFACTURING COMPANY |
| Address: | 4800 BISSELL AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 60001433 |
| Status: | Inactive - Needs Evaluation |
| Status Date: | 08/16/2011 |
| Site Code: | 201895 |
| Site Type: | Evaluation |
| Site Type Detailed: | Evaluation |
| Acres: | 0.1 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Program Manager: | Not reported |
| Supervisor: | Daniel Murphy |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | EPA - PASI |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | EPA Grant |
| Latitude: | 37.93163 |
| Longitude: | -122.3243 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**HARBOR PLASTICS MFG CO  (Continued)**                                        S103967234

| | |
|---|---|
| APN: | 517270038 |
| Past Use: | UNKNOWN |
| Potential COC: | Under Investigation |
| Confirmed COC: | 31001-NO |
| Potential Description: | UE |
| Alias Name: | Peterson Industrial Panel Saws |
| Alias Type: | Alternate Name |
| Alias Name: | 517270038 |
| Alias Type: | APN |
| Alias Name: | 201895 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 60001433 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Screening |
| Completed Date: | 06/28/2011 |
| Comments: | Not reported |
| | |
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | HARBOR PLASTICS MFG CO |
| Address: | 4800 BISSELL AVE |
| City: | RICHMOND |
| Facility ID: | FA0028115 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: 1K-10K LBS, 20+ EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 771351 |
| | |
| Name: | HARBOR PLASTICS MFG CO |
| Address: | 4800 BISSELL AVE |
| City: | RICHMOND |
| Facility ID: | FA0028115 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 771351 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

| | | | |
|---|---|---|---|
| **J42**<br>**NNW**<br>**1/8-1/4**<br>**0.174 mi.**<br>**921 ft.** | **WEST COAST MOTORS**<br>**12354 SAN PABLO AVE**<br>**RICHMOND, CA  94805**<br><br>**Site 1 of 2 in cluster J** | **LUST**<br>**Cortese**<br>**HAZNET**<br>**CERS**<br>**HWTS** | **S108935383**<br>**N/A** |

**Relative:**
**Higher**

**Actual:**
**80 ft.**

LUST:
| | |
|---|---|
| Name: | WEST COAST MOTORS |
| Address: | 12354 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601533496 |
| Global Id: | T0601533496 |
| Latitude: | 37.936462 |
| Longitude: | -122.325172 |
| Status: | Open - Remediation |
| Status Date: | 01/03/2013 |
| Case Worker: | SGG |
| RB Case Number: | 07-0874 |
| Local Agency: | Not reported |
| File Location: | Not reported |
| Local Case Number: | Not reported |
| Potential Media Affect: | Other Groundwater (uses other than drinking water) |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | The subject property is located at 12354 San Pablo Avenue, Richmond, California. The property is bounded by commercial developments to the north and south, residential properties to the east and San Pablo Avenue to the west. The subject property was formerly a Texaco Service Station built in 1957, and operated for an unknown number of years. Six underground storage tanks (USTs) were reportedly removed from the property in 1987. The surface of the Site in the area of the investigation is covered with concrete or asphalt pavement. No buildings are located on the property. The concrete foundation of the dispenser islands are the only remnants of the former service station that exists at the subject property. (05/28/2015 Supplemental Groundwater Monitoring Well Installation Report) |

LUST:
| | |
|---|---|
| Global Id: | T0601533496 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | PAUL ANDREWS |
| Organization Name: | CONTRA COSTA CO. ENVIR. HEALTH DIV. |
| Address: | 4333 PACHECO BOULEVARD |
| City: | MARTINEZ |
| Email: | pandrews@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

| | |
|---|---|
| Global Id: | T0601533496 |
| Contact Type: | Regional Board Caseworker |
| Contact Name: | SUNNY GRUNLOH |
| Organization Name: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Address: | 1515 Clay Street, Suite 1400 |
| City: | OAKLAND |
| Email: | sunny.grunloh@waterboards.ca.gov |
| Phone Number: | 5106222350 |

LUST:
| | |
|---|---|
| Global Id: | T0601533496 |

MAP FINDINGS

**WEST COAST MOTORS  (Continued)**                                                                    S108935383

| | |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 06/13/2014 |
| Action: | File review |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 02/26/2015 |
| Action: | Meeting |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 10/05/2016 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 12/24/2015 |
| Action: | Clean Up Fund - Case Closure Review Summary Report (RSR) |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 01/22/2015 |
| Action: | Clean Up Fund - Case Closure Review Summary Report (RSR) |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 10/22/2013 |
| Action: | Clean Up Fund - Case Closure Review Summary Report (RSR) |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 06/01/2017 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 01/21/2016 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | Other |
| Date: | 03/06/2003 |
| Action: | Leak Discovery |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2017 |
| Action: | Monitoring Report - Semi-Annually |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2016 |
| Action: | Soil Vapor Intrusion Investigation Report |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 06/01/2017 |

Map ID
Direction
Distance
Elevation          Site                                                                      Database(s)

EDR ID Number
EPA ID Number

| MAP FINDINGS |
|---|

**WEST COAST MOTORS  (Continued)**                                                              **S108935383**

| | |
|---|---|
| Action: | Correspondence |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 01/30/2017 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 09/18/2018 |
| Action: | Correspondence |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 04/30/2018 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 04/30/2018 |
| Action: | Soil Vapor Intrusion Investigation Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 05/28/2015 |
| Action: | Well Installation Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 09/12/2018 |
| Action: | Correspondence |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 01/30/2019 |
| Action: | Monitoring Report - Semi-Annually |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2016 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 11/30/2019 |
| Action: | Well Installation Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 06/19/2019 |
| Action: | Correspondence |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2017 |
| Action: | Site Assessment Report |

MAP FINDINGS

**WEST COAST MOTORS  (Continued)**                                          S108935383

Global Id:            T0601533496
Action Type:      RESPONSE
Date:                 06/11/2019
Action:               Correspondence

Global Id:            T0601533496
Action Type:      ENFORCEMENT
Date:                 11/19/2007
Action:               13267 Requirement

Global Id:            T0601533496
Action Type:      ENFORCEMENT
Date:                 05/04/2017
Action:               Staff Letter

Global Id:            T0601533496
Action Type:      RESPONSE
Date:                 11/30/2019
Action:               Soil Vapor Intrusion Investigation Report

Global Id:            T0601533496
Action Type:      RESPONSE
Date:                 06/25/2018
Action:               Other Report / Document

Global Id:            T0601533496
Action Type:      RESPONSE
Date:                 04/30/2017
Action:               Monitoring Report - Quarterly

Global Id:            T0601533496
Action Type:      RESPONSE
Date:                 10/30/2016
Action:               Monitoring Report - Quarterly

Global Id:            T0601533496
Action Type:      RESPONSE
Date:                 03/02/2018
Action:               Soil and Water Investigation Report

Global Id:            T0601533496
Action Type:      RESPONSE
Date:                 10/30/2019
Action:               Monitoring Report - Semi-Annually

Global Id:            T0601533496
Action Type:      RESPONSE
Date:                 07/30/2016
Action:               Sensitive Receptor Survey Report

Global Id:            T0601533496
Action Type:      RESPONSE
Date:                 06/03/2020
Action:               Email Correspondence

Global Id:            T0601533496
Action Type:      RESPONSE

**MAP FINDINGS**

**WEST COAST MOTORS  (Continued)**                                                                                          **S108935383**

| | |
|---|---|
| Date: | 08/04/2015 |
| Action: | Soil Vapor Intrusion Investigation Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 03/15/2019 |
| Action: | Soil Vapor Intrusion Investigation Workplan - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 12/01/2012 |
| Action: | Well Installation Workplan - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 05/23/2013 |
| Action: | CAP/RAP - Other Report - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 01/30/2015 |
| Action: | Monitoring Report - Other - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/17/2013 |
| Action: | Other Report / Document - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 06/12/2015 |
| Action: | Soil and Water Investigation Workplan - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 03/15/2019 |
| Action: | Soil and Water Investigation Workplan - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 01/30/2017 |
| Action: | Soil and Water Investigation Workplan - Regulator Responded |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 04/09/2008 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 07/27/2012 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 08/08/2016 |
| Action: | Staff Letter |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|---|

**WEST COAST MOTORS  (Continued)**                                                    **S108935383**

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 06/21/2016 |
| Action: | Technical Correspondence / Assistance / Other |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 07/07/2008 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | REMEDIATION |
| Date: | 01/24/2013 |
| Action: | Excavation |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | REMEDIATION |
| Date: | 01/04/2014 |
| Action: | Free Product Removal |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | REMEDIATION |
| Date: | 09/13/2018 |
| Action: | Excavation |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 01/28/2013 |
| Action: | Site Visit / Inspection / Sampling |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 06/26/2013 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 04/29/2013 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 07/30/2012 |
| Action: | File review |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 07/23/2013 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 09/24/2012 |
| Action: | File review |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |

| MAP FINDINGS |
|---|

Map ID
Direction
Distance
Elevation     Site

Database(s)

EDR ID Number
EPA ID Number

**WEST COAST MOTORS  (Continued)**                                    S108935383

|  |  |
|---|---|
| Date: | 09/09/2013 |
| Action: | 13267 Requirement |

| Global Id: | T0601533496 |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 06/26/2013 |
| Action: | Staff Letter |

| Global Id: | T0601533496 |
|---|---|
| Action Type: | Other |
| Date: | 10/23/2007 |
| Action: | Leak Reported |

| Global Id: | T0601533496 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 10/26/2012 |
| Action: | Soil and Water Investigation Workplan |

| Global Id: | T0601533496 |
|---|---|
| Action Type: | RESPONSE |
| Date: | 09/02/2008 |
| Action: | Other Workplan |

| Global Id: | T0601533496 |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 10/31/2012 |
| Action: | File Review - Closure |

| Global Id: | T0601533496 |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 09/26/2012 |
| Action: | Meeting |

| Global Id: | T0601533496 |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 04/25/2013 |
| Action: | Staff Letter |

| Global Id: | T0601533496 |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 07/26/2013 |
| Action: | Notification - Public Notice of ROD/RAP/CAP |

| Global Id: | T0601533496 |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 10/11/2012 |
| Action: | 13267 Requirement |

| Global Id: | T0601533496 |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 11/08/2017 |
| Action: | Staff Letter |

| Global Id: | T0601533496 |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 06/19/2017 |
| Action: | Staff Letter |

| MAP FINDINGS |
|---|

Map ID
Direction
Distance
Elevation   Site                                                          Database(s)

EDR ID Number
EPA ID Number

**WEST COAST MOTORS  (Continued)**                                                      **S108935383**

Global Id:              T0601533496
Action Type:            ENFORCEMENT
Date:                   01/22/2019
Action:                 Verbal Communication

Global Id:              T0601533496
Action Type:            ENFORCEMENT
Date:                   12/21/2018
Action:                 13267 Requirement

Global Id:              T0601533496
Action Type:            RESPONSE
Date:                   07/08/2008
Action:                 Other Report / Document

Global Id:              T0601533496
Action Type:            RESPONSE
Date:                   09/02/2008
Action:                 Other Workplan

Global Id:              T0601533496
Action Type:            RESPONSE
Date:                   01/11/2013
Action:                 Interim Remedial Action Report

Global Id:              T0601533496
Action Type:            ENFORCEMENT
Date:                   10/30/2008
Action:                 Site Visit / Inspection / Sampling

Global Id:              T0601533496
Action Type:            ENFORCEMENT
Date:                   12/17/2008
Action:                 13267 Requirement

Global Id:              T0601533496
Action Type:            ENFORCEMENT
Date:                   12/22/2008
Action:                 13267 Requirement

Global Id:              T0601533496
Action Type:            ENFORCEMENT
Date:                   04/25/2013
Action:                 Site Visit / Inspection / Sampling

Global Id:              T0601533496
Action Type:            ENFORCEMENT
Date:                   02/05/2013
Action:                 Staff Letter

Global Id:              T0601533496
Action Type:            ENFORCEMENT
Date:                   04/03/2013
Action:                 Staff Letter

Global Id:              T0601533496
Action Type:            ENFORCEMENT

**MAP FINDINGS**

**WEST COAST MOTORS  (Continued)**                                                            S108935383

| | |
|---|---|
| Date: | 06/29/2018 |
| Action: | Technical Correspondence / Assistance / Other |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 07/17/2017 |
| Action: | Meeting |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 07/21/2017 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 03/26/2018 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 09/25/2018 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 02/15/2008 |
| Action: | Other Workplan |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 09/30/2013 |
| Action: | Well Installation Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/29/2013 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/30/2014 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 07/27/2009 |
| Action: | File review |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 03/13/2015 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 06/26/2015 |
| Action: | Staff Letter |

Map ID
Direction
Distance
Elevation    Site                                                                 Database(s)

EDR ID Number
EPA ID Number

|  | MAP FINDINGS |  |
|---|---|---|

**WEST COAST MOTORS  (Continued)**                                                    **S108935383**

Global Id:        T0601533496
Action Type:      ENFORCEMENT
Date:             06/16/2017
Action:           Technical Correspondence / Assistance / Other

Global Id:        T0601533496
Action Type:      ENFORCEMENT
Date:             07/26/2018
Action:           Notice of Violation

Global Id:        T0601533496
Action Type:      ENFORCEMENT
Date:             12/04/2017
Action:           13267 Requirement

Global Id:        T0601533496
Action Type:      ENFORCEMENT
Date:             08/28/2018
Action:           Verbal Enforcement

Global Id:        T0601533496
Action Type:      RESPONSE
Date:             03/23/2008
Action:           Other Workplan

Global Id:        T0601533496
Action Type:      RESPONSE
Date:             03/23/2009
Action:           Interim Remedial Action Report

Global Id:        T0601533496
Action Type:      RESPONSE
Date:             04/01/2009
Action:           Electronic Reporting Submittal Due

Global Id:        T0601533496
Action Type:      RESPONSE
Date:             09/03/2008
Action:           Soil and Water Investigation Workplan

Global Id:        T0601533496
Action Type:      RESPONSE
Date:             04/30/2015
Action:           Monitoring Report - Quarterly

Global Id:        T0601533496
Action Type:      RESPONSE
Date:             07/30/2015
Action:           Monitoring Report - Quarterly

Global Id:        T0601533496
Action Type:      RESPONSE
Date:             07/30/2015
Action:           Remedial Progress Report

Global Id:        T0601533496
Action Type:      RESPONSE

**WEST COAST MOTORS  (Continued)**                                                         S108935383

| | |
|---|---|
| Date: | 04/30/2014 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/30/2015 |
| Action: | Remedial Progress Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 01/30/2016 |
| Action: | Corrective Action Plan / Remedial Action Plan - Addendum |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2015 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/30/2015 |
| Action: | Remedial Progress Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2014 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 01/30/2014 |
| Action: | Remedial Progress Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/30/2013 |
| Action: | Well Installation Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 01/30/2014 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/30/2015 |
| Action: | Pilot Study/ Treatability Report |
| | |
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/30/2016 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 11/19/2007 |
| Action: | Staff Letter |

Map ID
Direction
Distance
Elevation          Site                                                              Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**WEST COAST MOTORS  (Continued)**                                                    S108935383

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 08/18/2015 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 08/19/2019 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 05/27/2020 |
| Action: | Email Correspondence |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 05/10/2019 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 03/12/2008 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 05/08/2019 |
| Action: | 13267 Requirement |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | ENFORCEMENT |
| Date: | 10/22/2013 |
| Action: | Clean Up Fund - Case Closure Review Summary Report (RSR) |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 10/25/2007 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/30/2014 |
| Action: | Remedial Progress Report |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 07/30/2015 |
| Action: | Electronic Reporting Submittal Due |

| | |
|---|---|
| Global Id: | T0601533496 |
| Action Type: | RESPONSE |
| Date: | 09/03/2008 |
| Action: | Other Report / Document |

LUST:
| | |
|---|---|
| Global Id: | T0601533496 |

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |

**WEST COAST MOTORS  (Continued)**                                                                          S108935383

Status:                  Open - Case Begin Date
Status Date:             03/06/2003

Global Id:               T0601533496
Status:                  Open - Site Assessment
Status Date:             11/15/2007

Global Id:               T0601533496
Status:                  Open - Remediation
Status Date:             01/03/2013


CORTESE:
Name:                        WEST COAST MOTORS
Address:                     12354 SAN PABLO AVE
City,State,Zip:              RICHMOND, CA 94805
Region:                      CORTESE
Envirostor Id:               Not reported
Global ID:                   T0601533496
Site/Facility Type:          LUST CLEANUP SITE
Cleanup Status:              OPEN - REMEDIATION
Status Date:                 Not reported
Site Code:                   Not reported
Latitude:                    Not reported
Longitude:                   Not reported
Owner:                       Not reported
Enf Type:                    Not reported
Swat R:                      Not reported
Flag:                        active
Order No:                    Not reported
Waste Discharge System No:   Not reported
Effective Date:              Not reported
Region 2:                    Not reported
WID Id:                      Not reported
Solid Waste Id No:           Not reported
Waste Management Uit Name:   Not reported
File Name:                   Active Open


HAZNET:
Name:                        KEVIN KIM
Address:                     12354 SAN PABLO AVE
Address 2:                   Not reported
City,State,Zip:              RICHMOND, CA 948051953
Contact:                     DERRICK YOON
Telephone:                   5103145846
Mailing Name:                Not reported
Mailing Address:             3 CASTLEBAR PL

Year:                        2013
Gepaid:                      CAC002723702
TSD EPA ID:                  CAD980675276
CA Waste Code:               611 - Contaminated soil from site clean-up
Disposal Method:             H132 - Landfill Or Surface Impoundment That Will Be Closed As
                             Landfill( To Include On-Site Treatment And/Or Stabilization)
Tons:                        169.92

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**WEST COAST MOTORS  (Continued)**                                                                    S108935383

Additional Info:

| | |
|---|---|
| Year: | 2013 |
| Gen EPA ID: | CAC002723702 |
| | |
| Shipment Date: | 20130501 |
| Creation Date: | 7/15/2013 22:15:07 |
| Receipt Date: | 20130501 |
| Manifest ID: | 008454488JJK |
| Trans EPA ID: | CAR000210872 |
| Trans Name: | MELS TRUCKING |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD980675276 |
| Trans Name: | CLEAN HARBORS BUTTONWILLOW |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 611 - Contaminated soil from site clean-ups |
| RCRA Code: | Not reported |
| Meth Code: | H132 - Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Quantity Tons: | 21.24 |
| Waste Quantity: | 18 |
| Quantity Unit: | Y |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20130501 |
| Creation Date: | 7/25/2013 22:15:10 |
| Receipt Date: | 20130501 |
| Manifest ID: | 008454490JJK |
| Trans EPA ID: | CAR000190959 |
| Trans Name: | SURJEET SINGH TRK |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD980675276 |
| Trans Name: | CLEAN HARBORS BUTTONWILLOW |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 611 - Contaminated soil from site clean-ups |
| RCRA Code: | Not reported |
| Meth Code: | H132 - Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Quantity Tons: | 21.24 |
| Waste Quantity: | 18 |
| Quantity Unit: | Y |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20130501 |
| Creation Date: | 7/15/2013 22:15:07 |
| Receipt Date: | 20130501 |

**WEST COAST MOTORS  (Continued)**                                                    S108935383

| | |
|---|---|
| Manifest ID: | 008454491JJK |
| Trans EPA ID: | CAR00224568 |
| Trans Name: | BRADLEY TANKS, INC. |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD980675276 |
| Trans Name: | CLEAN HARBORS BUTTONWILLOW |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 611 - Contaminated soil from site clean-ups |
| RCRA Code: | Not reported |
| Meth Code: | H132 - Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Quantity Tons: | 21.24 |
| Waste Quantity: | 18 |
| Quantity Unit: | Y |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20130501 |
| Creation Date: | 7/25/2013 22:15:10 |
| Receipt Date: | 20130501 |
| Manifest ID: | 008454496JJK |
| Trans EPA ID: | CAR000170365 |
| Trans Name: | SINGH TRUCKING |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD980675276 |
| Trans Name: | CLEAN HARBORS BUTTONWILLOW |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 611 - Contaminated soil from site clean-ups |
| RCRA Code: | Not reported |
| Meth Code: | H132 - Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Quantity Tons: | 21.24 |
| Waste Quantity: | 18 |
| Quantity Unit: | Y |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20130501 |
| Creation Date: | 7/15/2013 22:15:07 |
| Receipt Date: | 20130501 |
| Manifest ID: | 008454493JJK |
| Trans EPA ID: | CAR000224568 |
| Trans Name: | BRADLEY TANKS, INC. |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD980675276 |
| Trans Name: | CLEAN HARBORS BUTTONWILLOW |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**MAP FINDINGS**

**WEST COAST MOTORS  (Continued)**                                                                      S108935383

| | |
|---|---|
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 611 - Contaminated soil from site clean-ups |
| RCRA Code: | Not reported |
| Meth Code: | H132 - Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Quantity Tons: | 21.24 |
| Waste Quantity: | 18 |
| Quantity Unit: | Y |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20130501 |
| Creation Date: | 7/15/2013 22:15:07 |
| Receipt Date: | 20130501 |
| Manifest ID: | 008454494JJK |
| Trans EPA ID: | CAR000177733 |
| Trans Name: | HORACIO LOPEZ TRANS |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD980675276 |
| Trans Name: | CLEAN HARBORS BUTTONWILLOW |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 611 - Contaminated soil from site clean-ups |
| RCRA Code: | Not reported |
| Meth Code: | H132 - Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Quantity Tons: | 21.24 |
| Waste Quantity: | 18 |
| Quantity Unit: | Y |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20130501 |
| Creation Date: | 7/15/2013 22:15:07 |
| Receipt Date: | 20130501 |
| Manifest ID: | 008454495JJK |
| Trans EPA ID: | CAR000187773 |
| Trans Name: | CHAHAL TRK. |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD980675276 |
| Trans Name: | CLEAN HARBORS BUTTONWILLOW |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 611 - Contaminated soil from site clean-ups |
| RCRA Code: | Not reported |
| Meth Code: | H132 - Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Quantity Tons: | 21.24 |

Map ID
Direction
Distance
Elevation     Site                                                                        Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**WEST COAST MOTORS  (Continued)**                                                                                    **S108935383**

| | |
|---|---|
| Waste Quantity: | 18 |
| Quantity Unit: | Y |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20130501 |
| Creation Date: | 7/15/2013 22:15:07 |
| Receipt Date: | 20130501 |
| Manifest ID: | 008454492JJK |
| Trans EPA ID: | CAR000214528 |
| Trans Name: | GTZ TRUCKING |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD980675276 |
| Trans Name: | CLEAN HARBORS BUTTONWILLOW |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 611 - Contaminated soil from site clean-ups |
| RCRA Code: | Not reported |
| Meth Code: | H132 - Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Quantity Tons: | 21.24 |
| Waste Quantity: | 18 |
| Quantity Unit: | Y |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

CERS:

| | |
|---|---|
| Name: | WEST COAST MOTORS |
| Address: | 12354 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 245633 |
| CERS ID: | T0601533496 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | PAUL ANDREWS - CONTRA COSTA CO. ENVIR. HEALTH DIV. |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BOULEVARD |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY STREET, SUITE 1400 |
| Affiliation City: | OAKLAND |

Map ID
Direction
Distance
Elevation       Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**WEST COAST MOTORS  (Continued)**                                                        **S108935383**

| | |
|---|---|
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

HWTS:

| | |
|---|---|
| Name: | KEVIN KIM |
| Address: | 12354 SAN PABLO AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 948051953 |
| EPA ID: | CAC002723702 |
| Inactive Date: | 06/18/2013 |
| Create Date: | 03/19/2013 |
| Last Act Date: | 06/19/2013 |
| Mailing Name: | Not reported |
| Mailing Address: | 3 CASTLEBAR PL |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | ALAMEDA, CA 945072746 |
| Owner Name: | KEVIN KIM |
| Owner Address: | 3 CASTLEBAR PL |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | ALAMEDA, CA 945072746 |
| Contact Name: | DERRICK YOON |
| Contact Address: | 14715 CATALINA ST |
| Contact Address 2: | Not reported |
| City,State,Zip: | SAN LEANDRO, CA 945776609 |

---

| | | | |
|---|---|---|---|
| **43** | **GROCERY OUTLET** | **CERS HAZ WASTE** | **S112992672** |
| **SSE** | **12010 SAN PABLO AVE** | **CONTRA COSTA CO. SITE LIST** | **N/A** |
| **1/8-1/4** | **RICHMOND, CA  94805** | | |
| **0.176 mi.** | | | |
| **929 ft.** | | | |

**Relative:**      CERS HAZ WASTE:
**Lower**

| | |
|---|---|
| Name: | GROCERY OUTLET |
**Actual:** | Address: | 12010 SAN PABLO AVE |
**75 ft.** | City,State,Zip: | RICHMOND, CA 94805 |
| | Site ID: | 436327 |
| | CERS ID: | 10760272 |
| | CERS Description: | Hazardous Waste Generator |

Violations:

| | |
|---|---|
| Site ID: | 436327 |
| Site Name: | Grocery Outlet |
| Violation Date: | 4/3/2018 |
| Citation: | HSC 6.11 25404(e)(4) - California Health and Safety Code, Chapter 6.11, Section(s) 25404(e)(4) |
| Violation Description: | Failure to report program data electronically. |
| Violation Notes: | Returned to compliance on 04/03/2018. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 436327 |
| Site Name: | Grocery Outlet |
| Violation Date: | 4/3/2018 |
| Citation: | 22 CCR 12 66262.12 - California Code of Regulations, Title 22, Chapter |

Map ID
Direction
Distance
Elevation          Site                                                              Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**GROCERY OUTLET  (Continued)**                                                    S112992672

|  |  |
|---|---|
|  | 12, Section(s) 66262.12 |
| Violation Description: | Failure to obtain an Identification Number prior to treating, storing, disposing of, transporting or offering for transportation any hazardous waste. |
| Violation Notes: | Returned to compliance on 04/03/2018. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

|  |  |
|---|---|
| Site ID: | 436327 |
| Site Name: | Grocery Outlet |
| Violation Date: | 4/3/2018 |
| Citation: | 40 CFR 1 265.174 - U.S. Code of Federal Regulations, Title 40, Chapter 1, Section(s) 265.174 |
| Violation Description: | Failure to inspect hazardous waste storage areas at least weekly and look for leaking and deteriorating containers. |
| Violation Notes: | Returned to compliance on 05/21/2018. OBSERVATION: Weekly inspections have not been conducted. Containers accumulating hazardous waste were not properly labeled. CORRECTIVE ACTION: Submit a copy of the inspection logs to CCHSHMP demonstrating that the hazardous waste storage area is being inspected weekly. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

|  |  |
|---|---|
| Site ID: | 436327 |
| Site Name: | Grocery Outlet |
| Violation Date: | 4/3/2018 |
| Citation: | 22 CCR 12 66262.34(f) - California Code of Regulations, Title 22, Chapter 12, Section(s) 66262.34(f) |
| Violation Description: | Failure to properly label hazardous waste accumulation containers and portable tanks with the following requirements: "Hazardous Waste", name and address of the generator, physical and chemical characteristics of the Hazardous Waste, and starting accumulation date. |
| Violation Notes: | Returned to compliance on 04/03/2018. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

|  |  |
|---|---|
| Site ID: | 436327 |
| Site Name: | Grocery Outlet |
| Violation Date: | 4/3/2018 |
| Citation: | 40 CFR 1 262.34(d)(5)(ii) - U.S. Code of Federal Regulations, Title 40, Chapter 1, Section(s) 262.34(d)(5)(ii) |
| Violation Description: | Failure to post the following information next to the telephone: (A) The name and telephone number of the emergency coordinator; (B) Location of fire extinguishers and spill control material, and, if present, fire alarm; and (C) The telephone number of the fire department, unless the facility has a direct alarm. |
| Violation Notes: | Returned to compliance on 05/21/2018. OBSERVATION: Emergency information is not posted next to the telephone. CORRECTIVE ACTION: Complete and post all required emergency information next to the telephone. Submit a photo of the emergency information posted. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

Map ID
Direction
Distance
Elevation     Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**GROCERY OUTLET  (Continued)**                                                           **S112992672**

Evaluation:
    Eval General Type:             Other/Unknown
    Eval Date:                      03-27-2018
    Violations Found:            No
    Eval Type:                      Other, not routine, done by local agency
    Eval Notes:                  Not reported
    Eval Division:               Contra Costa County Health Services Department
    Eval Program:             HW
    Eval Source:               CERS

    Eval General Type:              Compliance Evaluation Inspection
    Eval Date:                      04-03-2018
    Violations Found:            Yes
    Eval Type:                      Routine done by local agency
    Eval Notes:                  Not reported
    Eval Division:               Contra Costa County Health Services Department
    Eval Program:             HW
    Eval Source:               CERS

    Eval General Type:              Other/Unknown
    Eval Date:                      05-21-2018
    Violations Found:            No
    Eval Type:                      Other, not routine, done by local agency
    Eval Notes:                  Not reported
    Eval Division:               Contra Costa County Health Services Department
    Eval Program:             HW
    Eval Source:               CERS

Enforcement Action:
    Site ID:                      436327
    Site Name:                   Grocery Outlet
    Site Address:               12010 SAN PABLO AVE
    Site City:                    RICHMOND
    Site Zip:                     94805
    Enf Action Date:              03-27-2018
    Enf Action Type:             Notice of Violation (Unified Program)
    Enf Action Description:     Notice of Violation Issued by the Inspector at the Time of Inspection
    Enf Action Notes:          Not reported
    Enf Action Division:        Contra Costa County Health Services Department
    Enf Action Program:      UNSPEC
    Enf Action Source:       CERS

    Site ID:                      436327
    Site Name:                   Grocery Outlet
    Site Address:               12010 SAN PABLO AVE
    Site City:                    RICHMOND
    Site Zip:                     94805
    Enf Action Date:              04-03-2018
    Enf Action Type:             Notice of Violation (Unified Program)
    Enf Action Description:     Notice of Violation Issued by the Inspector at the Time of Inspection
    Enf Action Notes:          Not reported
    Enf Action Division:        Contra Costa County Health Services Department
    Enf Action Program:      HW
    Enf Action Source:       CERS

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<table>
<tr><td colspan="4" style="text-align:center"><b>MAP FINDINGS</b></td></tr>
</table>

**GROCERY OUTLET  (Continued)**                                    S112992672

Coordinates:
| | |
|---|---|
| Site ID: | 436327 |
| Facility Name: | Grocery Outlet |
| Env Int Type Code: | HWG |
| Program ID: | 10760272 |
| Coord Name: | Not reported |
| Ref Point Type Desc: | Center of a facility or station. |
| Latitude: | 37.941840 |
| Longitude: | -122.328180 |

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Operator |
| Entity Name: | Sopheap Yin |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 508-5160 |
| | |
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 12010 San Pablo Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | GROCERY OUTLET |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | Sopheap Yin |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**GROCERY OUTLET  (Continued)**                                                   S112992672

| | |
|---|---|
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Sopheap Yin |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Sopheap Yin |
| Entity Title: | Not reported |
| Affiliation Address: | 12010 San Pablo Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | Sopheap Yin |
| Entity Title: | Not reported |
| Affiliation Address: | 12010 San Pablo Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 619-2640 |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | GROCERY OUTLET |
| Address: | 12010 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0040662 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: REPORTED ZERO |
| Region: | CONTRA COSTA |
| Cupa Number: | 775925 |

---

| | | |
|---|---|---|
| **K44** | **TARGET T1507** | **CERS HAZ WASTE**   S109167774 |
| **WSW** | **4500 MACDONALD AVE** | **CONTRA COSTA CO. SITE LIST**   N/A |
| **1/8-1/4 mi.** | **RICHMOND, CA  94805** | **CERS** |
| **0.180 mi.** | | |
| **948 ft.** | **Site 1 of 9 in cluster K** | |
| | | |
| **Relative:** | CERS HAZ WASTE: | |
| **Lower** | Name: | TARGET T1507 |
| | Address: | 4500 MACDONALD AVE |
| **Actual:** | City,State,Zip: | RICHMOND, CA 94805 |
| **74 ft.** | | |

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation   Site                                                                    Database(s)

EDR ID Number
EPA ID Number

**TARGET T1507  (Continued)**                                                         S109167774

Site ID:                          73954
CERS ID:                          10019329
CERS Description:                 Hazardous Waste Generator

CONTRA COSTA CO. SITE LIST:
Name:                            TARGET T1507
Address:                         4500 MACDONALD AVE
City:                            RICHMOND
Facility ID:                     FA0030537
Billing Status:                  ACTIVE, BILLABLE
Program Status:                  CONTRA COSTA CO. SITE LIST
Program/Elements:                HMBP: 1K-10K LBS, 20+ EMPLOYEES
Region:                          CONTRA COSTA
Cupa Number:                     773868

Name:                            TARGET T1507
Address:                         4500 MACDONALD AVE
City:                            RICHMOND
Facility ID:                     FA0030537
Billing Status:                  ACTIVE, BILLABLE
Program Status:                  CONTRA COSTA CO. SITE LIST
Program/Elements:                HWG: 5 - <12 TONS/YEAR
Region:                          CONTRA COSTA
Cupa Number:                     773868

CERS:
Name:                            TARGET T1507
Address:                         4500 MACDONALD AVE
City,State,Zip:                  RICHMOND, CA 94805
Site ID:                         73954
CERS ID:                         10019329
CERS Description:                Chemical Storage Facilities

Violations:
Site ID:                         73954
Site Name:                       TARGET T1507
Violation Date:                  6/13/2018
Citation:                        HSC 6.95 25508(a)(1) - California Health and Safety Code, Chapter
                                 6.95, Section(s) 25508(a)(1)
Violation Description:           Failure to establish and electronically submit an adequate emergency
                                 response plan and procedures for a release or threatened release of a
                                 hazardous material.
Violation Notes:                 Returned to compliance on 06/25/2018. OBSERVATION: The business failed
                                 to establish and electronically submit a complete emergency response
                                 plan. The facility Emergency Response / Contingency Plan submitted in
                                 CERS has an incorrect phone number for the 'Local Unified Program
                                 Agency'. The contact phone number must be listed as (925) 335-3200
                                 (the incorrect number is listed as (925) 313-6587). CORRECTIVE ACTION:
                                 Update the facility Emergency Response / Contingency Plan and submit
                                 the updated plan in a new CERS Submittal, and maintain a copy on site.
Violation Division:              Contra Costa County Health Services Department
Violation Program:               HMRRP
Violation Source:                CERS

Evaluation:
Eval General Type:               Compliance Evaluation Inspection

Map ID
Direction
Distance
Elevation     Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**TARGET T1507  (Continued)**                                                  S109167774

    Eval Date:                     06-12-2015
    Violations Found:       No
    Eval Type:                  Routine done by local agency
    Eval Notes:               Not reported
    Eval Division:           Contra Costa County Health Services Department
    Eval Program:          HMRRP
    Eval Source:            CERS

    Eval General Type:     Compliance Evaluation Inspection
    Eval Date:                     06-20-2018
    Violations Found:       Yes
    Eval Type:                  Routine done by local agency
    Eval Notes:               Not reported
    Eval Division:           Contra Costa County Health Services Department
    Eval Program:          HMRRP
    Eval Source:            CERS

    Eval General Type:     Compliance Evaluation Inspection
    Eval Date:                     06-12-2015
    Violations Found:        No
    Eval Type:                  Routine done by local agency
    Eval Notes:               Not reported
    Eval Division:           Contra Costa County Health Services Department
    Eval Program:          HW
    Eval Source:            CERS

    Eval General Type:     Other/Unknown
    Eval Date:                     07-13-2018
    Violations Found:        No
    Eval Type:                  Other, not routine, done by local agency
    Eval Notes:               Not reported
    Eval Division:           Contra Costa County Health Services Department
    Eval Program:          HMRRP
    Eval Source:            CERS

    Eval General Type:     Compliance Evaluation Inspection
    Eval Date:                     06-20-2018
    Violations Found:        No
    Eval Type:                  Routine done by local agency
    Eval Notes:               Not reported
    Eval Division:           Contra Costa County Health Services Department
    Eval Program:          HW
    Eval Source:            CERS

  Enforcement Action:
    Site ID:                     73954
    Site Name:                TARGET T1507
    Site Address:            4500 MACDONALD AVE
    Site City:                  RICHMOND
    Site Zip:                   94805
    Enf Action Date:        06-20-2018
    Enf Action Type:        Notice of Violation (Unified Program)
    Enf Action Description:   Notice of Violation Issued by the Inspector at the Time of Inspection
    Enf Action Notes:      Not reported
    Enf Action Division:     Contra Costa County Health Services Department
    Enf Action Program:    HMRRP
    Enf Action Source:     CERS

MAP FINDINGS

Site

Database(s)

---

**TARGET T1507  (Continued)**                                                          S109167774

Coordinates:
| | |
|---|---|
| Site ID: | 73954 |
| Facility Name: | TARGET T1507 |
| Env Int Type Code: | HWG |
| Program ID: | 10019329 |
| Coord Name: | Not reported |
| Ref Point Type Desc: | Unknown |
| Latitude: | 37.932083 |
| Longitude: | -122.328468 |

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Steve Musser |
| Entity Title: | Sr. Compliance Director |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | Target Corporation |
| Entity Title: | Not reported |
| Affiliation Address: | PO Box 111 |
| Affiliation City: | Minneapolis |
| Affiliation State: | MN |
| Affiliation Country: | United States |
| Affiliation Zip: | 55440 |
| Affiliation Phone: | (800) 587-2228 |

| | |
|---|---|
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | Nathan White |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | Target Corporate Office Headquarters |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | PO Box 111 |
| Affiliation City: | Minneapolis |

Map ID
Direction
Distance
Elevation        Site

MAP FINDINGS

EDR ID Number
Database(s)      EPA ID Number

**TARGET T1507  (Continued)**                                                              S109167774

|  |  |
|---|---|
| Affiliation State: | MN |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 55440 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | Target Corporation |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (800) 587-2228 |
| | |
| Affiliation Type Desc: | Property Owner |
| Entity Name: | Target Corporation |
| Entity Title: | Not reported |
| Affiliation Address: | PO Box 111 |
| Affiliation City: | Minneapolis |
| Affiliation State: | MN |
| Affiliation Country: | United States |
| Affiliation Zip: | 55440 |
| Affiliation Phone: | (800) 587-2228 |
| | |
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Environmental Compliance |
| Entity Title: | Not reported |
| Affiliation Address: | PO Box 111 |
| Affiliation City: | Minneapolis |
| Affiliation State: | MN |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 55440 |
| Affiliation Phone: | Not reported |

---

**K45**        **CVS PHARMACY #16837**                                    **CERS HAZ WASTE**   **S121768012**
**WSW**        **4500 MACDONALD AVE STE A**                                                    **N/A**
**1/8-1/4**    **RICHMOND, CA  94805**
**0.180 mi.**
**948 ft.**         **Site 2 of 9 in cluster K**

**Relative:**      CERS HAZ WASTE:
**Lower**             Name:            CVS PHARMACY #16837
                       Address:         4500 MACDONALD AVE STE A
**Actual:**            City,State,Zip:  RICHMOND, CA 94805
**74 ft.**             Site ID:         367003
                       CERS ID:         10666732

| Map ID | | |
|---|---|---|
| Direction | | |
| Distance | | |
| Elevation | Site | Database(s) |

EDR ID Number
EPA ID Number

| | MAP FINDINGS | |
|---|---|---|

**CVS PHARMACY #16837  (Continued)**                                    **S121768012**

|  | CERS Description: | Hazardous Waste Generator |
|---|---|---|

Evaluation:

| | Eval General Type: | Compliance Evaluation Inspection |
|---|---|---|
| | Eval Date: | 09-02-2016 |
| | Violations Found: | No |
| | Eval Type: | Routine done by local agency |
| | Eval Notes: | Not reported |
| | Eval Division: | Contra Costa County Health Services Department |
| | Eval Program: | HW |
| | Eval Source: | CERS |

| | Eval General Type: | Compliance Evaluation Inspection |
|---|---|---|
| | Eval Date: | 10-18-2018 |
| | Violations Found: | No |
| | Eval Type: | Routine done by local agency |
| | Eval Notes: | Not reported |
| | Eval Division: | Contra Costa County Health Services Department |
| | Eval Program: | HW |
| | Eval Source: | CERS |

Affiliation:

| | Affiliation Type Desc: | CUPA District |
|---|---|---|
| | Entity Name: | Contra Costa County Health Services Department |
| | Entity Title: | Not reported |
| | Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| | Affiliation City: | Martinez |
| | Affiliation State: | CA |
| | Affiliation Country: | Not reported |
| | Affiliation Zip: | 94553 |
| | Affiliation Phone: | (925) 655-3200 |

| | Affiliation Type Desc: | Document Preparer |
|---|---|---|
| | Entity Name: | Tristan Guison, Agent for Garfield Beach CVS, L.L.C. |
| | Entity Title: | Not reported |
| | Affiliation Address: | Not reported |
| | Affiliation City: | Not reported |
| | Affiliation State: | Not reported |
| | Affiliation Country: | Not reported |
| | Affiliation Zip: | Not reported |
| | Affiliation Phone: | Not reported |

| | Affiliation Type Desc: | Facility Mailing Address |
|---|---|---|
| | Entity Name: | Mailing Address |
| | Entity Title: | Not reported |
| | Affiliation Address: | CVS Health, Attn: Dianne E. Durand, Licensing One CVS Drive G MC 1160 |
| | Affiliation City: | Woonsocket |
| | Affiliation State: | RI |
| | Affiliation Country: | Not reported |
| | Affiliation Zip: | 02895 |
| | Affiliation Phone: | Not reported |

| | Affiliation Type Desc: | Operator |
|---|---|---|
| | Entity Name: | Garfield Beach CVS, L.L.C |
| | Entity Title: | Not reported |
| | Affiliation Address: | Not reported |
| | Affiliation City: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

| | | |
|---|---|---|
| **CVS PHARMACY #16837  (Continued)** | | **S121768012** |

| | |
|---|---|
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (401) 765-1500 |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Verisk 3E, Regulatory Services/CVS |
| Entity Title: | Not reported |
| Affiliation Address: | 3207 Grey Hawk Ct., Ste. 200 |
| Affiliation City: | Carlsbad |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 92010 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Tristan Guison, Agent for Garfield Beach CVS, L.L.C. |
| Entity Title: | Regulatory Compliance Specialist, Verisk 3E |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | CVS Health |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | Garfield Beach CVS, L.L.C |
| Entity Title: | Not reported |
| Affiliation Address: | One CVS Drive |
| Affiliation City: | Woonsocket |
| Affiliation State: | RI |
| Affiliation Country: | United States |
| Affiliation Zip: | 02895 |
| Affiliation Phone: | (401) 765-1500 |

---

| | | | |
|---|---|---|---|
| **K46**<br>**WSW**<br>**1/8-1/4**<br>**0.180 mi.**<br>**948 ft.** | **FORMER MONTGOMERY WARDS**<br>**4500 MACDONALD AVENUE**<br>**RICHMOND, CA  94804**<br><br>**Site 3 of 9 in cluster K** | **ENVIROSTOR** | **S118757228**<br>**N/A** |
| **Relative:**<br>**Lower**<br><br>**Actual:**<br>**74 ft.** | ENVIROSTOR:<br>  Name:<br>  Address:<br>  City,State,Zip:<br>  Facility ID:<br>  Status: | FORMER MONTGOMERY WARDS<br>4500 MACDONALD AVENUE<br>RICHMOND, CA 94804<br>60001432<br>No Action Required | |

Map ID
Direction
Distance
Elevation          Site                                                                    Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**FORMER MONTGOMERY WARDS  (Continued)**                                                          S118757228

| | |
|---|---|
| Status Date: | 04/11/2013 |
| Site Code: | 201894 |
| Site Type: | Evaluation |
| Site Type Detailed: | Evaluation |
| Acres: | 6 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Program Manager: | Ian Utz |
| Supervisor: | Whitney Smith |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | Not reported |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | EPA Grant |
| Latitude: | 37.93208 |
| Longitude: | -122.3284 |
| APN: | 517280015 |
| Past Use: | UNKNOWN |
| Potential COC: | Under Investigation |
| Confirmed COC: | 31001-NO |
| Potential Description: | OTH, SOIL |
| Alias Name: | I-80 MacDonald Redevelopment |
| Alias Type: | Alternate Name |
| Alias Name: | MacDonald 80 Shopping Center |
| Alias Type: | Alternate Name |
| Alias Name: | Target |
| Alias Type: | Alternate Name |
| Alias Name: | 517280015 |
| Alias Type: | APN |
| Alias Name: | 201894 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 60001432 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 09/07/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 03/24/2012 |
| Comments: | completed |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Screening |
| Completed Date: | 06/28/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |

| Map ID | | Database(s) | EDR ID Number |
|---|---|---|---|
| Direction | | | EPA ID Number |
| Distance | | | |
| Elevation | Site | | |

**FORMER MONTGOMERY WARDS  (Continued)**                                                    S118757228

|  |  |
|---|---|
| Completed Document Type: | Site Characterization Workplan |
| Completed Date: | 02/06/2012 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Screening |
| Completed Date: | 05/01/2012 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 03/05/2013 |
| Comments: | DTSC determined that concentrations of COCs at the site do not pose an imminent threat to human health and that further action will not be required at the site at this time. However, insufficient data is available to make a complete no further action determination. |
| | |
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

---

| K47 | **TARGET STORE NO 1507** | HAZNET | S113803647 |
|---|---|---|---|
| WSW | **4500 MACDONALD AVE** | CONTRA COSTA CO. SITE LIST | N/A |
| 1/8-1/4 | **RICHMOND, CA  94805** | CERS | |
| 0.180 mi. | | HWTS | |
| 948 ft. | **Site 4 of 9 in cluster K** | | |

| Relative: | HAZNET: | |
|---|---|---|
| Lower | Name: | TARGET STORE T1507 |
| | Address: | 4500 MACDONALD AVE |
| **Actual:** | Address 2: | Not reported |
| **74 ft.** | City,State,Zip: | RICHMOND, CA 554400000 |
| | Contact: | STEVE MUSSER |
| | Telephone: | 8005872228 |
| | Mailing Name: | Not reported |
| | Mailing Address: | PO BOX 111 |
| | | |
| | Year: | 2019 |
| | Gepaid: | CAR000217851 |
| | TSD EPA ID: | CAD059494310 |
| | CA Waste Code: | 181 - Other inorganic solid waste |
| | Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| | Tons: | 0.01400 |
| | | |
| | Year: | 2019 |
| | Gepaid: | CAR000217851 |
| | TSD EPA ID: | CAD059494310 |
| | CA Waste Code: | 141 - Off-specification, aged or surplus inorganics |
| | Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No |

Map ID
Direction
Distance
Elevation        Site                                                                    Database(s)

EDR ID Number
EPA ID Number

| MAP FINDINGS |
| --- |

**TARGET STORE NO 1507  (Continued)**                                              S113803647

|  |  |
| --- | --- |
|  | Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 0.02650 |
|  |  |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | CAD059494310 |
| CA Waste Code: | 512 - Other empty containers 30 gallons or more |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 0.00300 |
|  |  |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | CAD059494310 |
| CA Waste Code: | 792 - Liquids with pH <= 2 with metals |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 0.06650 |
|  |  |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | UTD981552177 |
| CA Waste Code: | 135 - Unspecified aqueous solution |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 0.00500 |
|  |  |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | CAD059494310 |
| CA Waste Code: | 122 - Alkaline solution without metals pH >= 12.5 |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 0.27200 |
|  |  |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | CAD059494310 |
| CA Waste Code: | 331 - Off-specification, aged or surplus organics |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 5.36900 |
|  |  |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | AZD049318009 |
| CA Waste Code: | 141 - Off-specification, aged or surplus inorganics |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 0.01200 |
|  |  |
| Year: | 2019 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | UTD981552177 |
| CA Waste Code: | 141 - Off-specification, aged or surplus inorganics |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |

MAP FINDINGS

**TARGET STORE NO 1507  (Continued)**                                S113803647

| | |
|---|---|
| Tons: | 0.00500 |
| | |
| Year: | 2018 |
| Gepaid: | CAR000217851 |
| TSD EPA ID: | AZD049318009 |
| CA Waste Code: | 141 - Off-specification, aged or surplus inorganics |
| Disposal Method: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Tons: | 0.00400 |

Click this hyperlink while viewing on your computer to access
61 additional CA HAZNET: record(s) in the EDR Site Report.

Additional Info:

| | |
|---|---|
| Year: | 2015 |
| Gen EPA ID: | CAR000217851 |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 181 - Other inorganic solid waste Organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0135 |
| Waste Quantity: | 27 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 181 - Other inorganic solid waste Organics |
| RCRA Code: | D009 |

Map ID
Direction
Distance
Elevation          Site                                                                                          Database(s)

EDR ID Number
EPA ID Number

| MAP FINDINGS |
| --- |

**TARGET STORE NO 1507  (Continued)**                                                        **S113803647**

| | |
| --- | --- |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.004 |
| Waste Quantity: | 8 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.4655 |
| Waste Quantity: | 931 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |
| Receipt Date: | 20151229 |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 122 - Alkaline solution without metals (pH > 12.5 |
| RCRA Code: | D002 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.036 |
| Waste Quantity: | 72 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | **EDR ID Number** |
| Elevation | Site | | Database(s) | EPA ID Number |

**TARGET STORE NO 1507  (Continued)**                                                  S113803647

| | |
|---|---|
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |
| Receipt Date: | 20151229 |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | P075 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0005 |
| Waste Quantity: | 1 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |
| Receipt Date: | 20151229 |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | U154 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0265 |
| Waste Quantity: | 53 |
| Quantity Unit: | P |
| Additional Code 1: | U002 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |
| Receipt Date: | 20151229 |

MAP FINDINGS

**TARGET STORE NO 1507  (Continued)**                                       **S113803647**

| | |
|---|---|
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D035 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.033 |
| Waste Quantity: | 66 |
| Quantity Unit: | P |
| Additional Code 1: | D001 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 792 - Not reported |
| RCRA Code: | D008 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.008 |
| Waste Quantity: | 16 |
| Quantity Unit: | P |
| Additional Code 1: | D002 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151124 |
| Creation Date: | 3/22/2016 22:15:44 |
| Receipt Date: | 20151204 |
| Manifest ID: | 009117781FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |

Map ID
Direction
Distance
Elevation      Site                                                                    Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**TARGET STORE NO 1507  (Continued)**                                                    **S113803647**

| | |
|---|---|
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | U154 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Recovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0075 |
| Waste Quantity: | 15 |
| Quantity Unit: | P |
| Additional Code 1: | U002 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151124 |
| Creation Date: | 3/22/2016 22:15:44 |
| Receipt Date: | 20151204 |
| Manifest ID: | 009117781FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | U154 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Recovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0145 |
| Waste Quantity: | 29 |
| Quantity Unit: | P |
| Additional Code 1: | U002 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 2016 |
| Gen EPA ID: | CAR000217851 |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |
| Receipt Date: | 20151229 |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 122 - Alkaline solution without metals (pH > 12.5 |

Map ID
Direction
Distance
Elevation          Site                                                                    Database(s)

EDR ID Number
EPA ID Number

**TARGET STORE NO 1507  (Continued)**                                                  **S113803647**

| | |
|---|---|
| RCRA Code: | D002 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.036 |
| Waste Quantity: | 72 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 181 - Other inorganic solid waste Organics |
| RCRA Code: | D009 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.004 |
| Waste Quantity: | 8 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 181 - Other inorganic solid waste Organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0135 |
| Waste Quantity: | 27 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | EPA ID Number |
| Elevation | Site | Database(s) | |

<div style="text-align:center; border:1px solid;">MAP FINDINGS</div>

**TARGET STORE NO 1507  (Continued)**                                   S113803647

| | |
|---|---|
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 792 - Not reported |
| RCRA Code: | D008 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.008 |
| Waste Quantity: | 16 |
| Quantity Unit: | P |
| Additional Code 1: | D002 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.4655 |
| Waste Quantity: | 931 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |

MAP FINDINGS

**TARGET STORE NO 1507  (Continued)**                                          S113803647

| | |
|---|---|
| Receipt Date: | 20151229 |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | P075 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0005 |
| Waste Quantity: | 1 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |
| Receipt Date: | 20151229 |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | U154 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0265 |
| Waste Quantity: | 53 |
| Quantity Unit: | P |
| Additional Code 1: | U002 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151221 |
| Creation Date: | 4/25/2016 22:15:12 |
| Receipt Date: | 20151229 |
| Manifest ID: | 009058868FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**TARGET STORE NO 1507  (Continued)**                                             S113803647

| | |
|---|---|
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D035 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.033 |
| Waste Quantity: | 66 |
| Quantity Unit: | P |
| Additional Code 1: | D001 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151124 |
| Creation Date: | 3/22/2016 22:15:44 |
| Receipt Date: | 20151204 |
| Manifest ID: | 009117781FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | P075 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.001 |
| Waste Quantity: | 2 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20151124 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 009117781FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICE INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 122 - Alkaline solution without metals (pH > 12.5 |
| RCRA Code: | D002 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |

| MAP FINDINGS |
| :---: |

Map ID
Direction
Distance
Elevation   Site

Database(s)

EDR ID Number
EPA ID Number

**TARGET STORE NO 1507  (Continued)**                                    S113803647

| | |
|---|---|
| Quantity Tons: | 0.0445 |
| Waste Quantity: | 89 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Additional Info: | |
| Year: | 2011 |
| Gen EPA ID: | CAR000217851 |

| | |
|---|---|
| Shipment Date: | 20111213 |
| Creation Date: | 12/3/2012 22:16:24 |
| Receipt Date: | 20120109 |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D001 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.005 |
| Waste Quantity: | 10 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Shipment Date: | 20111213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 541 - Photochemicals / photo processing waste |
| RCRA Code: | D009 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0365 |
| Waste Quantity: | 73 |
| Quantity Unit: | P |

| Map ID | | |
| Direction | | |
| Distance | | |
| Elevation | Site | Database(s) |

MAP FINDINGS

EDR ID Number
EPA ID Number

**TARGET STORE NO 1507  (Continued)**                                          S113803647

| | |
|---|---|
| Additional Code 1: | D001 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20111213 |
| Creation Date: | 12/3/2012 22:16:24 |
| Receipt Date: | 20120109 |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 141 - Off-specification, aged, or surplus inorganics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0225 |
| Waste Quantity: | 45 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20111213 |
| Creation Date: | 12/3/2012 22:16:24 |
| Receipt Date: | 20120109 |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D001 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0405 |
| Waste Quantity: | 81 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20111213 |

Map ID
Direction
Distance
Elevation            Site                                                                      Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**TARGET STORE NO 1507  (Continued)**                                                          **S113803647**

| | |
|---|---|
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.1 |
| Waste Quantity: | 200 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20111213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.3 |
| Waste Quantity: | 600 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20111213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |

Map ID
Direction
Distance
Elevation | Site | Database(s) | EDR ID Number
EPA ID Number

---

**TARGET STORE NO 1507  (Continued)**                                                          **S113803647**

TSDF EPA ID:            AZD081705402
Trans Name:            HERITAGE ENVIRONMENTAL SERVICES
TSDF Alt EPA ID:       Not reported
TSDF Alt Name:        Not reported
Waste Code Description:   123 - Unspecified alkaline solution
RCRA Code:             D002
Meth Code:             H141 - Storage, Bulking, And/Or Transfer Off Site--No
                             Treatment/Reovery (H010-H129) Or (H131-H135)
Quantity Tons:         0.013
Waste Quantity:        26
Quantity Unit:          P
Additional Code 1:      Not reported
Additional Code 2:      Not reported
Additional Code 3:      Not reported
Additional Code 4:      Not reported
Additional Code 5:      Not reported

Shipment Date:        20111213
Creation Date:        Not reported
Receipt Date:         Not reported
Manifest ID:          000442108WAS
Trans EPA ID:         IND058484114
Trans Name:            HERITAGE TRANSPORT LLC / SIGNAL HILL
Trans 2 EPA ID:        Not reported
Trans 2 Name:         Not reported
TSDF EPA ID:            AZD081705402
Trans Name:            HERITAGE ENVIRONMENTAL SERVICES
TSDF Alt EPA ID:       Not reported
TSDF Alt Name:        Not reported
Waste Code Description:   791 - Liquids with pH < 2 792 Liquids with pH < 2 with metals
RCRA Code:             D002
Meth Code:             H141 - Storage, Bulking, And/Or Transfer Off Site--No
                             Treatment/Reovery (H010-H129) Or (H131-H135)
Quantity Tons:         0.0065
Waste Quantity:        13
Quantity Unit:          P
Additional Code 1:      Not reported
Additional Code 2:      Not reported
Additional Code 3:      Not reported
Additional Code 4:      Not reported
Additional Code 5:      Not reported

Shipment Date:        20111213
Creation Date:        Not reported
Receipt Date:         Not reported
Manifest ID:          000442108WAS
Trans EPA ID:         IND058484114
Trans Name:            HERITAGE TRANSPORT LLC / SIGNAL HILL
Trans 2 EPA ID:        Not reported
Trans 2 Name:          Not reported
TSDF EPA ID:            AZD081705402
Trans Name:            HERITAGE ENVIRONMENTAL SERVICES
TSDF Alt EPA ID:       Not reported
TSDF Alt Name:        Not reported
Waste Code Description:   - Not reported
RCRA Code:             Not reported
Meth Code:             H141 - Storage, Bulking, And/Or Transfer Off Site--No

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**TARGET STORE NO 1507  (Continued)**                                                                          S113803647

|  |  |
|---|---|
|  | Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.008 |
| Waste Quantity: | 16 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
|  |  |
| Shipment Date: | 20111213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000442108WAS |
| Trans EPA ID: | IND058484114 |
| Trans Name: | HERITAGE TRANSPORT LLC / SIGNAL HILL |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | AZD081705402 |
| Trans Name: | HERITAGE ENVIRONMENTAL SERVICES |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 123 - Unspecified alkaline solution |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.019 |
| Waste Quantity: | 38 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
|  |  |
| Additional Info: |  |
| Year: | 2014 |
| Gen EPA ID: | CAR000217851 |
|  |  |
| Shipment Date: | 20141229 |
| Creation Date: | 3/19/2015 22:14:50 |
| Receipt Date: | 20150105 |
| Manifest ID: | 008143760FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | P001 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0005 |
| Waste Quantity: | 1 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**TARGET STORE NO 1507  (Continued)**                                                      **S113803647**

| | |
|---|---|
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20141229 |
| Creation Date: | 3/19/2015 22:14:50 |
| Receipt Date: | 20150105 |
| Manifest ID: | 008143760FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D018 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No<br>Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0555 |
| Waste Quantity: | 111 |
| Quantity Unit: | P |
| Additional Code 1: | D011 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20141229 |
| Creation Date: | 3/19/2015 22:14:50 |
| Receipt Date: | 20150105 |
| Manifest ID: | 008143760FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D035 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No<br>Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.078 |
| Waste Quantity: | 156 |
| Quantity Unit: | P |
| Additional Code 1: | D001 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center; border:1px solid black;">MAP FINDINGS</div>

**TARGET STORE NO 1507  (Continued)**                                    **S113803647**

| | |
|---|---|
| Shipment Date: | 20141229 |
| Creation Date: | 3/19/2015 22:14:50 |
| Receipt Date: | 20150105 |
| Manifest ID: | 008143760FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.5655 |
| Waste Quantity: | 1131 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20141124 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 008153220FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D011 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.001 |
| Waste Quantity: | 2 |
| Quantity Unit: | P |
| Additional Code 1: | D010 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D004 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20141124 |
| Creation Date: | 3/19/2015 22:14:50 |
| Receipt Date: | 20141203 |
| Manifest ID: | 008153220FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |

Map ID
Direction
Distance
Elevation        Site                                                                    Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**TARGET STORE NO 1507  (Continued)**                                                    **S113803647**

| | |
|---|---|
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D001 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.004 |
| Waste Quantity: | 8 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20141124 |
| Creation Date: | 3/19/2015 22:14:50 |
| Receipt Date: | 20141203 |
| Manifest ID: | 008153220FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D035 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0265 |
| Waste Quantity: | 53 |
| Quantity Unit: | P |
| Additional Code 1: | D001 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20141124 |
| Creation Date: | 3/19/2015 22:14:50 |
| Receipt Date: | 20141203 |
| Manifest ID: | 008153220FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D018 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**TARGET STORE NO 1507  (Continued)**                                                 S113803647

| | |
|---|---|
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0305 |
| Waste Quantity: | 61 |
| Quantity Unit: | P |
| Additional Code 1: | D011 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20141124 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 008153220FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.5395 |
| Waste Quantity: | 1079 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20141124 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 008153220FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | P075 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0005 |
| Waste Quantity: | 1 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |

**TARGET STORE NO 1507  (Continued)**                                                          S113803647

|  |  |
|---|---|
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| Year: | 2017 |
|---|---|
| Gen EPA ID: | CAR000217851 |
|  |  |
| Shipment Date: | 20171220 |
| Creation Date: | 8/27/2018 18:30:14 |
| Receipt Date: | 20171228 |
| Manifest ID: | 011567696FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 181 - Other inorganic solid waste Organics |
| RCRA Code: | D009 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.004 |
| Waste Quantity: | 8 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
|  |  |
| Shipment Date: | 20171220 |
| Creation Date: | 10/27/2018 18:30:26 |
| Receipt Date: | 20180126 |
| Manifest ID: | 011567695FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | CAR000187922 |
| Trans 2 Name: | RUST & SON |
| TSDF EPA ID: | TXD982290140 |
| Trans Name: | CLEAN HARBORS LAPORTE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 141 - Off-specification, aged, or surplus inorganics |
| RCRA Code: | Not reported |
| Meth Code: | H129 - Other Treatment |
| Quantity Tons: | 0.003 |
| Waste Quantity: | 6 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**TARGET STORE NO 1507  (Continued)**                                              **S113803647**

| | |
|---|---|
| Shipment Date: | 20171220 |
| Creation Date: | 8/27/2018 18:30:14 |
| Receipt Date: | 20171228 |
| Manifest ID: | 011567696FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D035 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0155 |
| Waste Quantity: | 31 |
| Quantity Unit: | P |
| Additional Code 1: | D001 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Shipment Date: | 20171220 |
| Creation Date: | 8/27/2018 18:30:14 |
| Receipt Date: | 20171228 |
| Manifest ID: | 011567696FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | P075 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.002 |
| Waste Quantity: | 4 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| | |
|---|---|
| Shipment Date: | 20171220 |
| Creation Date: | 8/27/2018 18:30:14 |
| Receipt Date: | 20171228 |
| Manifest ID: | 011567696FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |

Map ID
Direction
Distance
Elevation        Site                                                              Database(s)

EDR ID Number
EPA ID Number

| | |
|---|---|
| MAP FINDINGS | |

**TARGET STORE NO 1507  (Continued)**                                          S113803647

| | |
|---|---|
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 122 - Alkaline solution without metals (pH > 12.5 |
| RCRA Code: | D002 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0155 |
| Waste Quantity: | 31 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20171220 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 011567696FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.24 |
| Waste Quantity: | 480 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20171121 |
| Creation Date: | 6/27/2018 18:30:27 |
| Receipt Date: | 20171128 |
| Manifest ID: | 011564748FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 122 - Alkaline solution without metals (pH > 12.5 |
| RCRA Code: | D002 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**TARGET STORE NO 1507  (Continued)**                                                    **S113803647**

| | |
|---|---|
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.015 |
| Waste Quantity: | 30 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20171121 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 011564748FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.3575 |
| Waste Quantity: | 715 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20171121 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 011564748FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 181 - Other inorganic solid waste Organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0025 |
| Waste Quantity: | 5 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |

| MAP FINDINGS |
| --- |

**TARGET STORE NO 1507  (Continued)**                                                    **S113803647**

| | |
|---|---|
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20171121 |
| Creation Date: | 6/27/2018 18:30:27 |
| Receipt Date: | 20171128 |
| Manifest ID: | 011564748FLE |
| Trans EPA ID: | MAD039322250 |
| Trans Name: | CLEAN HARBORS ENVIRONMENTAL SERVICES INC |
| Trans 2 EPA ID: | Not reported |
| Trans 2 Name: | Not reported |
| TSDF EPA ID: | CAD059494310 |
| Trans Name: | CLEAN HARBORS SAN JOSE LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D001 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0145 |
| Waste Quantity: | 29 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 2012 |
| Gen EPA ID: | CAR000217851 |
| | |
| Shipment Date: | 20121231 |
| Creation Date: | 3/21/2013 22:15:06 |
| Receipt Date: | 20130124 |
| Manifest ID: | 000432987PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D010 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0375 |
| Waste Quantity: | 75 |
| Quantity Unit: | P |
| Additional Code 1: | D009 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D004 |
| Additional Code 5: | Not reported |

Map ID
Direction
Distance
Elevation      Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**TARGET STORE NO 1507  (Continued)**                                                           **S113803647**

| | |
|---|---|
| Shipment Date: | 20121231 |
| Creation Date: | 3/21/2013 22:15:06 |
| Receipt Date: | 20130124 |
| Manifest ID: | 000432987PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D018 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0625 |
| Waste Quantity: | 125 |
| Quantity Unit: | P |
| Additional Code 1: | D011 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121231 |
| Creation Date: | 3/21/2013 22:15:06 |
| Receipt Date: | 20130124 |
| Manifest ID: | 000432987PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D035 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.055 |
| Waste Quantity: | 110 |
| Quantity Unit: | P |
| Additional Code 1: | D001 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121231 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000432987PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |

| Map ID | | | |
|--------|--|--|--|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |

**TARGET STORE NO 1507  (Continued)**                                        S113803647

| | |
|--|--|
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.31 |
| Waste Quantity: | 620 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121231 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000432987PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 311 - Pharmaceutical waste |
| RCRA Code: | P001 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0025 |
| Waste Quantity: | 5 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121231 |
| Creation Date: | 3/21/2013 22:15:06 |
| Receipt Date: | 20130124 |
| Manifest ID: | 000432987PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 141 - Off-specification, aged, or surplus inorganics |
| RCRA Code: | D002 |

**TARGET STORE NO 1507  (Continued)**                                                    **S113803647**

| | |
|---|---|
| Meth Code: | H121 - Neutralization Only |
| Quantity Tons: | 0.0675 |
| Waste Quantity: | 135 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000422839PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 122 - Alkaline solution without metals (pH > 12.5 |
| RCRA Code: | D002 |
| Meth Code: | H071 - Chemical Reduction With Or Without Precipitation |
| Quantity Tons: | 0.031 |
| Waste Quantity: | 62 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000422839PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 181 - Other inorganic solid waste Organics |
| RCRA Code: | D009 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No<br>Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.001 |
| Waste Quantity: | 2 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |

**TARGET STORE NO 1507  (Continued)**                                                      S113803647

| | |
|---|---|
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000422839PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | Not reported |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.116 |
| Waste Quantity: | 232 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20121213 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000422839PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | CAD982523433 |
| Trans 2 Name: | DILLARD ENVIRON SERV |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 141 - Off-specification, aged, or surplus inorganics |
| RCRA Code: | D002 |
| Meth Code: | H121 - Neutralization Only |
| Quantity Tons: | 0.0405 |
| Waste Quantity: | 81 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 2013 |
| Gen EPA ID: | CAR000217851 |
| | |
| Shipment Date: | 20131217 |
| Creation Date: | 5/20/2014 22:14:51 |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**TARGET STORE NO 1507  (Continued)**                                                    **S113803647**

| | |
|---|---|
| Receipt Date: | 20131220 |
| Manifest ID: | 000659821PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D010 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0245 |
| Waste Quantity: | 49 |
| Quantity Unit: | P |
| Additional Code 1: | D009 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D004 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20131217 |
| Creation Date: | 5/20/2014 22:14:51 |
| Receipt Date: | 20131220 |
| Manifest ID: | 000659821PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 141 - Off-specification, aged, or surplus inorganics |
| RCRA Code: | D001 |
| Meth Code: | H071 - Chemical Reduction With Or Without Precipitation |
| Quantity Tons: | 0.0145 |
| Waste Quantity: | 29 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20131217 |
| Creation Date: | 5/20/2014 22:14:51 |
| Receipt Date: | 20131220 |
| Manifest ID: | 000659821PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**TARGET STORE NO 1507  (Continued)**                                                                S113803647

| | |
|---|---|
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D018 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0145 |
| Waste Quantity: | 29 |
| Quantity Unit: | P |
| Additional Code 1: | D011 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D001 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20131217 |
| Creation Date: | 5/20/2014 22:14:51 |
| Receipt Date: | 20131220 |
| Manifest ID: | 000659821PSC |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D035 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.0175 |
| Waste Quantity: | 35 |
| Quantity Unit: | P |
| Additional Code 1: | D001 |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20131203 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000085402DAT |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 141 - Off-specification, aged, or surplus inorganics |
| RCRA Code: | D001 |
| Meth Code: | H071 - Chemical Reduction With Or Without Precipitation |
| Quantity Tons: | 0.0095 |
| Waste Quantity: | 19 |

**TARGET STORE NO 1507  (Continued)**                                                    S113803647

| | |
|---|---|
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20131203 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000085402DAT |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 331 - Off-specification, aged, or surplus organics |
| RCRA Code: | D010 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.1 |
| Waste Quantity: | 200 |
| Quantity Unit: | P |
| Additional Code 1: | D009 |
| Additional Code 2: | D007 |
| Additional Code 3: | D005 |
| Additional Code 4: | D004 |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20131203 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000085402DAT |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 311 - Pharmaceutical waste |
| RCRA Code: | P075 |
| Meth Code: | H141 - Storage, Bulking, And/Or Transfer Off Site--No Treatment/Reovery (H010-H129) Or (H131-H135) |
| Quantity Tons: | 0.002 |
| Waste Quantity: | 4 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**TARGET STORE NO 1507  (Continued)**                                                                 **S113803647**

| | |
|---|---|
| Shipment Date: | 20131203 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000085402DAT |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 791 - Liquids with pH < 2 792 Liquids with pH < 2 with metals |
| RCRA Code: | D002 |
| Meth Code: | H121 - Neutralization Only |
| Quantity Tons: | 0.0055 |
| Waste Quantity: | 11 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20131203 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000085402DAT |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 141 - Off-specification, aged, or surplus inorganics |
| RCRA Code: | D002 |
| Meth Code: | H121 - Neutralization Only |
| Quantity Tons: | 0.09 |
| Waste Quantity: | 180 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |
| | |
| Shipment Date: | 20131203 |
| Creation Date: | Not reported |
| Receipt Date: | Not reported |
| Manifest ID: | 000085402DAT |
| Trans EPA ID: | CAR000210617 |
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF CALIFORNIA LP |
| Trans 2 EPA ID: | NVR000087361 |
| Trans 2 Name: | SJC LIMITED |
| TSDF EPA ID: | NVD980895338 |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**TARGET STORE NO 1507  (Continued)**                                                          **S113803647**

| | |
|---|---|
| Trans Name: | 21ST CENTURY ENVIRONMENTAL MANAGEMENT OF NEVADA LLC |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 122 - Alkaline solution without metals (pH > 12.5 |
| RCRA Code: | D002 |
| Meth Code: | H071 - Chemical Reduction With Or Without Precipitation |
| Quantity Tons: | 0.03 |
| Waste Quantity: | 60 |
| Quantity Unit: | P |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | CVS PHARMACY #16837 |
| Address: | 4500 MACDONALD AVE A |
| City: | RICHMOND |
| Facility ID: | FA0037896 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 775271 |

CERS:

| | |
|---|---|
| Name: | TARGET STORE T1507 |
| Address: | 4500 MACDONALD AVE |
| City,State,Zip: | RICHMOND, CA 948052307 |
| Site ID: | 497759 |
| CERS ID: | 110043534137 |
| CERS Description: | US EPA Air Emission Inventory System (EIS) |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Facility Owner |
| Entity Name: | TARGET |
| Entity Title: | OWNER |
| Affiliation Address: | POBOX 111 |
| Affiliation City: | MINNEAPOLIS |
| Affiliation State: | MN |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Property Owner |
| Entity Name: | TARGET |
| Entity Title: | Not reported |
| Affiliation Address: | POBOX 111 |
| Affiliation City: | MINNEAPOLIS |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Lead on Duty |

| MAP FINDINGS |
| --- |

**TARGET STORE NO 1507  (Continued)**                                           S113803647

| | |
| --- | --- |
| Entity Title: | LOD |
| Affiliation Address: | 16155 PARK ROW STE 140 |
| Affiliation City: | HOUSTON |
| Affiliation State: | TX |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | PERMITSNA OPR & AMP COMPLIANCE |
| Entity Title: | Not reported |
| Affiliation Address: | POBOX 111 |
| Affiliation City: | MINNEAPOLIS |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | LOGAN NEWELL |
| Entity Title: | STORE TEAM LEAD (STL) |
| Affiliation Address: | POBOX 111 |
| Affiliation City: | MINNEAPOLIS |
| Affiliation State: | MN |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | STEVE MUSSER |
| Entity Title: | GROUP MGR ENV COMPLIANCE |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | TARGET |
| Entity Title: | OPERATOR |
| Affiliation Address: | POBOX 111 |
| Affiliation City: | MINNEAPOLIS |
| Affiliation State: | MN |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | PERMITS OPR AND COMPLIANCE |
| Entity Title: | ENVIRONMENTAL CONTACT |
| Affiliation Address: | POBOX 111 |
| Affiliation City: | MINNEAPOLIS |
| Affiliation State: | MN |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**TARGET STORE NO 1507  (Continued)**                                                                S113803647

| | |
|---|---|
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | STEVE MUSSER |
| Entity Title: | GROUP MGR ENV COMPLIANCE |
| Affiliation Address: | POBOX 111 |
| Affiliation City: | MINNEAPOLIS |
| Affiliation State: | MN |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

HWTS:
| | |
|---|---|
| Name: | TARGET STORE T1507 |
| Address: | 4500 MACDONALD AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 948050000 |
| EPA ID: | CAR000217851 |
| Inactive Date: | Not reported |
| Create Date: | 05/17/2011 |
| Last Act Date: | 09/03/2019 |
| Mailing Name: | Not reported |
| Mailing Address: | PO BOX 111 |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | MINNEAPOLIS, MN 554400000 |
| Owner Name: | TARGET CORPORATION |
| Owner Address: | PO BOX 111 |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | MINNEAPOLIS, MN 554400000 |
| Contact Name: | STEVE MUSSER |
| Contact Address: | PO BOX 111 |
| Contact Address 2: | Not reported |
| City,State,Zip: | MINNEAPOLIS, MN 55440 |

---

**K48**          **CVS PHARMACY #16837**                                    **RCRA-VSQG**   **1018274016**
**WSW**          **4500 MACDONALD AVE STE B**                                 **FINDS**   **CAR000262311**
**1/8-1/4**      **RICHMOND, CA  94805**                                       **ECHO**
**0.180 mi.**
**948 ft.**         **Site 5 of 9 in cluster K**

**Relative:**     RCRA-VSQG:
**Lower**
| | |
|---|---|
| Date Form Received by Agency: | 2016-03-29 00:00:00.0 |
**Actual:**
**74 ft.**
| Handler Name: | CVS PHARMACY #16837 |
| Handler Address: | 4500 MACDONALD AVE STE B |
| Handler City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAR000262311 |
| Contact Name: | NICOLE WILKINSON |
| Contact Address: | ONE CVS DR |
| Contact City,State,Zip: | WOONSOCKET, RI 94805 |
| Contact Telephone: | 401-770-7132 |
| Contact Fax: | Not reported |
| Contact Email: | NICOLE.WILKINSON@CVSHEALTH.COM |
| Contact Title: | SENIOR CORPORATE ENVIRONMENTAL MANAGER |
| EPA Region: | 09 |
| Land Type: | Private |
| Federal Waste Generator Description: | Conditionally Exempt Small Quantity Generator |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**CVS PHARMACY #16837  (Continued)**                                                                      **1018274016**

| | |
|---|---|
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | MACDONALD AVE STE B |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | TARGET CORPORATION |
| Owner Type: | Private |
| Operator Name: | GARFIELD BEACH CVS LLC |
| Operator Type: | Private |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | No |
| Universal Waste Destination Facility: | No |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | NN |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |

MAP FINDINGS

**CVS PHARMACY #16837  (Continued)**                                          **1018274016**

| | |
|---|---|
| Handler Date of Last Change: | 2016-05-05 19:50:07.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | Not reported |
| Manifest Broker: | Not reported |
| Sub-Part P Indicator: | Not reported |

Hazardous Waste Summary:

| | |
|---|---|
| Waste Code: | D001 |
| Waste Description: | IGNITABLE WASTE |
| | |
| Waste Code: | D002 |
| Waste Description: | CORROSIVE WASTE |
| | |
| Waste Code: | D007 |
| Waste Description: | CHROMIUM |
| | |
| Waste Code: | D009 |
| Waste Description: | MERCURY |
| | |
| Waste Code: | D010 |
| Waste Description: | SELENIUM |
| | |
| Waste Code: | D011 |
| Waste Description: | SILVER |
| | |
| Waste Code: | D024 |
| Waste Description: | M-CRESOL |
| | |
| Waste Code: | P001 |
| Waste Description: | 2H-1-BENZOPYRAN-2-ONE, 4-HYDROXY-3-(3-OXO-1-PHENYLBUTYL)-, & SALTS, WHEN PRESENT AT CONCENTRATIONS GREATER THAN 0.3% (OR) WARFARIN, & SALTS, WHEN PRESENT AT CONCENTRATIONS GREATER THAN 0.3% |
| | |
| Waste Code: | U034 |
| Waste Description: | ACETALDEHYDE, TRICHLORO- (OR) CHLORAL |
| | |
| Waste Code: | U044 |
| Waste Description: | CHLOROFORM (OR) METHANE, TRICHLORO- |
| | |
| Waste Code: | U122 |
| Waste Description: | FORMALDEHYDE |
| | |
| Waste Code: | U129 |
| Waste Description: | CYCLOHEXANE, 1,2,3,4,5,6-HEXACHLORO-, (1ALPHA, 2ALPHA, 3BETA, 4ALPHA, 5ALPHA, 6BETA)- (OR) LINDANE |
| | |
| Waste Code: | U188 |
| Waste Description: | PHENOL |
| | |
| Waste Code: | U201 |
| Waste Description: | 1,3-BENZENEDIOL (OR) RESORCINOL |
| | |
| Waste Code: | U205 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center; border:1px solid #000;">MAP FINDINGS</div>

**CVS PHARMACY #16837  (Continued)**          **1018274016**

Waste Description:        SELENIUM SULFIDE (OR) SELENIUM SULFIDE SES2 (R,T)

Handler - Owner Operator:
| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | TARGET CORPORATION |
| Legal Status: | Private |
| Date Became Current: | 2008-07-23 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 1000 NICOLLET MALL |
| Owner/Operator City,State,Zip: | MINNEAPOLIS, MN 55403 |
| Owner/Operator Telephone: | 612-304-6073 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | GARFIELD BEACH CVS LLC |
| Legal Status: | Private |
| Date Became Current: | 2015-12-16 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | Not reported |
| Owner/Operator City,State,Zip: | Not reported |
| Owner/Operator Telephone: | Not reported |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:
| | |
|---|---|
| Receive Date: | 2016-03-29 00:00:00.0 |
| Handler Name: | CVS PHARMACY #16837 |
| Federal Waste Generator Description: | Conditionally Exempt Small Quantity Generator |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:
| | |
|---|---|
| NAICS Code: | 446110 |
| NAICS Description: | PHARMACIES AND DRUG STORES |

Facility Has Received Notices of Violations:
| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:
| | |
|---|---|
| Evaluations: | No Evaluations Found |

FINDS:
| | |
|---|---|
| Registry ID: | 110067713424 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**CVS PHARMACY #16837  (Continued)**                                                          1018274016

            Click Here:

Environmental Interest/Information System:
            RCRAInfo is a national information system that supports the Resource
            Conservation and Recovery Act (RCRA) program through the tracking of
            events and activities related to facilities that generate, transport,
            and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA
            program staff to track the notification, permit, compliance, and
            corrective action activities required under RCRA.

            Click this hyperlink while viewing on your computer to access
            additional FINDS: detail in the EDR Site Report.

ECHO:
            Envid:                  1018274016
            Registry ID:            110067713424
            DFR URL:                http://echo.epa.gov/detailed-facility-report?fid=110067713424
            Name:                   CVS PHARMACY #16837
            Address:                4500 MACDONALD AVE STE B
            City,State,Zip:         RICHMOND, CA 94805

---

**K49**      **TARGET STORE T1507**                                        **RCRA-LQG**   1014465324
**WSW**      **4500 MACDONALD AVE**                                                        CAR000217851
**1/8-1/4**  **RICHMOND, CA  94805**
**0.180 mi.**
**948 ft.**      **Site 6 of 9 in cluster K**

**Relative:**   RCRA-LQG:
**Lower**           Date Form Received by Agency:          2018-02-01 00:00:00.0
                    Handler Name:                          TARGET STORE T1507
**Actual:**         Handler Address:                       4500 MACDONALD AVE
**74 ft.**          Handler City,State,Zip:                RICHMOND, CA 94805-0000
                    EPA ID:                                CAR000217851
                    Contact Name:                          STEVE MUSSER
                    Contact Address:                       PO BOX 111
                    Contact City,State,Zip:                MINNEAPOLIS, MN 55440
                    Contact Telephone:                     800-587-2228
                    Contact Fax:                           Not reported
                    Contact Email:                         POC@TARGET.COM
                    Contact Title:                         COMPLIANCE DIRECTOR
                    EPA Region:                            09
                    Land Type:                             Private
                    Federal Waste Generator Description:   Large Quantity Generator
                    Non-Notifier:                          Not reported
                    Biennial Report Cycle:                 2017
                    Accessibility:                         Not reported
                    Active Site Indicator:                 Handler Activities
                    State District Owner:                  Not reported
                    State District:                        Not reported
                    Mailing Address:                       PO BOX 111
                    Mailing City,State,Zip:                MINNEAPOLIS, MN 55440
                    Owner Name:                            TARGET CORPORATION
                    Owner Type:                            Private
                    Operator Name:                         TARGET CORPORATION
                    Operator Type:                         Private
                    Short-Term Generator Activity:         No
                    Importer Activity:                     No
                    Mixed Waste Generator:                 No

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**TARGET STORE T1507  (Continued)**                                                    **1014465324**

| | |
|---|---|
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | No |
| Universal Waste Destination Facility: | No |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | NN |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-11-26 18:57:03.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | Not reported |

Biennial: List of Years
  Year:                                2017

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation   Site

Database(s)

EDR ID Number
EPA ID Number

**TARGET STORE T1507  (Continued)**                                                1014465324

      Click Here for Biennial Reporting System Data:
      Year:                                    2015

      Click Here for Biennial Reporting System Data:
      Year:                                    2013

      Click Here for Biennial Reporting System Data:

    Hazardous Waste Summary:
      Waste Code:                              D001
      Waste Description:                       IGNITABLE WASTE

      Waste Code:                              D002
      Waste Description:                       CORROSIVE WASTE

      Waste Code:                              D003
      Waste Description:                       REACTIVE WASTE

      Waste Code:                              D004
      Waste Description:                       ARSENIC

      Waste Code:                              D005
      Waste Description:                       BARIUM

      Waste Code:                              D006
      Waste Description:                       CADMIUM

      Waste Code:                              D007
      Waste Description:                       CHROMIUM

      Waste Code:                              D008
      Waste Description:                       LEAD

      Waste Code:                              D009
      Waste Description:                       MERCURY

      Waste Code:                              D010
      Waste Description:                       SELENIUM

      Waste Code:                              D011
      Waste Description:                       SILVER

      Waste Code:                              D016
      Waste Description:                       2,4-D (2,4-DICHLOROPHENOXYACETIC ACID)

      Waste Code:                              D018
      Waste Description:                       BENZENE

      Waste Code:                              D024
      Waste Description:                       M-CRESOL

      Waste Code:                              D026
      Waste Description:                       CRESOL

      Waste Code:                              D027
      Waste Description:                       1,4-DICHLOROBENZENE

Map ID
Direction
Distance
Elevation  Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**TARGET STORE T1507  (Continued)**                                              **1014465324**

| | |
|---|---|
| Waste Code: | D028 |
| Waste Description: | 1,2-DICHLOROETHANE |
| | |
| Waste Code: | D035 |
| Waste Description: | METHYL ETHYL KETONE |
| | |
| Waste Code: | D039 |
| Waste Description: | TETRACHLOROETHYLENE |
| | |
| Waste Code: | P001 |
| Waste Description: | 2H-1-BENZOPYRAN-2-ONE, 4-HYDROXY-3-(3-OXO-1-PHENYLBUTYL)-, & SALTS, WHEN PRESENT AT CONCENTRATIONS GREATER THAN 0.3% (OR) WARFARIN, & SALTS, WHEN PRESENT AT CONCENTRATIONS GREATER THAN 0.3% |
| | |
| Waste Code: | P042 |
| Waste Description: | 1,2-BENZENEDIOL, 4-[1-HYDROXY-2-(METHYLAMINO)ETHYL]-, (R)- (OR) EPINEPHRINE |
| | |
| Waste Code: | P046 |
| Waste Description: | ALPHA,ALPHA-DIMETHYLPHENETHYLAMINE (OR) BENZENEETHANAMINE, ALPHA, ALPHA-DIMETHYL- |
| | |
| Waste Code: | P075 |
| Waste Description: | NICOTINE, & SALTS (OR) PYRIDINE, 3-(1-METHYL-2-PYRROLIDINYL)-,(S)-, & SALTS |
| | |
| Waste Code: | P081 |
| Waste Description: | 1,2,3-PROPANETRIOL, TRINITRATE (R) (OR) NITROGLYCERINE (R) |
| | |
| Waste Code: | U002 |
| Waste Description: | 2-PROPANONE (I) (OR) ACETONE (I) |
| | |
| Waste Code: | U034 |
| Waste Description: | ACETALDEHYDE, TRICHLORO- (OR) CHLORAL |
| | |
| Waste Code: | U035 |
| Waste Description: | BENZENEBUTANOIC ACID, 4-[BIS(2-CHLOROETHYL)AMINO]- (OR) CHLORAMBUCIL |
| | |
| Waste Code: | U044 |
| Waste Description: | CHLOROFORM (OR) METHANE, TRICHLORO- |
| | |
| Waste Code: | U058 |
| Waste Description: | 2H-1,3,2-OXAZAPHOSPHORIN-2-AMINE, N,N-BIS(2-CHLOROETHYL)TETRAHYDRO-, 2-OXIDE (OR) CYCLOPHOSPHAMIDE |
| | |
| Waste Code: | U072 |
| Waste Description: | BENZENE, 1,4-DICHLORO- (OR) P-DICHLOROBENZENE |
| | |
| Waste Code: | U122 |
| Waste Description: | FORMALDEHYDE |
| | |
| Waste Code: | U129 |
| Waste Description: | CYCLOHEXANE, 1,2,3,4,5,6-HEXACHLORO-, (1ALPHA, 2ALPHA, 3BETA, 4ALPHA, 5ALPHA, 6BETA)- (OR) LINDANE |
| | |
| Waste Code: | U150 |
| Waste Description: | L-PHENYLALANINE, 4-[BIS(2-CHLOROETHYL)AMINO]- (OR) MELPHALAN |

**TARGET STORE T1507  (Continued)**                                          **1014465324**

| | |
|---|---|
| Waste Code: | U154 |
| Waste Description: | METHANOL (I) (OR) METHYL ALCOHOL (I) |
| | |
| Waste Code: | U188 |
| Waste Description: | PHENOL |
| | |
| Waste Code: | U200 |
| Waste Description: | RESERPINE (OR) YOHIMBAN-16-CARBOXYLIC ACID, 11,17-DIMETHOXY-18-[(3,4,5-TRIMETHOXYBENZOYL)OXY]-, METHYL ESTER, (3BETA, 16BETA, 17ALPHA, 18BETA, 20ALPHA)- |
| | |
| Waste Code: | U201 |
| Waste Description: | 1,3-BENZENEDIOL (OR) RESORCINOL |
| | |
| Waste Code: | U279 |
| Waste Description: | U279 |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | TARGET CORPORATION |
| Legal Status: | Private |
| Date Became Current: | 2008-07-23 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | Not reported |
| Owner/Operator City,State,Zip: | Not reported |
| Owner/Operator Telephone: | Not reported |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | TARGET CORPORATION |
| Legal Status: | Private |
| Date Became Current: | 2008-07-27 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 3150 PO BOX 111 |
| Owner/Operator City,State,Zip: | MINNEAPOLIS, MN 55440 |
| Owner/Operator Telephone: | 800-587-2228 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | TARGET CORP |
| Legal Status: | Private |
| Date Became Current: | 2008-07-23 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | PO BOX 111 |
| Owner/Operator City,State,Zip: | MINNEAPOLIS, MN 55440-0111 |
| Owner/Operator Telephone: | 800-587-2228 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | TARGET CORPORATION |
| Legal Status: | Private |

| Map ID | | |
| Direction | | |
| Distance | | |
| Elevation | Site | Database(s) |

EDR ID Number
EPA ID Number

**TARGET STORE T1507  (Continued)**                                    **1014465324**

| Date Became Current: | 2008-07-23 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | PO BOX 111 |
| Owner/Operator City,State,Zip: | MINNEAPOLIS, MN 55440 |
| Owner/Operator Telephone: | 800-587-2228 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | TARGET CORPORATION |
| Legal Status: | Private |
| Date Became Current: | 2008-07-23 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | PO BOX 111 |
| Owner/Operator City,State,Zip: | MINNEAPOLIS, MN 55440 |
| Owner/Operator Telephone: | 800-587-2228 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | POC@TARGET.COM |

| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | TARGET CORPORATION |
| Legal Status: | Private |
| Date Became Current: | 2008-07-23 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | PO BOX 111 |
| Owner/Operator City,State,Zip: | MINNEAPOLIS, MN 55440 |
| Owner/Operator Telephone: | 800-587-2228 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | POC@TARGET.COM |

| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | TARGET CORP |
| Legal Status: | Private |
| Date Became Current: | 2008-07-23 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | Not reported |
| Owner/Operator City,State,Zip: | Not reported |
| Owner/Operator Telephone: | Not reported |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | TARGET CORPORATION |
| Legal Status: | Private |
| Date Became Current: | 2008-07-27 00:00:00. |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | PO BOX 111 |
| Owner/Operator City,State,Zip: | MINNEAPOLIS, MN 55440 |
| Owner/Operator Telephone: | 800-587-2228 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|---|

**TARGET STORE T1507  (Continued)**                                                                    **1014465324**

Historic Generators:

| | |
|---|---|
| Receive Date: | 2014-03-01 00:00:00.0 |
| Handler Name: | TARGET STORE T1507 |
| Federal Waste Generator Description: | Small Quantity Generator |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | No |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

| | |
|---|---|
| Receive Date: | 2016-02-18 00:00:00.0 |
| Handler Name: | TARGET STORE T1507 |
| Federal Waste Generator Description: | Large Quantity Generator |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | No |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

| | |
|---|---|
| Receive Date: | 2018-02-01 00:00:00.0 |
| Handler Name: | TARGET STORE T1507 |
| Federal Waste Generator Description: | Large Quantity Generator |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | No |
| Electronic Manifest Broker: | No |

| | |
|---|---|
| Receive Date: | 2011-04-11 00:00:00.0 |
| Handler Name: | TARGET STORE NO 1507 |
| Federal Waste Generator Description: | Small Quantity Generator |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | No |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 452112 |
| NAICS Description: | DISCOUNT DEPARTMENT STORES |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div align="center">MAP FINDINGS</div>

---

**TARGET STORE T1507  (Continued)**                                                                                     **1014465324**

|   |   |
|---|---|
| NAICS Code: | 452210 |
| NAICS Description: | DEPARTMENT STORES |

Facility Has Received Notices of Violations:
| Violations: | No Violations Found |
|---|---|

Evaluation Action Summary:
| Evaluations: | No Evaluations Found |
|---|---|

---

| K50<br>WSW<br>1/8-1/4<br>0.199 mi.<br>1052 ft. | **K AND L AUTO EXPERT INC.**<br>**4401 MACDONALD AVE UNIT A**<br>**RICHMOND, CA  94805** | **CERS HAZ WASTE**<br>**CERS** | **S121741910**<br>**N/A** |
|---|---|---|---|

**Site 7 of 9 in cluster K**

**Relative:**
**Lower**

**Actual:**
**72 ft.**

CERS HAZ WASTE:
| Name: | K AND L AUTO EXPERT INC. |
|---|---|
| Address: | 4401 MACDONALD AVE UNIT A |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 127014 |
| CERS ID: | 10504204 |
| CERS Description: | Hazardous Waste Generator |

CERS:
| Name: | K AND L AUTO EXPERT INC. |
|---|---|
| Address: | 4401 MACDONALD AVE UNIT A |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 127014 |
| CERS ID: | 10504204 |
| CERS Description: | Chemical Storage Facilities |

Violations:
| Site ID: | 127014 |
|---|---|
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 9/17/2014 |
| Citation: | HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5, Section(s) Multiple |
| Violation Description: | Haz Waste Generator Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 10/01/2014. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

| Site ID: | 127014 |
|---|---|
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 5/9/2016 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 05/11/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| Site ID: | 127014 |
|---|---|
| Site Name: | K and L Auto Expert Inc. |

Map ID
Direction
Distance
Elevation    Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**K AND L AUTO EXPERT INC.  (Continued)**         **S121741910**

| | |
|---|---|
| Violation Date: | 6/24/2014 |
| Citation: | HSC 6.67 Multiple - California Health and Safety Code, Chapter 6.67, Section(s) Multiple |
| Violation Description: | Haz Waste Generator Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 10/01/2014. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 2/25/2020 |
| Citation: | 40 CFR 1 265.173 - U.S. Code of Federal Regulations, Title 40, Chapter 1, Section(s) 265.173 |
| Violation Description: | Failure to meet the following container management requirements: (a) A container holding hazardous waste must always be closed during storage, except when it is necessary to add or remove waste. (b) A container holding hazardous waste must not be opened, handled, or stored in a manner which may rupture the container or cause it to leak. |
| Violation Notes: | OBSERVATION: [55 gallon drums] of [used oil/antifreeze] located in the [side of shop] was observed open. CORRECTIVE ACTION: Submit photos to the CUPA demonstrating that the container listed above has been properly closed. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 11/29/2017 |
| Citation: | HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5, Section(s) Multiple |
| Violation Description: | Hazardous Waste Generator Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 12/20/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 11/29/2017 |
| Citation: | HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5, Section(s) Multiple |
| Violation Description: | Hazardous Waste Generator Program - Operations/Maintenance - General |
| Violation Notes: | Returned to compliance on 12/21/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 1/5/2016 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |

Map ID
Direction
Distance
Elevation  Site

MAP FINDINGS

EDR ID Number
Database(s)  EPA ID Number

**K AND L AUTO EXPERT INC.  (Continued)**                                        S121741910

| | |
|---|---|
| Violation Notes: | Returned to compliance on 05/11/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 4/1/2019 |
| Citation: | HSC 6.95 25508(a)(1) - California Health and Safety Code, Chapter 6.95, Section(s) 25508(a)(1) |
| Violation Description: | Failure to complete and electronically submit a business plan when storing/handling a hazardous material at or above reportable quantities. |
| Violation Notes: | Returned to compliance on 04/05/2019. OBSERVATION: AS OF APRIL 1, 2019, CCHSHMP HAS NOT RECEIVED/ACCEPTED A COMPLETE AND CORRECT CALIFORNIA ENVIRONMENTAL REPORTING SYSTEM (CERS) SUBMITTAL FOR THE FOLLOWING SUBMITTAL ELEMENT(S): Facility Information AND/OR Hazardous Materials Inventory AND/OR Emergency Response/Training Plans CORRECTIVE ACTION: IMMEDIATELY LOG ONTO CERS (https://cers.calepa.ca.gov/) AND SUBMIT COMPLETE/CORRECT Facility Information AND OR Hazardous Materials Inventory AND/OR Emergency Response/Training Plans. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 6/24/2014 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 10/01/2014. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 2/25/2020 |
| Citation: | HSC 6.95 25505(a)(4) - California Health and Safety Code, Chapter 6.95, Section(s) 25505(a)(4) |
| Violation Description: | Failure to provide initial and annual training to all employees in safety procedures in the event of a release or threatened release of a hazardous material or failure to document and maintain training records for a minimum of three years. |
| Violation Notes: | Returned to compliance on 03/23/2020. OBSERVATION: The business failed to provide initial and annual training to all employees in safety procedures in the event of a release or threatened release of a hazardous material including familiarity with the emergency response plan or failure to document and maintain training records for a minimum of three years. CORRECTIVE ACTION: Establish and electronically submit an employee training program containing provisions to ensure initial and annual training for all employees in safety procedures in the event of a release or threatened release of a hazardous material and document and maintain training records for a minimum of three years. |

| Map ID | | | EDR ID Number |
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**K AND L AUTO EXPERT INC.  (Continued)**                                                S121741910

| | |
|---|---|
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 4/1/2019 |
| Citation: | HSC 6.11 25404(e)(4) - California Health and Safety Code, Chapter 6.11, Section(s) 25404(e)(4) |
| Violation Description: | Failure to report program data electronically. |
| Violation Notes: | Returned to compliance on 04/05/2019. OBSERVATION: AS OF APRIL 1, 2019, A COMPLETE AND CORRECT CALIFORNIA ENVIRONMENTAL REPORTING SYSTEM (CERS) FACILITY INFORMATION SUBMITTAL ELEMENT HAS NOT BEEN RECEIVED/ACCEPTED BY CCHSHMP. CORRECTIVE ACTION: IMMEDIATELY LOG ONTO CERS (https://cers.calepa.ca.gov/) AND SUBMIT COMPLETE/CORRECT FACILITY INFORMATION SUBMITTAL ELEMENT. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Violation Date: | 9/17/2014 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 10/01/2014. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

Evaluation:

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-05-2016 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 02-25-2020 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 02-25-2020 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |

**MAP FINDINGS**

**K AND L AUTO EXPERT INC.  (Continued)**                                    S121741910

| | |
|---|---|
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-01-2019 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-01-2019 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-06-2020 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 06-24-2014 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-29-2017 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-05-2016 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**MAP FINDINGS**

**K AND L AUTO EXPERT INC.  (Continued)**                                                  S121741910

| | |
|---|---|
| Eval Date: | 05-09-2016 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 06-24-2014 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 09-17-2014 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 11-29-2017 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 03-27-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 06-16-2016 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 09-17-2014 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | | MAP FINDINGS | | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|---|---|

**K AND L AUTO EXPERT INC.  (Continued)**                                          S121741910

|  |  |
|---|---|
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 12-21-2017 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

Enforcement Action:

|  |  |
|---|---|
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 01-05-2016 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 02-25-2020 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 02-25-2020 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |
| | |
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |

MAP FINDINGS

**K AND L AUTO EXPERT INC.  (Continued)**                                    S121741910

Site City:                RICHMOND
Site Zip:                 94805
Enf Action Date:          03-27-2018
Enf Action Type:          Notice of Violation (Unified Program)
Enf Action Description:   Notice of Violation Issued by the Inspector at the Time of Inspection
Enf Action Notes:         Not reported
Enf Action Division:      Contra Costa County Health Services Department
Enf Action Program:       UNSPEC
Enf Action Source:        CERS

Site ID:                  127014
Site Name:                K and L Auto Expert Inc.
Site Address:             4401 MACDONALD AVE UNIT A
Site City:                RICHMOND
Site Zip:                 94805
Enf Action Date:          04-01-2019
Enf Action Type:          Notice of Violation (Unified Program)
Enf Action Description:   Notice of Violation Issued by the Inspector at the Time of Inspection
Enf Action Notes:         Not reported
Enf Action Division:      Contra Costa County Health Services Department
Enf Action Program:       HMRRP
Enf Action Source:        CERS

Site ID:                  127014
Site Name:                K and L Auto Expert Inc.
Site Address:             4401 MACDONALD AVE UNIT A
Site City:                RICHMOND
Site Zip:                 94805
Enf Action Date:          04-01-2019
Enf Action Type:          Notice of Violation (Unified Program)
Enf Action Description:   Notice of Violation Issued by the Inspector at the Time of Inspection
Enf Action Notes:         Not reported
Enf Action Division:      Contra Costa County Health Services Department
Enf Action Program:       HW
Enf Action Source:        CERS

Site ID:                  127014
Site Name:                K and L Auto Expert Inc.
Site Address:             4401 MACDONALD AVE UNIT A
Site City:                RICHMOND
Site Zip:                 94805
Enf Action Date:          05-09-2016
Enf Action Type:          Notice of Violation (Unified Program)
Enf Action Description:   Notice of Violation Issued by the Inspector at the Time of Inspection
Enf Action Notes:         Not reported
Enf Action Division:      Contra Costa County Health Services Department
Enf Action Program:       HMRRP
Enf Action Source:        CERS

Site ID:                  127014
Site Name:                K and L Auto Expert Inc.
Site Address:             4401 MACDONALD AVE UNIT A
Site City:                RICHMOND
Site Zip:                 94805
Enf Action Date:          06-24-2014
Enf Action Type:          Notice of Violation (Unified Program)
Enf Action Description:   Notice of Violation Issued by the Inspector at the Time of Inspection

Map ID
Direction
Distance
Elevation        Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**K AND L AUTO EXPERT INC.  (Continued)**                                          S121741910

| | |
|---|---|
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 06-24-2014 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 09-17-2014 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 09-17-2014 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 127014 |
| Site Name: | K and L Auto Expert Inc. |
| Site Address: | 4401 MACDONALD AVE UNIT A |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 11-29-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | | MAP FINDINGS | | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|---|---|

**K AND L AUTO EXPERT INC.  (Continued)**                                                            S121741910

Affiliation:
    Affiliation Type Desc:        Document Preparer
    Entity Name:        Danesh Kumar
    Entity Title:        Not reported
    Affiliation Address:        Not reported
    Affiliation City:        Not reported
    Affiliation State:        Not reported
    Affiliation Country:        Not reported
    Affiliation Zip:        Not reported
    Affiliation Phone:        Not reported

    Affiliation Type Desc:        Environmental Contact
    Entity Name:        Danesh Kumar
    Entity Title:       Not reported
    Affiliation Address:        4401 MacDonald Ave Unit A
    Affiliation City:        Richmond
    Affiliation State:        CA
    Affiliation Country:        Not reported
    Affiliation Zip:        94805
    Affiliation Phone:        Not reported

    Affiliation Type Desc:        Identification Signer
    Entity Name:        Danesh Kumar
    Entity Title:       President
    Affiliation Address:        Not reported
    Affiliation City:        Not reported
    Affiliation State:        Not reported
    Affiliation Country:        Not reported
    Affiliation Zip:        Not reported
    Affiliation Phone:        Not reported

    Affiliation Type Desc:        Operator
    Entity Name:        Danesh Kumar
    Entity Title:       Not reported
    Affiliation Address:        Not reported
    Affiliation City:        Not reported
    Affiliation State:        Not reported
    Affiliation Country:        Not reported
    Affiliation Zip:        Not reported
    Affiliation Phone:        (510) 715-3898

    Affiliation Type Desc:        CUPA District
    Entity Name:        Contra Costa County Health Services Department
    Entity Title:       Not reported
    Affiliation Address:        4585 Pacheco BlvdSuite 100
    Affiliation City:        Martinez
    Affiliation State:        CA
    Affiliation Country:        Not reported
    Affiliation Zip:        94553
    Affiliation Phone:        (925) 655-3200

    Affiliation Type Desc:        Legal Owner
    Entity Name:        Danesh Kumar
    Entity Title:       Not reported
    Affiliation Address:        4401 MacDonald Ave Unit A
    Affiliation City:        Richmond
    Affiliation State:        CA

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**K AND L AUTO EXPERT INC.  (Continued)**                                                    S121741910

| | |
|---|---|
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 715-3898 |
| | |
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | K and L Auto Expert Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Property Owner |
| Entity Name: | Danesh Kumar |
| Entity Title: | Not reported |
| Affiliation Address: | 4401 MacDonald Ave Uint A |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 715-3898 |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 4401 MacDonald Ave Unit A |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |

---

| K51<br>WSW<br>1/8-1/4<br>0.199 mi.<br>1052 ft. | K&L AUTO EXPERT<br>4401 MACDONALD AVE<br>RICHMOND, CA  94805<br><br>Site 8 of 9 in cluster K | RCRA NonGen / NLR | 1024864050<br>CAL000432606 |
|---|---|---|---|

| Relative:<br>Lower<br><br>Actual:<br>72 ft. | RCRA NonGen / NLR: | |
|---|---|---|
| | Date Form Received by Agency: | 2017-12-14 00:00:00.0 |
| | Handler Name: | K&L AUTO EXPERT |
| | Handler Address: | 4401 MACDONALD AVE |
| | Handler City,State,Zip: | RICHMOND, CA 94805 |
| | EPA ID: | CAL000432606 |
| | Contact Name: | DANESH KUMAR |
| | Contact Address: | 4401 MACDONALD AVE |
| | Contact City,State,Zip: | RICHMOND, CA 94805 |
| | Contact Telephone: | 510-237-7750 |
| | Contact Fax: | Not reported |
| | Contact Email: | Not reported |
| | Contact Title: | Not reported |
| | EPA Region: | 09 |
| | Land Type: | Not reported |
| | Federal Waste Generator Description: | Not a generator, verified |
| | Non-Notifier: | Not reported |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**K&L AUTO EXPERT  (Continued)**                                                                    1024864050

| | |
|---|---|
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 4401 MACDONALD AVE |
| Mailing City,State,Zip: | RICHMOND, CA 94805 |
| Owner Name: | K&L AUTO EXPERT |
| Owner Type: | Other |
| Operator Name: | DANESH KUMAR |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**K&L AUTO EXPERT  (Continued)**                                                              **1024864050**

| | |
|---|---|
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-09-07 19:37:08.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | DANESH KUMAR |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4401 MACDONALD AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-237-7750 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | K&L AUTO EXPERT |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4401 MACDONALD AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-237-7750 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 2017-12-14 00:00:00.0 |
| Handler Name: | K&L AUTO EXPERT |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 811111 |
| NAICS Description: | GENERAL AUTOMOTIVE REPAIR |

Facility Has Received Notices of Violations:

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**K&L AUTO EXPERT  (Continued)**                                                              1024864050

    Violations:                                No Violations Found

    Evaluation Action Summary:
    Evaluations:                         No Evaluations Found

---

**K52**
**WSW**
**1/8-1/4**
**0.199 mi.**
**1052 ft.**

**K & L AUTO EXPERT INC.**
**4401 MACDONALD AVE A**
**RICHMOND, CA  94805**

**CONTRA COSTA CO. SITE LIST**   **S117047794**
**N/A**

**Site 9 of 9 in cluster K**

**Relative:**
**Lower**

**Actual:**
**72 ft.**

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | K & L AUTO EXPERT INC. |
| Address: | 4401 MACDONALD AVE A |
| City: | RICHMOND |
| Facility ID: | FA0032990 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: 1K-10K LBS, 0-19 EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 770465 |

| | |
|---|---|
| Name: | K & L AUTO EXPERT INC. |
| Address: | 4401 MACDONALD AVE A |
| City: | RICHMOND |
| Facility ID: | FA0032990 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 770465 |

| | |
|---|---|
| Name: | K & L AUTO EXPERT INC. |
| Address: | 4401 MACDONALD AVE A |
| City: | RICHMOND |
| Facility ID: | FA0032990 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: 1K-10K LBS, 0-19 EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 770465 |

| | |
|---|---|
| Name: | K & L AUTO EXPERT INC. |
| Address: | 4401 MACDONALD AVE A |
| City: | RICHMOND |
| Facility ID: | FA0032990 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 770465 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

---

**L53**    **AT&T MOBILITY/EAST ALBANY (12785)**      **CONTRA COSTA CO. SITE LIST**    **S106434317**
**SSW**    **99 S 47TH ST**      **N/A**
**1/8-1/4**    **EL CERRITO, CA  94530**
**0.207 mi.**
**1092 ft.**      **Site 1 of 4 in cluster L**

**Relative:**    CONTRA COSTA CO. SITE LIST:
**Lower**      Name:      AT&T MOBILITY/EAST ALBANY (12785)

**Actual:**      Address:      99 S 47TH ST
**62 ft.**      City:      EL CERRITO
         Facility ID:      FA0030028
         Billing Status:      INACTIVE, NON-BILLABLE
         Program Status:      CONTRA COSTA CO. SITE LIST
         Program/Elements:      HMBP: LESS THAN 1000 LBS
         Region:      CONTRA COSTA
         Cupa Number:      773358

---

**L54**    **SAKAI BROS. ROSE CO.**      **SWEEPS UST**    **S101624661**
**SSW**    **99 S 047TH ST**      **CA FID UST**    **N/A**
**1/8-1/4**    **RICHMOND, CA  94804**
**0.207 mi.**
**1092 ft.**      **Site 2 of 4 in cluster L**

**Relative:**    SWEEPS UST:
**Lower**      Name:      SAKAI BROS. ROSE CO.

**Actual:**      Address:      99 S 047TH ST
**62 ft.**      City:      RICHMOND
         Status:      Not reported
         Comp Number:      63866
         Number:      Not reported
         Board Of Equalization:      Not reported
         Referral Date:      Not reported
         Action Date:      Not reported
         Created Date:      Not reported
         Owner Tank Id:      Not reported
         SWRCB Tank Id:      07-000-063866-000001
         Tank Status:      Not reported
         Capacity:      10000
         Active Date:      Not reported
         Tank Use:      M.V. FUEL
         STG:      PRODUCT
         Content:      DIESEL
         Number Of Tanks:      5

         Name:      SAKAI BROS. ROSE CO.
         Address:      99 S 047TH ST
         City:      RICHMOND
         Status:      Not reported
         Comp Number:      63866
         Number:      Not reported
         Board Of Equalization:      Not reported
         Referral Date:      Not reported
         Action Date:      Not reported
         Created Date:      Not reported
         Owner Tank Id:      Not reported
         SWRCB Tank Id:      07-000-063866-000002
         Tank Status:      Not reported
         Capacity:      550
         Active Date:      Not reported
         Tank Use:      M.V. FUEL

**SAKAI BROS. ROSE CO.  (Continued)**                                                                        **S101624661**

| | |
|---|---|
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |
| | |
| Name: | SAKAI BROS. ROSE CO. |
| Address: | 99 S 047TH ST |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 63866 |
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-063866-000003 |
| Tank Status: | Not reported |
| Capacity: | 300 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |
| | |
| Name: | SAKAI BROS. ROSE CO. |
| Address: | 99 S 047TH ST |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 63866 |
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-063866-000004 |
| Tank Status: | Not reported |
| Capacity: | 4000 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | DIESEL |
| Number Of Tanks: | Not reported |
| | |
| Name: | SAKAI BROS. ROSE CO. |
| Address: | 99 S 047TH ST |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 63866 |
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-063866-000005 |
| Tank Status: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**SAKAI BROS. ROSE CO.  (Continued)**                                                                              **S101624661**

| | |
|---|---|
| Capacity: | 4000 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | DIESEL |
| Number Of Tanks: | Not reported |

CA FID UST:

| | |
|---|---|
| Facility ID: | 07000988 |
| Regulated By: | UTNKI |
| Regulated ID: | Not reported |
| Cortese Code: | Not reported |
| SIC Code: | Not reported |
| Facility Phone: | 4152326531 |
| Mail To: | Not reported |
| Mailing Address: | 99 S 047TH ST |
| Mailing Address 2: | Not reported |
| Mailing City,St,Zip: | RICHMOND 94804 |
| Contact: | Not reported |
| Contact Phone: | Not reported |
| DUNs Number: | Not reported |
| NPDES Number: | Not reported |
| EPA ID: | Not reported |
| Comments: | Not reported |
| Status: | Inactive |

---

**J55**       **700 AUTO SERVICE & TRAINING CENTER**                       **CONTRA COSTA CO. SITE LIST**   **S111711209**
**NNW**       **12380 SAN PABLO AVE**                                                          **HWTS**   **N/A**
**1/8-1/4**   **RICHMOND, CA  94805**
**0.210 mi.**
**1107 ft.**   **Site 2 of 2 in cluster J**

**Relative:**   CONTRA COSTA CO. SITE LIST:
**Higher**

| | |
|---|---|
| Name: | 700 AUTO SERVICE & TRAINING CENTER |
| Address: | 12380 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0031680 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: LESS THAN 1000 LBS |
| Region: | CONTRA COSTA |
| Cupa Number: | 774459 |

**Actual:**
**78 ft.**

| | |
|---|---|
| Name: | 700 AUTO SERVICE & TRAINING CENTER |
| Address: | 12380 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0031680 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 774459 |

HWTS:

| | |
|---|---|
| Name: | 700 AUTO SERVICE & TRAINING CENTER |
| Address: | 12380 SAN PABLO AVE |
| Address 2: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center;">MAP FINDINGS</div>

**700 AUTO SERVICE & TRAINING CENTER  (Continued)**                                                    S111711209

| | |
|---|---|
| City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAL000368670 |
| Inactive Date: | 06/30/2015 |
| Create Date: | 10/27/2011 |
| Last Act Date: | 01/27/2016 |
| Mailing Name: | Not reported |
| Mailing Address: | 12380 SAN PABLO AVE |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | RICHMOND, CA 948050000 |
| Owner Name: | HEE LEE |
| Owner Address: | 12380 SAN PABLO AVE |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | RICHMOND, CA 948050000 |
| Contact Name: | HEE LEE |
| Contact Address: | 12380 SAN PABLO AVE |
| Contact Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |

NAICS:

| | |
|---|---|
| EPA ID: | CAL000368670 |
| Create Date: | 2011-10-27 11:14:20 |
| NAICS Code: | 811111 |
| NAICS Description: | General Automotive Repair |
| Issued EPA ID Date: | 2011-10-27 11:14:19 |
| Inactive Date: | 2015-06-30 00:00:00 |
| Facility Name: | 700 AUTO SERVICE & TRAINING CENTER |
| Facility Address: | 12380 SAN PABLO AVE |
| Facility Address 2: | Not reported |
| Facility City: | RICHMOND |
| Facility County: | 07 |
| Facility State: | CA |
| Facility Zip: | 94805 |

---

| M56<br>ENE<br>1/8-1/4<br>0.214 mi.<br>1132 ft. | SARAH CALVIN<br>5326 BARRETT AVE<br>EL CERRITO, CA  94530 | RCRA NonGen / NLR | 1025861628<br>CAC003042310 |
|---|---|---|---|

**Site 1 of 2 in cluster M**

**Relative:**
**Higher**

**Actual:**
**125 ft.**

RCRA NonGen / NLR:

| | |
|---|---|
| Date Form Received by Agency: | 2019-11-07 00:00:00.0 |
| Handler Name: | SARAH CALVIN |
| Handler Address: | 5326 BARRETT AVE |
| Handler City,State,Zip: | EL CERRITO, CA 94530-1402 |
| EPA ID: | CAC003042310 |
| Contact Name: | SARAH CALVIN |
| Contact Address: | 5326 BARRETT AVE |
| Contact City,State,Zip: | EL CERRITO, CA 94530-1402 |
| Contact Telephone: | 510-918-8713 |
| Contact Fax: | Not reported |
| Contact Email: | NICOLE@ENV-REM.COM |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Not reported |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |

| MAP FINDINGS |
| --- |

**SARAH CALVIN  (Continued)**                                                                        1025861628

| | |
| --- | --- |
| Accessibility: | Not reported |
| Active Site Indicator: | Not reported |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 5326 BARRETT AVE |
| Mailing City,State,Zip: | EL CERRITO, CA 94530-1402 |
| Owner Name: | SARAH CALVIN |
| Owner Type: | Other |
| Operator Name: | SARAH CALVIN |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | No |
| Universal Waste Destination Facility: | No |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |

**SARAH CALVIN  (Continued)**                                                    **1025861628**

| | |
|---|---|
| Handler Date of Last Change: | 2019-11-08 14:10:28.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | SARAH CALVIN |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 5326 BARRETT AVE |
| Owner/Operator City,State,Zip: | EL CERRITO, CA 94530-1402 |
| Owner/Operator Telephone: | 510-918-8713 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | SARAH CALVIN |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 5326 BARRETT AVE |
| Owner/Operator City,State,Zip: | EL CERRITO, CA 94530-1402 |
| Owner/Operator Telephone: | 510-918-8713 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 2019-11-07 00:00:00.0 |
| Handler Name: | SARAH CALVIN |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 56299 |
| NAICS Description: | ALL OTHER WASTE MANAGEMENT SERVICES |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Violations: | No Violations Found |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**SARAH CALVIN  (Continued)**                                                                              1025861628

Evaluation Action Summary:
Evaluations:                                               No Evaluations Found

| | | | |
|---|---|---|---|
| **57** | **RALPH THOMAS** | **RCRA NonGen / NLR** | **1026166528** |
| **North** | **578 KEY BLVD.** | | **CAC003066563** |
| **1/8-1/4** | **RICHMOND, CA  94805** | | |
| **0.221 mi.** | | | |
| **1169 ft.** | | | |

**Relative:**      RCRA NonGen / NLR:
**Higher**           Date Form Received by Agency:                    2020-05-13 00:00:00.0
                         Handler Name:                                          RALPH THOMAS
**Actual:**          Handler Address:                                     578 KEY BLVD.
**100 ft.**          Handler City,State,Zip:                              RICHMOND, CA 94805
                         EPA ID:                                                  CAC003066563
                         Contact Name:                                        RALPH THOMAS
                         Contact Address:                                     578 KEY BLVD.
                         Contact City,State,Zip:                              RICHMOND, CA 94805
                         Contact Telephone:                                  510-932-5920
                         Contact Fax:                                          Not reported
                         Contact Email:                                       LILIAN.RAMOS@SYNERGYCOMPANIES.ORG
                         Contact Title:                                        Not reported
                         EPA Region:                                           09
                         Land Type:                                            Not reported
                         Federal Waste Generator Description:           Not a generator, verified
                         Non-Notifier:                                         Not reported
                         Biennial Report Cycle:                             Not reported
                         Accessibility:                                        Not reported
                         Active Site Indicator:                             Not reported
                         State District Owner:                              Not reported
                         State District:                                       Not reported
                         Mailing Address:                                    578 KEY BLVD.
                         Mailing City,State,Zip:                            RICHMOND, CA 94805
                         Owner Name:                                         RALPH THOMAS
                         Owner Type:                                          Other
                         Operator Name:                                      RALPH THOMAS
                         Operator Type:                                       Other
                         Short-Term Generator Activity:                   No
                         Importer Activity:                                   No
                         Mixed Waste Generator:                           No
                         Transporter Activity:                               No
                         Transfer Facility Activity:                         No
                         Recycler Activity with Storage:                  No
                         Small Quantity On-Site Burner Exemption:      No
                         Smelting Melting and Refining Furnace Exemption:  No
                         Underground Injection Control:                   No
                         Off-Site Waste Receipt:                            No
                         Universal Waste Indicator:                        No
                         Universal Waste Destination Facility:            No
                         Federal Universal Waste:                          No
                         Active Site Fed-Reg Treatment Storage and Disposal Facility:   Not reported
                         Active Site Converter Treatment storage and Disposal Facility:  Not reported
                         Active Site State-Reg Treatment Storage and Disposal Facility:  Not reported
                         Active Site State-Reg Handler:                   ---
                         Federal Facility Indicator:                        Not reported
                         Hazardous Secondary Material Indicator:        N

Map ID
Direction
Distance
Elevation    Site                                                                Database(s)

EDR ID Number
EPA ID Number

**RALPH THOMAS  (Continued)**                                                          **1026166528**

| | |
|---|---|
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2020-05-15 19:43:50.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | RALPH THOMAS |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 578 KEY BLVD. |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-932-5920 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |
| | |
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | RALPH THOMAS |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 578 KEY BLVD. |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**RALPH THOMAS  (Continued)**                                                                                                     **1026166528**

| | |
|---|---|
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-932-5920 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

Historic Generators:

| | |
|---|---|
| Receive Date: | 2020-05-13 00:00:00.0 |
| Handler Name: | RALPH THOMAS |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 56299 |
| NAICS Description: | ALL OTHER WASTE MANAGEMENT SERVICES |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:

| | |
|---|---|
| Evaluations: | No Evaluations Found |

---

**M58**     **ZENTNER RESIDENCE**                                          **CONTRA COSTA CO. SITE LIST**     **S102260875**
**ENE**     **5336 BARRETT AVE**                                                                             **N/A**
**1/8-1/4**  **EL CERRITO, CA  94530**
**0.228 mi.**
**1206 ft.**   **Site 2 of 2 in cluster M**

**Relative:**   CONTRA COSTA CO. SITE LIST:
**Higher**

**Actual:**
**129 ft.**

| | |
|---|---|
| Name: | ZENTNER RESIDENCE |
| Address: | 5336 BARRETT AVE |
| City: | EL CERRITO |
| Facility ID: | FA0028326 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 771569 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **N59** **WSW** **1/8-1/4** **0.234 mi.** **1237 ft.** | **YES AUTO CENTER** **4325 MACDONALD AVE** **RICHMOND, CA  94805** **Site 1 of 5 in cluster N** | **RCRA NonGen / NLR** | **1024804858** **CAL000260434** |

| **Relative:** **Lower** **Actual:** **67 ft.** | RCRA NonGen / NLR: | |
|---|---|---|
| | Date Form Received by Agency: | 2002-10-08 00:00:00.0 |
| | Handler Name: | YES AUTO CENTER |
| | Handler Address: | 4325 MACDONALD AVE |
| | Handler City,State,Zip: | RICHMOND, CA 94805 |
| | EPA ID: | CAL000260434 |
| | Contact Name: | GUAN YU |
| | Contact Address: | 4325 MACDONALD AVE |
| | Contact City,State,Zip: | RICHMOND, CA 94805 |
| | Contact Telephone: | 510-233-0122 |
| | Contact Fax: | 000-000-0000 |
| | Contact Email: | YESAUTOCENTER@YAHOO.COM |
| | Contact Title: | Not reported |
| | EPA Region: | 09 |
| | Land Type: | Not reported |
| | Federal Waste Generator Description: | Not a generator, verified |
| | Non-Notifier: | Not reported |
| | Biennial Report Cycle: | Not reported |
| | Accessibility: | Not reported |
| | Active Site Indicator: | Handler Activities |
| | State District Owner: | Not reported |
| | State District: | Not reported |
| | Mailing Address: | 4325 MACDONALD AVE |
| | Mailing City,State,Zip: | RICHMOND, CA 94805-0000 |
| | Owner Name: | GUAN YU |
| | Owner Type: | Other |
| | Operator Name: | GUAN YU |
| | Operator Type: | Other |
| | Short-Term Generator Activity: | No |
| | Importer Activity: | No |
| | Mixed Waste Generator: | No |
| | Transporter Activity: | No |
| | Transfer Facility Activity: | No |
| | Recycler Activity with Storage: | No |
| | Small Quantity On-Site Burner Exemption: | No |
| | Smelting Melting and Refining Furnace Exemption: | No |
| | Underground Injection Control: | No |
| | Off-Site Waste Receipt: | No |
| | Universal Waste Indicator: | Yes |
| | Universal Waste Destination Facility: | Yes |
| | Federal Universal Waste: | No |
| | Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| | Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| | Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| | Active Site State-Reg Handler: | --- |
| | Federal Facility Indicator: | Not reported |
| | Hazardous Secondary Material Indicator: | N |
| | Sub-Part K Indicator: | Not reported |
| | Commercial TSD Indicator: | No |
| | Treatment Storage and Disposal Type: | Not reported |
| | 2018 GPRA Permit Baseline: | Not on the Baseline |
| | 2018 GPRA Renewals Baseline: | Not on the Baseline |
| | Permit Renewals Workload Universe: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**YES AUTO CENTER  (Continued)**                                                                    1024804858

| | |
|---|---|
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-11-20 16:31:29.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | GUAN YU |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4325 MACDONALD AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805-0000 |
| Owner/Operator Telephone: | 510-233-0122 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | GUAN YU |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 4325 MACDONALD AVE |
| Owner/Operator City,State,Zip: | RICHMOND, CA 94805 |
| Owner/Operator Telephone: | 510-233-0122 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

**YES AUTO CENTER  (Continued)**                                                     **1024804858**

Historic Generators:
| | |
|---|---|
| Receive Date: | 2002-10-08 00:00:00.0 |
| Handler Name: | YES AUTO CENTER |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | Not reported |
| Recognized Trader Exporter: | Not reported |
| Spent Lead Acid Battery Importer: | Not reported |
| Spent Lead Acid Battery Exporter: | Not reported |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:
| | |
|---|---|
| NAICS Code: | 811111 |
| NAICS Description: | GENERAL AUTOMOTIVE REPAIR |

Facility Has Received Notices of Violations:
| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:
| | |
|---|---|
| Evaluations: | No Evaluations Found |

---

**N60**          **YES AUTO CENTER**                              **CONTRA COSTA CO. SITE LIST**   **S102262274**
**WSW**          **4325 MACDONALD AVE**                                                            **N/A**
**1/8-1/4**      **RICHMOND, CA  94805**
**0.234 mi.**
**1237 ft.**     **Site 2 of 5 in cluster N**

**Relative:**   CONTRA COSTA CO. SITE LIST:
**Lower**
| | |
|---|---|
| Name: | YES AUTO CENTER |
| **Actual:** Address: | 4325 MACDONALD AVE |
| **67 ft.** City: | RICHMOND |
| Facility ID: | FA0033330 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: 1K-10K LBS, 0-19 EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 770818 |

| | |
|---|---|
| Name: | YES AUTO CENTER |
| Address: | 4325 MACDONALD AVE |
| City: | RICHMOND |
| Facility ID: | FA0033330 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: 5 - <12 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 770818 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center;">MAP FINDINGS</div>

**N61**    **OIL CHANGERS**          **RCRA-SQG**  **1000106431**
**WSW**    **4325 MACDONALD AVE**      **FINDS**  **CAD981982457**
**1/8-1/4**  **RICHMOND, CA  94805**        **ECHO**
**0.234 mi.**
**1237 ft.**    **Site 3 of 5 in cluster N**

**Relative:**  RCRA-SQG:
**Lower**

**Actual:**
**67 ft.**

| | |
|---|---|
| Date Form Received by Agency: | 1996-09-01 00:00:00.0 |
| Handler Name: | OIL CHANGERS |
| Handler Address: | 4325 MACDONALD AVE |
| Handler City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAD981982457 |
| Contact Name: | Not reported |
| Contact Address: | Not reported |
| Contact City,State,Zip: | Not reported |
| Contact Telephone: | Not reported |
| Contact Fax: | Not reported |
| Contact Email: | Not reported |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Not reported |
| Federal Waste Generator Description: | Small Quantity Generator |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | CA |
| State District: | 2 |
| Mailing Address: | 386 RAILROAD CT |
| Mailing City,State,Zip: | MILPITAS, CA 95035 |
| Owner Name: | Not reported |
| Owner Type: | Not reported |
| Operator Name: | NOT REQUIRED |
| Operator Type: | Private |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | No |
| Universal Waste Destination Facility: | No |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | NN |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |

Map ID
Direction
Distance
Elevation      Site                                                                    Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**OIL CHANGERS  (Continued)**                                                                1000106431

| | |
|---|---|
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2002-06-27 03:31:44.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | Not reported |
| Manifest Broker: | Not reported |
| Sub-Part P Indicator: | Not reported |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | OCI A CA LTD PARTNERSHIP |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | NOT REQUIRED |
| Owner/Operator City,State,Zip: | NOT REQUIRED, ME 99999 |
| Owner/Operator Telephone: | 415-555-1212 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | NOT REQUIRED |
| Legal Status: | Private |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | NOT REQUIRED |
| Owner/Operator City,State,Zip: | NOT REQUIRED, ME 99999 |
| Owner/Operator Telephone: | 415-555-1212 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**OIL CHANGERS  (Continued)**                                                    **1000106431**

Historic Generators:

| | |
|---|---|
| Receive Date: | 1996-09-01 00:00:00.0 |
| Handler Name: | OIL CHANGERS |
| Federal Waste Generator Description: | Small Quantity Generator |
| State District Owner: | CA |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

| | |
|---|---|
| Receive Date: | 1987-05-04 00:00:00.0 |
| Handler Name: | OIL CHANGERS |
| Federal Waste Generator Description: | Large Quantity Generator |
| State District Owner: | CA |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | No |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 811198 |
| NAICS Description: | ALL OTHER AUTOMOTIVE REPAIR AND MAINTENANCE |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:

| | |
|---|---|
| Evaluations: | No Evaluations Found |

FINDS:

Registry ID:          110002763983

Click Here:

Environmental Interest/Information System:

RCRAInfo is a national information system that supports the Resource Conservation and Recovery Act (RCRA) program through the tracking of events and activities related to facilities that generate, transport, and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA program staff to track the notification, permit, compliance, and corrective action activities required under RCRA.

Registry ID:          110055912516

Click Here:

Environmental Interest/Information System:

RCRAInfo is a national information system that supports the Resource

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**OIL CHANGERS  (Continued)**                                                                      **1000106431**

Conservation and Recovery Act (RCRA) program through the tracking of
events and activities related to facilities that generate, transport,
and treat, store, or dispose of hazardous waste. RCRAInfo allows RCRA
program staff to track the notification, permit, compliance, and
corrective action activities required under RCRA.
STATE MASTER

Click this hyperlink while viewing on your computer to access
additional FINDS: detail in the EDR Site Report.

ECHO:
| | |
|---|---|
| Envid: | 1000106431 |
| Registry ID: | 110002763983 |
| DFR URL: | http://echo.epa.gov/detailed-facility-report?fid=110002763983 |
| Name: | OIL CHANGERS |
| Address: | 4325 MACDONALD AVE |
| City,State,Zip: | RICHMOND, CA 94805 |

| | |
|---|---|
| Envid: | 1000106431 |
| Registry ID: | 110055912516 |
| DFR URL: | http://echo.epa.gov/detailed-facility-report?fid=110055912516 |
| Name: | YES AUTO CENTER |
| Address: | 4325 MACDONALD AVE |
| City,State,Zip: | RICHMOND, CA 94805 |

---

**N62**          **YES AUTO CENTER**                                      **CERS HAZ WASTE**   **S113465488**
**WSW**          **4325 MACDONALD AVE**                                            **HAZNET**   **N/A**
**1/8-1/4**      **RICHMOND, CA  94805**                                             **CERS**
**0.234 mi.**                                                                        **HWTS**
**1237 ft.**     **Site 4 of 5 in cluster N**

**Relative:**    CERS HAZ WASTE:
**Lower**        
| | |
|---|---|
| Name: | YES AUTO CENTER |
**Actual:**      | Address: | 4325 MACDONALD AVE |
**67 ft.**       | City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 86845 |
| CERS ID: | 10010518 |
| CERS Description: | Hazardous Waste Generator |

HAZNET:
| | |
|---|---|
| Name: | YES AUTO CENTER |
| Address: | 4325 MACDONALD AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |
| Contact: | GUAN YU |
| Telephone: | 5102330122 |
| Mailing Name: | Not reported |
| Mailing Address: | 4325 MACDONALD AVE |

| | |
|---|---|
| Year: | 2010 |
| Gepaid: | CAL000260434 |
| TSD EPA ID: | CAT000646117 |
| CA Waste Code: | 352 - Other organic solids |
| Disposal Method: | H132 - Landfill Or Surface Impoundment That Will Be Closed As Landfill( To Include On-Site Treatment And/Or Stabilization) |
| Tons: | 0.225 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| | MAP FINDINGS | |
|---|---|---|

**YES AUTO CENTER  (Continued)**                                                                 S113465488

Additional Info:
  Year:                                  2010
  Gen EPA ID:                            CAL000260434

  Shipment Date:                         20100604
  Creation Date:                         8/30/2010 18:30:09
  Receipt Date:                          20100611
  Manifest ID:                           007124820JJK
  Trans EPA ID:                          CAD028277036
  Trans Name:                            ASBURY ENVIRONMENTAL SERVICES
  Trans 2 EPA ID:                        Not reported
  Trans 2 Name:                          Not reported
  TSDF EPA ID:                           CAT000646117
  Trans Name:                            CHEMICAL WASTE MANAGEMENT
  TSDF Alt EPA ID:                       Not reported
  TSDF Alt Name:                         Not reported
  Waste Code Description:                352 - Other organic solids
  RCRA Code:                             Not reported
  Meth Code:                             H132 - Landfill Or Surface Impoundment That Will Be Closed As
                                         Landfill( To Include On-Site Treatment And/Or Stabilization)
  Quantity Tons:                         0.225
  Waste Quantity:                        450
  Quantity Unit:                         P
  Additional Code 1:                     Not reported
  Additional Code 2:                     Not reported
  Additional Code 3:                     Not reported
  Additional Code 4:                     Not reported
  Additional Code 5:                     Not reported

CERS:
  Name:                                  YES AUTO CENTER
  Address:                               4325 MACDONALD AVE
  City,State,Zip:                        RICHMOND, CA 94805
  Site ID:                               86845
  CERS ID:                               10010518
  CERS Description:                      Chemical Storage Facilities

Violations:
  Site ID:                               86845
  Site Name:                             YES AUTO CENTER
  Violation Date:                        3/5/2013
  Citation:                              HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95,
                                         Section(s) Multiple
  Violation Description:                 Business Plan Program - Administration/Documentation - General
  Violation Notes:                       Returned to compliance on 03/29/2013.
  Violation Division:                    Contra Costa County Health Services Department
  Violation Program:                     HMRRP
  Violation Source:                      CERS

  Site ID:                               86845
  Site Name:                             YES AUTO CENTER
  Violation Date:                        9/17/2014
  Citation:                              HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95,
                                         Section(s) Multiple
  Violation Description:                 Business Plan Program - Administration/Documentation - General
  Violation Notes:                       Returned to compliance on 09/18/2014.
  Violation Division:                    Contra Costa County Health Services Department

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | EPA ID Number |
| Elevation | Site | Database(s) | |

MAP FINDINGS

**YES AUTO CENTER  (Continued)**                                                      S113465488

| | |
|---|---|
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Violation Date: | 3/5/2013 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Release/Leaks/Spills - General |
| Violation Notes: | Returned to compliance on 03/29/2013. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Violation Date: | 3/5/2013 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Training - General |
| Violation Notes: | Returned to compliance on 03/29/2013. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Violation Date: | 6/24/2014 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 09/18/2014. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Violation Date: | 2/25/2020 |
| Citation: | HSC 6.95 25508(a)(1) - California Health and Safety Code, Chapter 6.95, Section(s) 25508(a)(1) |
| Violation Description: | Failure to complete and electronically submit a site map with all required content. |
| Violation Notes: | OBSERVATION: The business failed to complete and electronically submit a site map with all required content including: north orientation, loading area, internal roads, adjacent streets, storm and sewer drains, access and exit points, emergency shut offs, evacuation staging area, hazardous materials/waste storage areas and emergency response equipment. CORRECTIVE ACTION: Complete and electronically submit a site map with all required content. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Violation Date: | 2/25/2020 |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**YES AUTO CENTER  (Continued)**                                                                       **S113465488**

| | |
|---|---|
| Citation: | HSC 6.95 25508(a)(1) - California Health and Safety Code, Chapter 6.95, Section(s) 25508(a)(1) |
| Violation Description: | Failure to establish and electronically submit an adequate emergency response plan and procedures for a release or threatened release of a hazardous material. |
| Violation Notes: | OBSERVATION: The business failed to establish and electronically submit adequate emergency response procedures for a release or threatened release of a hazardous material. CORRECTIVE ACTION: Establish and electronically submit adequate emergency response procedures for a release or threatened release of a hazardous material within 30 days. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

Evaluation:

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 03-05-2013 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 03-25-2013 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 05-06-2013 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 02-25-2020 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 08-04-2017 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**YES AUTO CENTER  (Continued)**                                                                            **S113465488**

| | |
|---|---|
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 09-17-2014 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 06-24-2014 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 08-04-2017 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 02-25-2020 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Enforcement Action: | |
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Site Address: | 4325 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 02-25-2020 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Site Address: | 4325 MACDONALD AVE |

**YES AUTO CENTER  (Continued)**                                                                S113465488

| | |
|---|---|
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 03-05-2013 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Site Address: | 4325 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 06-24-2014 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 86845 |
| Site Name: | YES AUTO CENTER |
| Site Address: | 4325 MACDONALD AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 09-17-2014 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

Coordinates:
| | |
|---|---|
| Site ID: | 86845 |
| Facility Name: | YES AUTO CENTER |
| Env Int Type Code: | HWG |
| Program ID: | 10010518 |
| Coord Name: | Not reported |
| Ref Point Type Desc: | Unknown |
| Latitude: | 37.933247 |
| Longitude: | -122.328407 |

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | GUAN HUA YU |
| Entity Title: | Not reported |
| Affiliation Address: | 2627 13th Ave |
| Affiliation City: | Oakland |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94606 |
| Affiliation Phone: | Not reported |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**YES AUTO CENTER  (Continued)**                                                                                    S113465488

| | |
|---|---|
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Guan Yu |
| Entity Title: | Owner |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |
| | |
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | GUAN YU |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 4325 MacDonald Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | YES AUTO CENTER |
| Entity Title: | Not reported |
| Affiliation Address: | 4325 MacDonald Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 233-0122 |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | Guan Yu |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**YES AUTO CENTER  (Continued)**                                                                          S113465488

| | |
|---|---|
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 233-0122 |
| | |
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | YES AUTO CENTER |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

HWTS:
| | |
|---|---|
| Name: | YES AUTO CENTER |
| Address: | 4325 MACDONALD AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAL000260434 |
| Inactive Date: | Not reported |
| Create Date: | 10/08/2002 |
| Last Act Date: | 11/19/2019 |
| Mailing Name: | Not reported |
| Mailing Address: | 4325 MACDONALD AVE |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | RICHMOND, CA 948052336 |
| Owner Name: | GUAN YU |
| Owner Address: | 4325 MACDONALD AVE |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | RICHMOND, CA 948052336 |
| Contact Name: | GUAN YU |
| Contact Address: | 4325 MACDONALD AVE |
| Contact Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |

NAICS:
| | |
|---|---|
| EPA ID: | CAL000260434 |
| Create Date: | 2002-10-08 11:31:57 |
| NAICS Code: | 811111 |
| NAICS Description: | General Automotive Repair |
| Issued EPA ID Date: | 2002-10-08 11:31:57 |
| Inactive Date: | Not reported |
| Facility Name: | YES AUTO CENTER |
| Facility Address: | 4325 MACDONALD AVE |
| Facility Address 2: | Not reported |
| Facility City: | RICHMOND |
| Facility County: | 07 |
| Facility State: | CA |
| Facility Zip: | 94805 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

| L63<br>SSW<br>1/8-1/4<br>0.244 mi.<br>1286 ft. | ASSATEAGUE<br>37.47.23 N 122.20.43<br>RICHMOND, CA  94804<br><br>Site 3 of 4 in cluster L | RCRA NonGen / NLR | 1024872574<br>CAL000441222 |

**Relative:**
**Lower**

**Actual:**
**59 ft.**

RCRA NonGen / NLR:

| | |
|---|---|
| Date Form Received by Agency: | 2018-11-28 00:00:00.0 |
| Handler Name: | ASSATEAGUE |
| Handler Address: | 37.47.23 N 122.20.43 |
| Handler City,State,Zip: | RICHMOND, CA 94804 |
| EPA ID: | CAL000441222 |
| Contact Name: | ROBERT ROOSEVELT |
| Contact Address: | 2100 FRANKFURST AVE |
| Contact City,State,Zip: | BALTIMORE, MD 21226 |
| Contact Telephone: | 410-735-8246 |
| Contact Fax: | 410-735-8289 |
| Contact Email: | RROOSEVELT@VANEBROTHERS.COM |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Not reported |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 2100 FRANKFURST AVE |
| Mailing City,State,Zip: | BALTIMORE, MD 21226 |
| Owner Name: | VANE LINE BUNKERING INC |
| Owner Type: | Other |
| Operator Name: | ROBERT ROOSEVELT |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**ASSATEAGUE  (Continued)**                                                                                  1024872574

| | |
|---|---|
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-12-20 13:53:05.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |
| Sub-Part P Indicator: | No |

Handler - Owner Operator:

| | |
|---|---|
| Owner/Operator Indicator: | Operator |
| Owner/Operator Name: | ROBERT ROOSEVELT |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 2100 FRANKFURST AVE |
| Owner/Operator City,State,Zip: | BALTIMORE, MD 21226 |
| Owner/Operator Telephone: | 410-735-8246 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| | |
|---|---|
| Owner/Operator Indicator: | Owner |
| Owner/Operator Name: | VANE LINE BUNKERING INC |
| Legal Status: | Other |
| Date Became Current: | Not reported |
| Date Ended Current: | Not reported |
| Owner/Operator Address: | 2100 FRANKFURST AVE |
| Owner/Operator City,State,Zip: | BALTIMORE, MD 21226 |
| Owner/Operator Telephone: | 410-631-5096 |
| Owner/Operator Telephone Ext: | Not reported |
| Owner/Operator Fax: | Not reported |
| Owner/Operator Email: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**ASSATEAGUE  (Continued)**                                                                              1024872574

Historic Generators:

| | |
|---|---|
| Receive Date: | 2018-11-28 00:00:00.0 |
| Handler Name: | ASSATEAGUE |
| Federal Waste Generator Description: | Not a generator, verified |
| State District Owner: | Not reported |
| Large Quantity Handler of Universal Waste: | No |
| Recognized Trader Importer: | No |
| Recognized Trader Exporter: | No |
| Spent Lead Acid Battery Importer: | No |
| Spent Lead Acid Battery Exporter: | No |
| Current Record: | Yes |
| Non Storage Recycler Activity: | Not reported |
| Electronic Manifest Broker: | Not reported |

List of NAICS Codes and Descriptions:

| | |
|---|---|
| NAICS Code: | 483211 |
| NAICS Description: | INLAND WATER FREIGHT TRANSPORTATION |

Facility Has Received Notices of Violations:

| | |
|---|---|
| Violations: | No Violations Found |

Evaluation Action Summary:

| | |
|---|---|
| Evaluations: | No Evaluations Found |

---

| **L64**<br>**SSW**<br>**1/8-1/4**<br>**0.244 mi.**<br>**1286 ft.** | **DOUBLE SKIN 802**<br>**37.47.23 N -122.20.43 W**<br>**RICHMOND, CA  94804**<br><br>**Site 4 of 4 in cluster L** | **RCRA NonGen / NLR** | 1024872576<br>CAL000441224 |
|---|---|---|---|

| **Relative:**<br>**Lower**<br><br>**Actual:**<br>**59 ft.** | RCRA NonGen/NLR: | |
|---|---|---|

| | |
|---|---|
| Date Form Received by Agency: | 2018-11-28 00:00:00.0 |
| Handler Name: | DOUBLE SKIN 802 |
| Handler Address: | 37.47.23 N -122.20.43 W |
| Handler City,State,Zip: | RICHMOND, CA 94804 |
| EPA ID: | CAL000441224 |
| Contact Name: | ROBERT ROOSEVELT |
| Contact Address: | 2100 FRANKFURST AVE |
| Contact City,State,Zip: | BALTIMORE, MD 21226 |
| Contact Telephone: | 410-735-8246 |
| Contact Fax: | 410-735-8289 |
| Contact Email: | RROOSEVELT@VANEBROTHERS.COM |
| Contact Title: | Not reported |
| EPA Region: | 09 |
| Land Type: | Not reported |
| Federal Waste Generator Description: | Not a generator, verified |
| Non-Notifier: | Not reported |
| Biennial Report Cycle: | Not reported |
| Accessibility: | Not reported |
| Active Site Indicator: | Handler Activities |
| State District Owner: | Not reported |
| State District: | Not reported |
| Mailing Address: | 2100 FRANKFURST AVE |
| Mailing City,State,Zip: | BALTIMORE, MD 21226 |
| Owner Name: | VANE LINE BUNKERING INC |

Map ID
Direction
Distance
Elevation    Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**DOUBLE SKIN 802  (Continued)**                                          1024872576

| | |
|---|---|
| Owner Type: | Other |
| Operator Name: | ROBERT ROOSEVELT |
| Operator Type: | Other |
| Short-Term Generator Activity: | No |
| Importer Activity: | No |
| Mixed Waste Generator: | No |
| Transporter Activity: | No |
| Transfer Facility Activity: | No |
| Recycler Activity with Storage: | No |
| Small Quantity On-Site Burner Exemption: | No |
| Smelting Melting and Refining Furnace Exemption: | No |
| Underground Injection Control: | No |
| Off-Site Waste Receipt: | No |
| Universal Waste Indicator: | Yes |
| Universal Waste Destination Facility: | Yes |
| Federal Universal Waste: | No |
| Active Site Fed-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site Converter Treatment storage and Disposal Facility: | Not reported |
| Active Site State-Reg Treatment Storage and Disposal Facility: | Not reported |
| Active Site State-Reg Handler: | --- |
| Federal Facility Indicator: | Not reported |
| Hazardous Secondary Material Indicator: | N |
| Sub-Part K Indicator: | Not reported |
| Commercial TSD Indicator: | No |
| Treatment Storage and Disposal Type: | Not reported |
| 2018 GPRA Permit Baseline: | Not on the Baseline |
| 2018 GPRA Renewals Baseline: | Not on the Baseline |
| Permit Renewals Workload Universe: | Not reported |
| Permit Workload Universe: | Not reported |
| Permit Progress Universe: | Not reported |
| Post-Closure Workload Universe: | Not reported |
| Closure Workload Universe: | Not reported |
| 202 GPRA Corrective Action Baseline: | No |
| Corrective Action Workload Universe: | No |
| Subject to Corrective Action Universe: | No |
| Non-TSDFs Where RCRA CA has Been Imposed Universe: | No |
| TSDFs Potentially Subject to CA Under 3004 (u)/(v) Universe: | No |
| TSDFs Only Subject to CA under Discretionary Auth Universe: | No |
| Corrective Action Priority Ranking: | No NCAPS ranking |
| Environmental Control Indicator: | No |
| Institutional Control Indicator: | No |
| Human Exposure Controls Indicator: | N/A |
| Groundwater Controls Indicator: | N/A |
| Operating TSDF Universe: | Not reported |
| Full Enforcement Universe: | Not reported |
| Significant Non-Complier Universe: | No |
| Unaddressed Significant Non-Complier Universe: | No |
| Addressed Significant Non-Complier Universe: | No |
| Significant Non-Complier With a Compliance Schedule Universe: | No |
| Financial Assurance Required: | Not reported |
| Handler Date of Last Change: | 2018-12-20 13:53:05.0 |
| Recognized Trader-Importer: | No |
| Recognized Trader-Exporter: | No |
| Importer of Spent Lead Acid Batteries: | No |
| Exporter of Spent Lead Acid Batteries: | No |
| Recycler Activity Without Storage: | No |
| Manifest Broker: | No |

MAP FINDINGS

**DOUBLE SKIN 802  (Continued)**                                                          1024872576

Sub-Part P Indicator:                         No


Handler - Owner Operator:
    Owner/Operator Indicator:               Owner
    Owner/Operator Name:                    VANE LINE BUNKERING INC
    Legal Status:                           Other
    Date Became Current:                    Not reported
    Date Ended Current:                     Not reported
    Owner/Operator Address:                 2100 FRANKFURST AVE
    Owner/Operator City,State,Zip:          BALTIMORE, MD 21226
    Owner/Operator Telephone:               410-631-5096
    Owner/Operator Telephone Ext:           Not reported
    Owner/Operator Fax:                     Not reported
    Owner/Operator Email:                   Not reported

    Owner/Operator Indicator:               Operator
    Owner/Operator Name:                    ROBERT ROOSEVELT
    Legal Status:                           Other
    Date Became Current:                    Not reported
    Date Ended Current:                     Not reported
    Owner/Operator Address:                 2100 FRANKFURST AVE
    Owner/Operator City,State,Zip:          BALTIMORE, MD 21226
    Owner/Operator Telephone:               410-735-8246
    Owner/Operator Telephone Ext:           Not reported
    Owner/Operator Fax:                     Not reported
    Owner/Operator Email:                   Not reported

Historic Generators:
    Receive Date:                           2018-11-28 00:00:00.0
    Handler Name:                           DOUBLE SKIN 802
    Federal Waste Generator Description:    Not a generator, verified
    State District Owner:                   Not reported
    Large Quantity Handler of Universal Waste:   No
    Recognized Trader Importer:             No
    Recognized Trader Exporter:             No
    Spent Lead Acid Battery Importer:       No
    Spent Lead Acid Battery Exporter:       No
    Current Record:                         Yes
    Non Storage Recycler Activity:          Not reported
    Electronic Manifest Broker:             Not reported

List of NAICS Codes and Descriptions:
    NAICS Code:                             483211
    NAICS Description:                      INLAND WATER FREIGHT TRANSPORTATION

Facility Has Received Notices of Violations:
    Violations:                             No Violations Found

Evaluation Action Summary:
    Evaluations:                            No Evaluations Found

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

| | | | |
|---|---|---|---|
| **65**<br>**SSE**<br>**1/4-1/2**<br>**0.277 mi.**<br>**1462 ft.** | **HOME DEPOT**<br>**11909 39 SAN PABLO AVE**<br>**EL CERRITO, CA  94530** | **LUST**<br>**Cortese**<br>**HIST CORTESE**<br>**CERS** | **S104396792**<br>**N/A** |

**Relative:**
**Lower**

**Actual:**
**70 ft.**

LUST:
| | |
|---|---|
| Name: | HOME DEPOT |
| Address: | 11909 39 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300395 |
| Global Id: | T0601300395 |
| Latitude: | 37.929405 |
| Longitude: | -122.321709 |
| Status: | Completed - Case Closed |
| Status Date: | 01/08/2007 |
| Case Worker: | Not reported |
| RB Case Number: | 07-0427 |
| Local Agency: | CONTRA COSTA COUNTY |
| File Location: | Not reported |
| Local Case Number: | 71277 |
| Potential Media Affect: | Other Groundwater (uses other than drinking water) |
| Potential Contaminants of Concern: | Diesel |
| Site History: | Not reported |

LUST:
| | |
|---|---|
| Global Id: | T0601300395 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

LUST:
| | |
|---|---|
| Global Id: | T0601300395 |
| Action Type: | ENFORCEMENT |
| Date: | 11/02/2004 |
| Action: | Site Visit / Inspection / Sampling |
| | |
| Global Id: | T0601300395 |
| Action Type: | ENFORCEMENT |
| Date: | 01/08/2007 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601300395 |
| Action Type: | ENFORCEMENT |
| Date: | 02/19/1997 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300395 |
| Action Type: | Other |
| Date: | 07/22/1992 |
| Action: | Leak Discovery |
| | |
| Global Id: | T0601300395 |

| MAP FINDINGS |
|---|

Map ID
Direction
Distance
Elevation   Site                                                                    Database(s)

EDR ID Number
EPA ID Number

**HOME DEPOT  (Continued)**                                                                    S104396792

| | |
|---|---|
| Action Type: | RESPONSE |
| Date: | 02/25/1997 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 08/06/1993 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300395 |
| Action Type: | ENFORCEMENT |
| Date: | 01/08/2007 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601300395 |
| Action Type: | ENFORCEMENT |
| Date: | 06/15/1999 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300395 |
| Action Type: | ENFORCEMENT |
| Date: | 01/08/2007 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601300395 |
| Action Type: | Other |
| Date: | 07/22/1992 |
| Action: | Leak Stopped |
| | |
| Global Id: | T0601300395 |
| Action Type: | ENFORCEMENT |
| Date: | 09/22/1994 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300395 |
| Action Type: | Other |
| Date: | 07/22/1992 |
| Action: | Leak Reported |
| | |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 07/14/1993 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 09/23/1993 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 08/14/1992 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 08/03/1992 |

Map ID
Direction
Distance
Elevation          Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**HOME DEPOT  (Continued)**                                                    S104396792

|  |  |
|---|---|
| Action: | Other Report / Document |
|  |  |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 12/10/1992 |
| Action: | Other Report / Document |
|  |  |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 08/20/1992 |
| Action: | Other Report / Document |
|  |  |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 12/10/1992 |
| Action: | Monitoring Report - Other |
|  |  |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 04/07/1997 |
| Action: | Respond to Petition |
|  |  |
| Global Id: | T0601300395 |
| Action Type: | ENFORCEMENT |
| Date: | 06/23/2010 |
| Action: | Referral to Other State Agency |
|  |  |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 05/21/1994 |
| Action: | Monitoring Report - Quarterly |
|  |  |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 10/12/1993 |
| Action: | Monitoring Report - Other |
|  |  |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 06/18/1993 |
| Action: | Other Report / Document |
|  |  |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 11/19/1993 |
| Action: | Monitoring Report - Quarterly |
|  |  |
| Global Id: | T0601300395 |
| Action Type: | RESPONSE |
| Date: | 07/07/1995 |
| Action: | Other Report / Document |

LUST:
| Global Id: | T0601300395 |
|---|---|
| Status: | Open - Case Begin Date |
| Status Date: | 07/22/1992 |

Map ID
Direction
Distance
Elevation   Site                                                                Database(s)

EDR ID Number
EPA ID Number

**HOME DEPOT  (Continued)**                                                              **S104396792**

    Global Id:                  T0601300395
    Status:                     Open - Site Assessment
    Status Date:                07/10/1995

    Global Id:                  T0601300395
    Status:                     Completed - Case Closed
    Status Date:                01/08/2007


LUST REG 2:
    Region:                     2
    Facility Id:                07-0427
    Facility Status:            Preliminary site assessment workplan submitted
    Case Number:                71277
    How Discovered:             Tank Closure
    Leak Cause:                 UNK
    Leak Source:                UNK
    Date Leak Confirmed:        Not reported
    Oversight Program:          LUST
    Prelim. Site Assesment Wokplan Submitted:   7/10/1995
    Preliminary Site Assesment Began:           Not reported
    Pollution Characterization Began:           Not reported
    Pollution Remediation Plan Submitted:       Not reported
    Date Remediation Action Underway:           Not reported
    Date Post Remedial Action Monitoring Began: Not reported

CORTESE:
    Name:                       HOME DEPOT
    Address:                    11909 39 SAN PABLO AVE
    City,State,Zip:             EL CERRITO, CA 94530
    Region:                     CORTESE
    Envirostor Id:              Not reported
    Global ID:                  T0601300395
    Site/Facility Type:         LUST CLEANUP SITE
    Cleanup Status:             COMPLETED - CASE CLOSED
    Status Date:                Not reported
    Site Code:                  Not reported
    Latitude:                   Not reported
    Longitude:                  Not reported
    Owner:                      Not reported
    Enf Type:                   Not reported
    Swat R:                     Not reported
    Flag:                       active
    Order No:                   Not reported
    Waste Discharge System No:  Not reported
    Effective Date:             Not reported
    Region 2:                   Not reported
    WID Id:                     Not reported
    Solid Waste Id No:          Not reported
    Waste Management Uit Name:  Not reported
    File Name:                  Active Open


HIST CORTESE:
    edr_fname:                  HOME DEPOT
    edr_fadd1:                  11909 39 SAN PABLO
    City,State,Zip:             EL CERRITO, CA 94530

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**HOME DEPOT  (Continued)**                                                                      **S104396792**

|  |  |
|---|---|
| Region: | CORTESE |
| Facility County Code: | 7 |
| Reg By: | LTNKA |
| Reg Id: | 07-0427 |

CERS:
| | |
|---|---|
| Name: | HOME DEPOT |
| Address: | 11909 39 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Site ID: | 190678 |
| CERS ID: | T0601300395 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY STREET, SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

---

| | | | |
|---|---|---|---|
| **N66** | **C G DISTRIBUTING** | **LUST** | **S104732885** |
| **West** | **303 43RD ST** | **Cortese** | **N/A** |
| **1/4-1/2** | **RICHMOND, CA  94801** | **ENF** | |
| **0.277 mi.** | | **CONTRA COSTA CO. SITE LIST** | |
| **1464 ft.** | **Site 5 of 5 in cluster N** | **CERS** | |

| **Relative:** | LUST: | |
|---|---|---|
| **Lower** | Name: | CG DISTRIBUTING |
| | Address: | 303 43RD ST |
| **Actual:** | City,State,Zip: | RICHMOND, CA -94805 |
| **67 ft.** | Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| | Case Type: | LUST Cleanup Site |
| | Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601392773 |
| | Global Id: | T0601392773 |
| | Latitude: | 37.93336 |
| | Longitude: | -122.329174 |
| | Status: | Completed - Case Closed |
| | Status Date: | 10/26/2000 |
| | Case Worker: | UUU |
| | RB Case Number: | 07-0807 |
| | Local Agency: | CONTRA COSTA COUNTY |
| | File Location: | Not reported |
| | Local Case Number: | 72934 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**C G DISTRIBUTING  (Continued)**                                                                    S104732885

    Potential Media Affect:        Under Investigation
    Potential Contaminants of Concern:  Gasoline
    Site History:              Not reported

  LUST:
    Global Id:              T0601392773
    Contact Type:          Regional Board Caseworker
    Contact Name:         Regional Water Board
    Organization Name:     SAN FRANCISCO BAY RWQCB (REGION 2)
    Address:            1515 CLAY ST SUITE 1400
    City:                OAKLAND
    Email:               Not reported
    Phone Number:         Not reported

    Global Id:              T0601392773
    Contact Type:          Local Agency Caseworker
    Contact Name:         SUE LOYD
    Organization Name:     CONTRA COSTA COUNTY
    Address:            4333 PACHECO BLVD.
    City:                MARTINEZ
    Email:               sloyd@hsd.co.contra-costa.ca.us
    Phone Number:         Not reported

  LUST:
    Global Id:              T0601392773
    Action Type:          Other
    Date:                03/03/2000
    Action:              Leak Reported

    Global Id:              T0601392773
    Action Type:          ENFORCEMENT
    Date:                10/27/2000
    Action:              Closure Summary

  LUST:
    Global Id:              T0601392773
    Status:              Open - Case Begin Date
    Status Date:          03/03/2000

    Global Id:              T0601392773
    Status:              Open - Site Assessment
    Status Date:          03/03/2000

    Global Id:              T0601392773
    Status:              Open - Site Assessment
    Status Date:          06/13/2000

    Global Id:              T0601392773
    Status:              Completed - Case Closed
    Status Date:          10/26/2000

  LUST REG 2:
    Region:              2
    Facility Id:          07-0807
    Facility Status:       Case Closed

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**C G DISTRIBUTING  (Continued)**                                                    **S104732885**

Case Number:                                      72934
How Discovered:                                  Tank Closure
Leak Cause:                                      UNK
Leak Source:                                     UNK
Date Leak Confirmed:                             3/3/2000
Oversight Program:                               LUST
Prelim. Site Assesment Wokplan Submitted:        6/13/2000
Preliminary Site Assesment Began:                Not reported
Pollution Characterization Began:                Not reported
Pollution Remediation Plan Submitted:            Not reported
Date Remediation Action Underway:                Not reported
Date Post Remedial Action Monitoring Began:      Not reported

CORTESE:
  Name:                                          CG DISTRIBUTING
  Address:                                       303 43RD ST
  City,State,Zip:                                RICHMOND, CA
  Region:                                        CORTESE
  Envirostor Id:                                 Not reported
  Global ID:                                     T0601392773
  Site/Facility Type:                            LUST CLEANUP SITE
  Cleanup Status:                                COMPLETED - CASE CLOSED
  Status Date:                                   Not reported
  Site Code:                                     Not reported
  Latitude:                                      Not reported
  Longitude:                                     Not reported
  Owner:                                         Not reported
  Enf Type:                                      Not reported
  Swat R:                                        Not reported
  Flag:                                          active
  Order No:                                      Not reported
  Waste Discharge System No:                     Not reported
  Effective Date:                                Not reported
  Region 2:                                      Not reported
  WID Id:                                        Not reported
  Solid Waste Id No:                             Not reported
  Waste Management Uit Name:                     Not reported
  File Name:                                     Active Open

ENF:
  Name:                                          CG DISTRIBUTING
  Address:                                       303 43RD
  City,State,Zip:                                RICHMOND, CA
  Region:                                        2
  Facility Id:                                   213979
  Agency Name:                                   CG Distributing
  Place Type:                                    Facility
  Place Subtype:                                 Not reported
  Facility Type:                                 All other facilities
  Agency Type:                                   Privately-Owned Business
  # Of Agencies:                                 1
  Place Latitude:                                Not reported
  Place Longitude:                               Not reported
  SIC Code 1:                                    Not reported
  SIC Desc 1:                                    Not reported
  SIC Code 2:                                    Not reported

Map ID
Direction
Distance
Elevation          Site                                                    Database(s)

EDR ID Number
EPA ID Number

| | MAP FINDINGS | |

**C G DISTRIBUTING  (Continued)**                                                    **S104732885**

| | |
|---|---|
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0807 |
| Reg Measure Id: | 168549 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Historical |
| Status Date: | 06/17/2005 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | Not reported |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 236409 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 10/27/2000 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | 10/27/2000 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

<div style="text-align:center;">MAP FINDINGS</div>

**C G DISTRIBUTING  (Continued)**                                                          S104732885

| | |
|---|---|
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0807 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | 10/27/2000 |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |
| | |
| Name: | CG DISTRIBUTING |
| Address: | 303 43RD |
| City,State,Zip: | RICHMOND, CA |
| Region: | 2 |
| Facility Id: | 213979 |
| Agency Name: | CG Distributing |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | Not reported |
| Place Longitude: | Not reported |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0807 |

| Map ID | | | |
|--------|--|--|--|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**C G DISTRIBUTING  (Continued)**                                                                                    S104732885

| | |
|--|--|
| Reg Measure Id: | 168549 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Historical |
| Status Date: | 06/17/2005 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | Not reported |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 236408 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 08/12/2000 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0807 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | Not reported |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |

CONTRA COSTA CO. SITE LIST:

| | |
|--|--|
| Name: | C G DISTRIBUTING |
| Address: | 303 43RD ST |
| City: | RICHMOND |
| Facility ID: | FA0029607 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**C G DISTRIBUTING  (Continued)**                                                                    S104732885

| | |
|---|---|
| Program/Elements: | HWG: REPORTED ZERO |
| Region: | CONTRA COSTA |
| Cupa Number: | 772934 |
| | |
| Name: | C G DISTRIBUTING |
| Address: | 303 43RD ST |
| City: | RICHMOND |
| Facility ID: | FA0029607 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 772934 |

CERS:

| | |
|---|---|
| Name: | CG DISTRIBUTING |
| Address: | 303 43RD ST |
| City,State,Zip: | RICHMOND, CA 94805- |
| Site ID: | 218404 |
| CERS ID: | T0601392773 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | Regional Water Board - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY ST SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

---

| | | | |
|---|---|---|---|
| **O67** | **MACDONALD SAN PABLO WALL 45TH PLUME** | | **ENVIROSTOR** S109548271 |
| **South** | **SAN PABLO WALL 45TH PLUME** | | **N/A** |
| **1/4-1/2** | **EL CERRITO AND RICHMOND, CA  94804** | | |
| **0.288 mi.** | | | |
| **1519 ft.** | **Site 1 of 5 in cluster O** | | |

| | | |
|---|---|---|
| **Relative:** | ENVIROSTOR: | |
| **Lower** | Name: | MACDONALD SAN PABLO WALL 45TH PLUME |
| | Address: | SAN PABLO WALL 45TH PLUME |
| **Actual:** | City,State,Zip: | EL CERRITO AND RICHMOND, CA 94804 |
| **55 ft.** | Facility ID: | 60000506 |
| | Status: | Inactive - Needs Evaluation |
| | Status Date: | 06/06/2008 |
| | Site Code: | 201678 |

Map ID
Direction
Distance
Elevation          Site                                                                    Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**MACDONALD SAN PABLO WALL 45TH PLUME  (Continued)**                              S109548271

| | |
|---|---|
| Site Type: | Evaluation |
| Site Type Detailed: | Evaluation |
| Acres: | 14 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Program Manager: | Not reported |
| Supervisor: | Daniel Murphy |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | Not reported |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | Orphan Funds |
| Latitude: | 37.92968 |
| Longitude: | -122.3250 |
| APN: | NONE SPECIFIED |
| Past Use: | NURSERY |
| Potential COC: | Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Confirmed COC: | Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Potential Description: | OTH |
| Alias Name: | 110033605123 |
| Alias Type: | EPA (FRS #) |
| Alias Name: | 201678 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 60000506 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Workplan |
| Completed Date: | 06/19/2007 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Workplan |
| Completed Date: | 06/28/2007 |
| Comments: | Field work has been completed. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation / Feasibility Study |
| Completed Date: | 06/06/2008 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Imminent and/or Subst. Endangerment Determination |
| Completed Date: | 12/08/2006 |
| Comments: | ISE completed. |

| | |
|---|---|
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | EDR ID Number |
| Distance | | | | |
| Elevation | Site | | Database(s) | EPA ID Number |

MAP FINDINGS

---

**MACDONALD SAN PABLO WALL 45TH PLUME  (Continued)**                          **S109548271**

| | |
|---|---|
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

---

| | | | |
|---|---|---|---|
| **O68** | **SAKI BROTHERS ROSE COMPANY** | **LUST** | **S101294229** |
| **SSW** | **99 47TH ST S** | **Cortese** | **N/A** |
| **1/4-1/2** | **RICHMOND, CA  94804** | **HIST CORTESE** | |
| **0.293 mi.** | | **CERS** | |
| **1549 ft.** | **Site 2 of 5 in cluster O** | | |

| | |
|---|---|
| **Relative:** | LUST: |
| **Lower** | Name: SAKI BROTHERS ROSE COMPANY |
| | Address: 99 47TH ST S |
| **Actual:** | City,State,Zip: RICHMOND, CA 94804 |
| **58 ft.** | Lead Agency: SAN FRANCISCO BAY RWQCB (REGION 2) |

| | |
|---|---|
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300436 |
| Global Id: | T0601300436 |
| Latitude: | 37.929829 |
| Longitude: | -122.326373 |
| Status: | Completed - Case Closed |
| Status Date: | 03/20/1997 |
| Case Worker: | UUU |
| RB Case Number: | 07-0471 |
| Local Agency: | CONTRA COSTA COUNTY |
| File Location: | Not reported |
| Local Case Number: | 63866 |
| Potential Media Affect: | Soil |
| Potential Contaminants of Concern: | Diesel |
| Site History: | Not reported |

LUST:

| | |
|---|---|
| Global Id: | T0601300436 |
| Contact Type: | Regional Board Caseworker |
| Contact Name: | Regional Water Board |
| Organization Name: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Address: | 1515 CLAY ST SUITE 1400 |
| City: | OAKLAND |
| Email: | Not reported |
| Phone Number: | Not reported |

| | |
|---|---|
| Global Id: | T0601300436 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

LUST:

| | |
|---|---|
| Global Id: | T0601300436 |
| Action Type: | Other |
| Date: | 05/29/1986 |
| Action: | Leak Discovery |

| MAP FINDINGS |
| --- |

**SAKI BROTHERS ROSE COMPANY  (Continued)**                                           **S101294229**

| | |
| --- | --- |
| Global Id: | T0601300436 |
| Action Type: | Other |
| Date: | 05/29/1986 |
| Action: | Leak Stopped |

| | |
| --- | --- |
| Global Id: | T0601300436 |
| Action Type: | Other |
| Date: | 05/29/1986 |
| Action: | Leak Reported |

| | |
| --- | --- |
| Global Id: | T0601300436 |
| Action Type: | ENFORCEMENT |
| Date: | 03/20/1997 |
| Action: | Closure/No Further Action Letter |

LUST:

| | |
| --- | --- |
| Global Id: | T0601300436 |
| Status: | Open - Case Begin Date |
| Status Date: | 05/29/1986 |

| | |
| --- | --- |
| Global Id: | T0601300436 |
| Status: | Open - Site Assessment |
| Status Date: | 05/12/1994 |

| | |
| --- | --- |
| Global Id: | T0601300436 |
| Status: | Completed - Case Closed |
| Status Date: | 03/20/1997 |

LUST REG 2:

| | |
| --- | --- |
| Region: | 2 |
| Facility Id: | 07-0471 |
| Facility Status: | Case Closed |
| Case Number: | 63866 |
| How Discovered: | Tank Closure |
| Leak Cause: | UNK |
| Leak Source: | UNK |
| Date Leak Confirmed: | 5/12/1994 |
| Oversight Program: | LUST |
| Prelim. Site Assesment Wokplan Submitted: | Not reported |
| Preliminary Site Assesment Began: | Not reported |
| Pollution Characterization Began: | Not reported |
| Pollution Remediation Plan Submitted: | Not reported |
| Date Remediation Action Underway: | Not reported |
| Date Post Remedial Action Monitoring Began: | Not reported |

CORTESE:

| | |
| --- | --- |
| Name: | SAKI BROTHERS ROSE COMPANY |
| Address: | 99 47TH ST S |
| City,State,Zip: | RICHMOND, CA 94804 |
| Region: | CORTESE |
| Envirostor Id: | Not reported |
| Global ID: | T0601300436 |
| Site/Facility Type: | LUST CLEANUP SITE |
| Cleanup Status: | COMPLETED - CASE CLOSED |
| Status Date: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**SAKI BROTHERS ROSE COMPANY  (Continued)**                                                         S101294229

| | |
|---|---|
| Site Code: | Not reported |
| Latitude: | Not reported |
| Longitude: | Not reported |
| Owner: | Not reported |
| Enf Type: | Not reported |
| Swat R: | Not reported |
| Flag: | active |
| Order No: | Not reported |
| Waste Discharge System No: | Not reported |
| Effective Date: | Not reported |
| Region 2: | Not reported |
| WID Id: | Not reported |
| Solid Waste Id No: | Not reported |
| Waste Management Uit Name: | Not reported |
| File Name: | Active Open |

HIST CORTESE:

| | |
|---|---|
| edr_fname: | SAKI BROTHERS ROSE COMPAN |
| edr_fadd1: | 99 47TH |
| City,State,Zip: | RICHMOND, CA 94804 |
| Region: | CORTESE |
| Facility County Code: | 7 |
| Reg By: | LTNKA |
| Reg Id: | 07-0471 |

CERS:

| | |
|---|---|
| Name: | SAKI BROTHERS ROSE COMPANY |
| Address: | 99 47TH ST S |
| City,State,Zip: | RICHMOND, CA 94804 |
| Site ID: | 249099 |
| CERS ID: | T0601300436 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | Regional Water Board - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY ST SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

**O69**      **MIRAFLORES**                                                 **US BROWNFIELDS**     **1014949200**
**SSW**     **99 SO. 47TH STREET**                                                               **N/A**
**1/4-1/2**    **RICHMOND, CA  94804**
**0.293 mi.**
**1549 ft.**    **Site 3 of 5 in cluster O**

**Relative:**    US BROWNFIELDS:
**Lower**        Name:                                MIRAFLORES
                   Address:                     99 SO. 47TH STREET
**Actual:**       City,State,Zip:              RICHMOND, CA 94804
**58 ft.**        Recipient Name:           Richmond Redevelopment Agency, City of

| | |
|---|---|
| Name: | MIRAFLORES |
| Address: | 99 SO. 47TH STREET |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | Richmond Redevelopment Agency, City of |
| Grant Type: | BCRLF |
| Property Number: | - |
| Parcel size: | 13.69 |
| Latitude: | 37.92787 |
| Longitude: | -122.32538 |
| HCM Label: | Address Matching-Nearest Intersection |
| Map Scale: | 1:600yds |
| Point of Reference: | Entrance Point of a Facility or Station |
| Highlights: | The Grantee selected Toll Brothers, Inc. to develop approximately 242 attached homes. The Grantee held two community informational meetings. The Risk Assessment and Remedial Investigation were submitted for regulatory review, and the Feasibility Study is substantially complete. PFF attached to QR 1, 10/1/03-12/31/03 |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 15630 |
| IC Data Access: | - |
| Start Date: | 2/14/2011 |
| Redev Completition Date: | - |
| Completed Date: | - |
| Acres Cleaned Up: | - |
| Cleanup Funding: | 1273000 |
| Cleanup Funding Source: | Richmond Community Redevelopment Agency |
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | - |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | Local Funding |
| Grant Type: | Hazardous |
| Accomplishment Type: | - |
| Accomplishment Count: | - |
| Cooperative Agreement Number: | 96917201 |
| Start Date: | - |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | City of Richmond |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | N |
| Photo Available: | Y |
| Institutional Controls Required: | N |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |

| | MAP FINDINGS | | |
|---|---|---|---|

Map ID
Direction
Distance
Elevation   Site

Database(s)

EDR ID Number
EPA ID Number

**MIRAFLORES  (Continued)**                                                                                          **1014949200**

| | |
|---|---|
| IC in place: | - |
| State/tribal program date: | 11/5/2004 |
| State/tribal program ID: | HSA-A-04/05-109 |
| State/tribal NFA date: | - |
| Air cleaned: | - |
| Asbestos found: | Y |
| Asbestos cleaned: | Y |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | Y |
| Groundwater cleaned: | - |
| Lead contaminant found: | Y |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | Y |
| Other contams found description: | pesticides-dieldrin,dde,ddt,det |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | Y |
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |
| Soil affected: | Y |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | 13.69 |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | N |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |

Map ID
Direction
Distance
Elevation      Site                                                                    Database(s)

EDR ID Number
EPA ID Number

**MIRAFLORES  (Continued)**                                                          **1014949200**

| | |
|---|---|
| SVOCs cleaned up: | - |
| Unknown clean up: | - |
| Arsenic contaminant found: | - |
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | - |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |
| Property Description: | Three properties - former flower nurseries owned by Japanese American family. |
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |
| Vacant Housing Percent: | 8.64 |
| Unemployed Number: | 228 |
| Unemployed Percent: | 3.84 |
| | |
| Name: | MIRAFLORES |
| Address: | 99 SO. 47TH STREET |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | Richmond Redevelopment Agency, City of |
| Grant Type: | BCRLF |
| Property Number: | - |
| Parcel size: | 13.69 |
| Latitude: | 37.92787 |
| Longitude: | -122.32538 |
| HCM Label: | Address Matching-Nearest Intersection |
| Map Scale: | 1:600yds |
| Point of Reference: | Entrance Point of a Facility or Station |
| Highlights: | The Grantee selected Toll Brothers, Inc. to develop approximately 242 attached homes. The Grantee held two community informational meetings. The Risk Assessment and Remedial Investigation were submitted for regulatory review, and the Feasibility Study is substantially complete. PFF attached to QR 1, 10/1/03-12/31/03 |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 15630 |
| IC Data Access: | - |
| Start Date: | 2/14/2011 |
| Redev Completition Date: | - |
| Completed Date: | - |
| Acres Cleaned Up: | - |

Map ID
Direction
Distance
Elevation          Site                                                        Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**MIRAFLORES  (Continued)**                                                              **1014949200**

| | |
|---|---|
| Cleanup Funding: | 600000 |
| Cleanup Funding Source: | EPA |
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | - |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | Brownfields RLF Grant Funds Loaned |
| Grant Type: | Hazardous |
| Accomplishment Type: | - |
| Accomplishment Count: | - |
| Cooperative Agreement Number: | 96917201 |
| Start Date: | - |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | City of Richmond |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | N |
| Photo Available: | Y |
| Institutional Controls Required: | N |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |
| State/tribal program date: | 11/5/2004 |
| State/tribal program ID: | HSA-A-04/05-109 |
| State/tribal NFA date: | - |
| Air cleaned: | - |
| Asbestos found: | Y |
| Asbestos cleaned: | Y |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | Y |
| Groundwater cleaned: | - |
| Lead contaminant found: | Y |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | Y |
| Other contams found description: | pesticides-dieldrin,dde,ddt,det |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | Y |
| Petro products cleaned: | - |
| Sediments found: | - |

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | |
| Distance | | | | EDR ID Number |
| Elevation | Site | | Database(s) | EPA ID Number |

MAP FINDINGS

**MIRAFLORES  (Continued)**                                                        **1014949200**

| | |
|---|---|
| Sediments cleaned: | - |
| Soil affected: | Y |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | 13.69 |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | N |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |
| SVOCs cleaned up: | - |
| Unknown clean up: | - |
| Arsenic contaminant found: | - |
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | - |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |
| Property Description: | Three properties - former flower nurseries owned by Japanese American family. |
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |

Map ID
Direction
Distance
Elevation        Site

MAP FINDINGS

EDR ID Number
EPA ID Number

Database(s)

**MIRAFLORES  (Continued)**                                                                                          **1014949200**

| | |
|---|---|
| Vacant Housing Percent: | 8.64 |
| Unemployed Number: | 228 |
| Unemployed Percent: | 3.84 |
| | |
| Name: | MIRAFLORES |
| Address: | 99 SO. 47TH STREET |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | Richmond Redevelopment Agency, City of |
| Grant Type: | Assessment |
| Property Number: | - |
| Parcel size: | 13.69 |
| Latitude: | 37.92787 |
| Longitude: | -122.32538 |
| HCM Label: | Address Matching-Nearest Intersection |
| Map Scale: | 1:600yds |
| Point of Reference: | Entrance Point of a Facility or Station |
| Highlights: | The Grantee selected Toll Brothers, Inc. to develop approximately 242 attached homes. The Grantee held two community informational meetings. The Risk Assessment and Remedial Investigation were submitted for regulatory review, and the Feasibility Study is substantially complete. PFF attached to QR 1, 10/1/03-12/31/03 |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 15630 |
| IC Data Access: | - |
| Start Date: | - |
| Redev Completition Date: | - |
| Completed Date: | - |
| Acres Cleaned Up: | - |
| Cleanup Funding: | - |
| Cleanup Funding Source: | - |
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | 6/30/2004 |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | - |
| Grant Type: | Hazardous |
| Accomplishment Type: | Phase I Environmental Assessment |
| Accomplishment Count: | N |
| Cooperative Agreement Number: | 97979101 |
| Start Date: | 10/1/2003 |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | City of Richmond |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | N |
| Photo Available: | Y |
| Institutional Controls Required: | N |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |

| | MAP FINDINGS | |

**MIRAFLORES  (Continued)**                                              **1014949200**

| | |
|---|---|
| State/tribal program date: | 11/5/2004 |
| State/tribal program ID: | HSA-A-04/05-109 |
| State/tribal NFA date: | - |
| Air cleaned: | - |
| Asbestos found: | Y |
| Asbestos cleaned: | Y |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | Y |
| Groundwater cleaned: | - |
| Lead contaminant found: | Y |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | Y |
| Other contams found description: | pesticides-dieldrin,dde,ddt,det |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | Y |
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |
| Soil affected: | Y |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | 13.69 |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | N |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |
| SVOCs cleaned up: | - |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**MIRAFLORES  (Continued)**                                                    **1014949200**

| | |
|---|---|
| Unknown clean up: | - |
| Arsenic contaminant found: | - |
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | - |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |
| Property Description: | Three properties - former flower nurseries owned by Japanese American family. |
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |
| Vacant Housing Percent: | 8.64 |
| Unemployed Number: | 228 |
| Unemployed Percent: | 3.84 |
| | |
| Name: | MIRAFLORES |
| Address: | 99 SO. 47TH STREET |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | Richmond Redevelopment Agency, City of |
| Grant Type: | Assessment |
| Property Number: | - |
| Parcel size: | 13.69 |
| Latitude: | 37.92787 |
| Longitude: | -122.32538 |
| HCM Label: | Address Matching-Nearest Intersection |
| Map Scale: | 1:600yds |
| Point of Reference: | Entrance Point of a Facility or Station |
| Highlights: | The Grantee selected Toll Brothers, Inc. to develop approximately 242 attached homes. The Grantee held two community informational meetings. The Risk Assessment and Remedial Investigation were submitted for regulatory review, and the Feasibility Study is substantially complete. PFF attached to QR 1, 10/1/03-12/31/03 |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 15630 |
| IC Data Access: | - |
| Start Date: | - |
| Redev Complettion Date: | - |
| Completed Date: | - |
| Acres Cleaned Up: | - |
| Cleanup Funding: | - |

**MIRAFLORES  (Continued)**                                                      **1014949200**

| | |
|---|---|
| Cleanup Funding Source: | - |
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | 6/30/2004 |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | - |
| Grant Type: | Hazardous |
| Accomplishment Type: | Phase I Environmental Assessment |
| Accomplishment Count: | N |
| Cooperative Agreement Number: | 97979101 |
| Start Date: | 10/1/2003 |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | City of Richmond |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | N |
| Photo Available: | Y |
| Institutional Controls Required: | N |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |
| State/tribal program date: | 11/5/2004 |
| State/tribal program ID: | HSA-A-04/05-109 |
| State/tribal NFA date: | - |
| Air cleaned: | - |
| Asbestos found: | Y |
| Asbestos cleaned: | Y |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | Y |
| Groundwater cleaned: | - |
| Lead contaminant found: | Y |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | Y |
| Other contams found description: | pesticides-dieldrin,dde,ddt,det |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | Y |
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |

Map ID
Direction
Distance
Elevation        Site

| MAP FINDINGS |

Database(s)

EDR ID Number
EPA ID Number

MIRAFLORES  (Continued)                                                                    1014949200

Soil affected:                              Y
Soil cleaned up:                            -
Surface water cleaned:                      -
VOCs found:                                 -
VOCs cleaned:                               -
Cleanup other description:                  -
Num. of cleanup and re-dev. jobs:           -
Past use greenspace acreage:                -
Past use residential acreage:               -
Surface Water:                              -
Past use commercial acreage:                13.69
Past use industrial acreage:                -
Future use greenspace acreage:              -
Future use residential acreage:             -
Future use commercial acreage:              -
Future use industrial acreage:              -
Superfund Fed. landowner flag:              N
Arsenic cleaned up:                         -
Cadmium cleaned up:                         -
Chromium cleaned up:                        -
Copper cleaned up:                          -
Iron cleaned up:                            -
mercury cleaned up:                         -
Nickel Cleaned Up:                          -
No clean up:                                -
Pesticides cleaned up:                      -
Selenium cleaned up:                        -
SVOCs cleaned up:                           -
Unknown clean up:                           -
Arsenic contaminant found:                  -
Cadmium contaminant found:                  -
Chromium contaminant found:                 -
Copper contaminant found:                   -
Iron contaminant found:                     -
Mercury contaminant found:                  -
Nickel contaminant found:                   -
No contaminant found:                       -
Pesticides contaminant found:               -
Selenium contaminant found:                 -
SVOCs contaminant found:                    -
Unknown contaminant found:                  -
Future Use: Multistory
Media affected Bluiding Material:           -
Media affected indoor air:                  -
Building material media cleaned up:         -
Indoor air media cleaned up:                -
Unknown media cleaned up:                   -
Past Use:  Multistory                       -
Property Description:                       Three properties - former flower nurseries owned by Japanese American
                                            family.
Below Poverty Number:                       767
Below Poverty Percent:                      12.93
Meidan Income:                              11952
Meidan Income Number:                       2412
Meidan Income Percent:                      40.67
Vacant Housing Number:                      188
Vacant Housing Percent:                     8.64

| | MAP FINDINGS | |
|---|---|---|

**MIRAFLORES  (Continued)**                                                   **1014949200**

| | |
|---|---|
| Unemployed Number: | 228 |
| Unemployed Percent: | 3.84 |
| | |
| Name: | MIRAFLORES |
| Address: | 99 SO. 47TH STREET |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | Richmond Redevelopment Agency, City of |
| Grant Type: | BCRLF |
| Property Number: | - |
| Parcel size: | 13.69 |
| Latitude: | 37.92787 |
| Longitude: | -122.32538 |
| HCM Label: | Address Matching-Nearest Intersection |
| Map Scale: | 1:600yds |
| Point of Reference: | Entrance Point of a Facility or Station |
| Highlights: | The Grantee selected Toll Brothers, Inc. to develop approximately 242 attached homes. The Grantee held two community informational meetings. The Risk Assessment and Remedial Investigation were submitted for regulatory review, and the Feasibility Study is substantially complete. PFF attached to QR 1, 10/1/03-12/31/03 |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 15630 |
| IC Data Access: | - |
| Start Date: | 2/14/2011 |
| Redev Completition Date: | - |
| Completed Date: | - |
| Acres Cleaned Up: | - |
| Cleanup Funding: | 2604489 |
| Cleanup Funding Source: | California Pollution Control Agency |
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | - |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | State/Tribal Funding (non-section 128(a)) |
| Grant Type: | Hazardous |
| Accomplishment Type: | - |
| Accomplishment Count: | - |
| Cooperative Agreement Number: | 96917201 |
| Start Date: | - |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | City of Richmond |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | N |
| Photo Available: | Y |
| Institutional Controls Required: | N |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |
| State/tribal program date: | 11/5/2004 |

**MIRAFLORES  (Continued)**                                                          **1014949200**

| | |
|---|---|
| State/tribal program ID: | HSA-A-04/05-109 |
| State/tribal NFA date: | - |
| Air cleaned: | - |
| Asbestos found: | Y |
| Asbestos cleaned: | Y |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | Y |
| Groundwater cleaned: | - |
| Lead contaminant found: | Y |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | Y |
| Other contams found description: | pesticides-dieldrin,dde,ddt,det |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | Y |
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |
| Soil affected: | Y |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | 13.69 |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | N |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |
| SVOCs cleaned up: | - |
| Unknown clean up: | - |

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**MIRAFLORES  (Continued)** — 1014949200

| | |
|---|---|
| Arsenic contaminant found: | - |
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | - |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |
| Property Description: | Three properties - former flower nurseries owned by Japanese American family. |
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |
| Vacant Housing Percent: | 8.64 |
| Unemployed Number: | 228 |
| Unemployed Percent: | 3.84 |
| | |
| Name: | MIRAFLORES |
| Address: | 99 SO. 47TH STREET |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | Richmond, City of |
| Grant Type: | Assessment |
| Property Number: | - |
| Parcel size: | 13.69 |
| Latitude: | 37.92787 |
| Longitude: | -122.32538 |
| HCM Label: | Address Matching-Nearest Intersection |
| Map Scale: | 1:600yds |
| Point of Reference: | Entrance Point of a Facility or Station |
| Highlights: | The Grantee selected Toll Brothers, Inc. to develop approximately 242 attached homes. The Grantee held two community informational meetings. The Risk Assessment and Remedial Investigation were submitted for regulatory review, and the Feasibility Study is substantially complete. PFF attached to QR 1, 10/1/03-12/31/03 |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 15630 |
| IC Data Access: | - |
| Start Date: | - |
| Redev Complimition Date: | - |
| Completed Date: | - |
| Acres Cleaned Up: | - |
| Cleanup Funding: | - |
| Cleanup Funding Source: | - |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**MIRAFLORES  (Continued)**                                                      1014949200

| | |
|---|---|
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | - |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | - |
| Grant Type: | Hazardous |
| Accomplishment Type: | Phase I Environmental Assessment |
| Accomplishment Count: | N |
| Cooperative Agreement Number: | 99956601 |
| Start Date: | 12/31/1998 |
| Ownership Entity: | Government |
| Completion Date: | 12/31/1998 |
| Current Owner: | City of Richmond |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | N |
| Photo Available: | Y |
| Institutional Controls Required: | N |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |
| State/tribal program date: | 11/5/2004 |
| State/tribal program ID: | HSA-A-04/05-109 |
| State/tribal NFA date: | - |
| Air cleaned: | - |
| Asbestos found: | Y |
| Asbestos cleaned: | Y |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | Y |
| Groundwater cleaned: | - |
| Lead contaminant found: | Y |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | Y |
| Other contams found description: | pesticides-dieldrin,dde,ddt,det |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | Y |
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |
| Soil affected: | Y |

| MAP FINDINGS |
| --- |

**MIRAFLORES  (Continued)**                                                    **1014949200**

| | |
| --- | --- |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | 13.69 |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | N |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |
| SVOCs cleaned up: | - |
| Unknown clean up: | - |
| Arsenic contaminant found: | - |
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | - |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |
| Property Description: | Three properties - former flower nurseries owned by Japanese American family. |
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |
| Vacant Housing Percent: | 8.64 |
| Unemployed Number: | 228 |

**MAP FINDINGS**

## MIRAFLORES  (Continued)                                                      1014949200

| | |
|---|---|
| Unemployed Percent: | 3.84 |
| | |
| Name: | MIRAFLORES |
| Address: | 99 SO. 47TH STREET |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | Richmond Redevelopment Agency, City of |
| Grant Type: | Assessment |
| Property Number: | - |
| Parcel size: | 13.69 |
| Latitude: | 37.92787 |
| Longitude: | -122.32538 |
| HCM Label: | Address Matching-Nearest Intersection |
| Map Scale: | 1:600yds |
| Point of Reference: | Entrance Point of a Facility or Station |
| Highlights: | The Grantee selected Toll Brothers, Inc. to develop approximately 242 attached homes. The Grantee held two community informational meetings. The Risk Assessment and Remedial Investigation were submitted for regulatory review, and the Feasibility Study is substantially complete. PFF attached to QR 1, 10/1/03-12/31/03 |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 15630 |
| IC Data Access: | - |
| Start Date: | - |
| Redev Complettion Date: | - |
| Completed Date: | - |
| Acres Cleaned Up: | - |
| Cleanup Funding: | - |
| Cleanup Funding Source: | - |
| Assessment Funding: | 100000 |
| Assessment Funding Source: | Toll Brothers, Inc. |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | 6/30/2004 |
| Assessment Funding Entity: | Private/Other Funding |
| Cleanup Funding Entity: | - |
| Grant Type: | Hazardous |
| Accomplishment Type: | Phase I Environmental Assessment |
| Accomplishment Count: | N |
| Cooperative Agreement Number: | 97979101 |
| Start Date: | 10/1/2003 |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | City of Richmond |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | N |
| Photo Available: | Y |
| Institutional Controls Required: | N |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |
| State/tribal program date: | 11/5/2004 |
| State/tribal program ID: | HSA-A-04/05-109 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**MIRAFLORES  (Continued)**                                                                    1014949200

| | |
|---|---|
| State/tribal NFA date: | - |
| Air cleaned: | - |
| Asbestos found: | Y |
| Asbestos cleaned: | Y |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | Y |
| Groundwater cleaned: | - |
| Lead contaminant found: | Y |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | Y |
| Other contams found description: | pesticides-dieldrin,dde,ddt,det |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | Y |
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |
| Soil affected: | Y |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | 13.69 |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | N |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |
| SVOCs cleaned up: | - |
| Unknown clean up: | - |
| Arsenic contaminant found: | - |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

**MIRAFLORES  (Continued)**                                                                          **1014949200**

| | |
|---|---|
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | - |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |
| Property Description: | Three properties - former flower nurseries owned by Japanese American family. |
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |
| Vacant Housing Percent: | 8.64 |
| Unemployed Number: | 228 |
| Unemployed Percent: | 3.84 |

---

| | | | |
|---|---|---|---|
| **70**<br>**West**<br>**1/4-1/2**<br>**0.297 mi.**<br>**1566 ft.** | **PARS AUTO SALES**<br>**4201 MACDONAL AVE**<br>**RICHMOND, CA  94804** | **LUST**<br>**Cortese**<br>**HIST CORTESE**<br>**CONTRA COSTA CO. SITE LIST** | **S101294199**<br>**N/A** |

**Relative:**
**Lower**

**Actual:**
**67 ft.**

LUST:

| | |
|---|---|
| Name: | PARS' AUTO SALES |
| Address: | 4201 MACDONAL AVE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300446 |
| Global Id: | T0601300446 |
| Latitude: | 37.933421 |
| Longitude: | -122.329601 |
| Status: | Completed - Case Closed |
| Status Date: | 03/12/1997 |
| Case Worker: | UUU |
| RB Case Number: | 07-0483 |
| Local Agency: | CONTRA COSTA COUNTY |
| File Location: | Not reported |
| Local Case Number: | 70945 |
| Potential Media Affect: | Soil |
| Potential Contaminants of Concern: | Waste Oil / Motor / Hydraulic / Lubricating |
| Site History: | Not reported |

LUST:

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**PARS AUTO SALES  (Continued)**                                                          S101294199

    Global Id:               T0601300446
    Contact Type:        Regional Board Caseworker
    Contact Name:       Regional Water Board
    Organization Name:   SAN FRANCISCO BAY RWQCB (REGION 2)
    Address:            1515 CLAY ST SUITE 1400
    City:               OAKLAND
    Email:              Not reported
    Phone Number:       Not reported

    Global Id:               T0601300446
    Contact Type:        Local Agency Caseworker
    Contact Name:       SUE LOYD
    Organization Name:   CONTRA COSTA COUNTY
    Address:            4333 PACHECO BLVD.
    City:               MARTINEZ
    Email:              sloyd@hsd.co.contra-costa.ca.us
    Phone Number:       Not reported

  LUST:
    Global Id:               T0601300446
    Action Type:         Other
    Date:               08/23/1989
    Action:             Leak Discovery

    Global Id:               T0601300446
    Action Type:         Other
    Date:               08/23/1989
    Action:             Leak Stopped

    Global Id:               T0601300446
    Action Type:         Other
    Date:               08/23/1989
    Action:             Leak Reported

  LUST:
    Global Id:               T0601300446
    Status:             Open - Case Begin Date
    Status Date:        08/23/1989

    Global Id:               T0601300446
    Status:             Open - Site Assessment
    Status Date:        05/03/1994

    Global Id:               T0601300446
    Status:             Completed - Case Closed
    Status Date:        03/12/1997

  LUST REG 2:
    Region:             2
    Facility Id:           07-0483
    Facility Status:      Case Closed
    Case Number:       70945
    How Discovered:     Tank Closure
    Leak Cause:       UNK
    Leak Source:      UNK

Map ID
Direction
Distance
Elevation        Site                                                                Database(s)

EDR ID Number
EPA ID Number

| | |
|---|---|
| | MAP FINDINGS |

**PARS AUTO SALES  (Continued)**                                                                                S101294199

    Date Leak Confirmed:    5/3/1994
    Oversight Program:        LUST
    Prelim. Site Assement Wokplan Submitted:    Not reported
    Preliminary Site Assesment Began:              Not reported
    Pollution Characterization Began:              Not reported
    Pollution Remediation Plan Submitted:          Not reported
    Date Remediation Action Underway:              Not reported
    Date Post Remedial Action Monitoring Began: Not reported

    CORTESE:
    Name:                          PARS' AUTO SALES
    Address:                       4201 MACDONALD AVE
    City,State,Zip:                RICHMOND, CA 94804
    Region:                        CORTESE
    Envirostor Id:                 Not reported
    Global ID:                     T0601300446
    Site/Facility Type:            LUST CLEANUP SITE
    Cleanup Status:                COMPLETED - CASE CLOSED
    Status Date:                   Not reported
    Site Code:                     Not reported
    Latitude:                      Not reported
    Longitude:                     Not reported
    Owner:                         Not reported
    Enf Type:                      Not reported
    Swat R:                        Not reported
    Flag:                          active
    Order No:                      Not reported
    Waste Discharge System No:     Not reported
    Effective Date:                Not reported
    Region 2:                      Not reported
    WID Id:                        Not reported
    Solid Waste Id No:             Not reported
    Waste Management Uit Name:     Not reported
    File Name:                     Active Open

    HIST CORTESE:
    edr_fname:                     PARS' AUTO SALES
    edr_fadd1:                     4201 MACDONALD
    City,State,Zip:                RICHMOND, CA 94804
    Region:                        CORTESE
    Facility County Code:          7
    Reg By:                        LTNKA
    Reg Id:                        07-0483

    CONTRA COSTA CO. SITE LIST:
    Name:                          PARS AUTO SALES
    Address:                       4201 MACDONALD AVE
    City:                          RICHMOND
    Facility ID:                   FA0033456
    Billing Status:                INACTIVE, NON-BILLABLE
    Program Status:                CONTRA COSTA CO. SITE LIST
    Program/Elements:              UNDERGROUND STORAGE TANK SITE
    Region:                        CONTRA COSTA
    Cupa Number:                   770945

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| | | | |
|---|---|---|---|
| **O71**<br>**SSW**<br>**1/4-1/2**<br>**0.314 mi.**<br>**1660 ft.** | **OISHI NURSERY**<br>**130 47TH ST S**<br>**RICHMOND, CA  94804**<br><br>**Site 4 of 5 in cluster O** | **LUST**<br>**Cortese**<br>**CERS** | **S105035166**<br>**N/A** |

**Relative:**
**Lower**

**Actual:**
**55 ft.**

LUST:
| | |
|---|---|
| Name: | OISHI NURSERY |
| Address: | 130 47TH ST S |
| City,State,Zip: | RICHMOND, CA 94804 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300205 |
| Global Id: | T0601300205 |
| Latitude: | 37.929434 |
| Longitude: | -122.324777 |
| Status: | Completed - Case Closed |
| Status Date: | 12/05/2003 |
| Case Worker: | Not reported |
| RB Case Number: | 07-0222 |
| Local Agency: | CONTRA COSTA COUNTY |
| File Location: | Not reported |
| Local Case Number: | 44713 |
| Potential Media Affect: | Other Groundwater (uses other than drinking water) |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | Not reported |

LUST:
| | |
|---|---|
| Global Id: | T0601300205 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

LUST:
| | |
|---|---|
| Global Id: | T0601300205 |
| Action Type: | RESPONSE |
| Date: | 07/24/1992 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300205 |
| Action Type: | Other |
| Date: | 07/26/1991 |
| Action: | Leak Discovery |
| | |
| Global Id: | T0601300205 |
| Action Type: | RESPONSE |
| Date: | 12/21/1992 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300205 |
| Action Type: | RESPONSE |
| Date: | 09/14/1992 |
| Action: | Monitoring Report - Quarterly |
| | |
| Global Id: | T0601300205 |

Map ID
Direction
Distance
Elevation      Site                                                                    Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**OISHI NURSERY  (Continued)**                                                      S105035166

    Action Type:                    RESPONSE
    Date:                           07/30/1997
    Action:                         Soil and Water Investigation Report

    Global Id:                      T0601300205
    Action Type:                    RESPONSE
    Date:                           06/18/1992
    Action:                         Monitoring Report - Quarterly

    Global Id:                      T0601300205
    Action Type:                    ENFORCEMENT
    Date:                           03/07/2001
    Action:                         Technical Correspondence / Assistance / Other

    Global Id:                      T0601300205
    Action Type:                    ENFORCEMENT
    Date:                           12/05/2003
    Action:                         Closure/No Further Action Letter

    Global Id:                      T0601300205
    Action Type:                    Other
    Date:                           07/26/1991
    Action:                         Leak Stopped

    Global Id:                      T0601300205
    Action Type:                    ENFORCEMENT
    Date:                           12/05/2003
    Action:                         Closure/No Further Action Letter

    Global Id:                      T0601300205
    Action Type:                    ENFORCEMENT
    Date:                           07/20/1999
    Action:                         13267 Requirement

    Global Id:                      T0601300205
    Action Type:                    Other
    Date:                           06/18/1992
    Action:                         Leak Reported

    Global Id:                      T0601300205
    Action Type:                    ENFORCEMENT
    Date:                           11/20/2003
    Action:                         Site Visit / Inspection / Sampling

  LUST:
    Global Id:                      T0601300205
    Status:                         Open - Case Begin Date
    Status Date:                    07/26/1991

    Global Id:                      T0601300205
    Status:                         Open - Site Assessment
    Status Date:                    02/05/1992

    Global Id:                      T0601300205
    Status:                         Open - Site Assessment
    Status Date:                    03/07/2001

Map ID
Direction
Distance
Elevation   Site                                                                          Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**OISHI NURSERY  (Continued)**                                                      **S105035166**

    Global Id:                    T0601300205
    Status:                       Completed - Case Closed
    Status Date:                  12/05/2003


  LUST REG 2:
    Region:                       2
    Facility Id:                  07-0222
    Facility Status:              Case Closed
    Case Number:                  44713
    How Discovered:               Tank Closure
    Leak Cause:                   UNK
    Leak Source:                  UNK
    Date Leak Confirmed:          Not reported
    Oversight Program:            LUST
    Prelim. Site Assesment Wokplan Submitted:   2/5/1992
    Preliminary Site Assesment Began:           3/7/2001
    Pollution Characterization Began:           Not reported
    Pollution Remediation Plan Submitted:       Not reported
    Date Remediation Action Underway:           Not reported
    Date Post Remedial Action Monitoring Began: Not reported


  CORTESE:
    Name:                         OISHI NURSERY
    Address:                      130 47TH ST S
    City,State,Zip:               RICHMOND, CA 94804
    Region:                       CORTESE
    Envirostor Id:                Not reported
    Global ID:                    T0601300205
    Site/Facility Type:           LUST CLEANUP SITE
    Cleanup Status:               COMPLETED - CASE CLOSED
    Status Date:                  Not reported
    Site Code:                    Not reported
    Latitude:                     Not reported
    Longitude:                    Not reported
    Owner:                        Not reported
    Enf Type:                     Not reported
    Swat R:                       Not reported
    Flag:                         active
    Order No:                     Not reported
    Waste Discharge System No:    Not reported
    Effective Date:               Not reported
    Region 2:                     Not reported
    WID Id:                       Not reported
    Solid Waste Id No:            Not reported
    Waste Management Uit Name:    Not reported
    File Name:                    Active Open


  CERS:
    Name:                         OISHI NURSERY
    Address:                      130 47TH ST S
    City,State,Zip:               RICHMOND, CA 94804
    Site ID:                      214692
    CERS ID:                      T0601300205
    CERS Description:             Leaking Underground Storage Tank Cleanup Site

MAP FINDINGS

**OISHI NURSERY  (Continued)**                                                     S105035166

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY STREET, SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

---

| | | |
|---|---|---|
| **O72**<br>**SSW**<br>**1/4-1/2**<br>**0.314 mi.**<br>**1660 ft.** | **OISHI NURSERY**<br>**130 47TH**<br>**RICHMOND, CA  94804**<br><br>**Site 5 of 5 in cluster O** | **HIST UST**   U001599810<br>**ENF**   N/A<br>**HIST CORTESE**<br>**CONTRA COSTA CO. SITE LIST** |

**Relative:**
**Lower**

**Actual:**
**55 ft.**

HIST UST:
| | |
|---|---|
| Name: | OISHI NURSERY |
| Address: | 130 SOUTH 47TH ST |
| City,State,Zip: | RICHMOND, CA 94804 |
| File Number: | 00022BDF |
| URL: | http://geotracker.waterboards.ca.gov/ustpdfs/pdf/00022BDF.pdf |
| Region: | STATE |
| Facility ID: | 00000044713 |
| Facility Type: | Other |
| Other Type: | NURSERY |
| Contact Name: | Not reported |
| Telephone: | 4152330189 |
| Owner Name: | JOE OISHI |
| Owner Address: | 130 SOUTH 47TH ST. |
| Owner City,St,Zip: | RICHMOND, CA 94804 |
| Total Tanks: | 0002 |
| | |
| Tank Num: | 001 |
| Container Num: | 0001 |
| Year Installed: | 1963 |
| Tank Capacity: | 00000550 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | UNLEADED |
| Container Construction Thickness: | Not reported |
| Leak Detection: | None |
| | |
| Tank Num: | 002 |
| Container Num: | 0002 |
| Year Installed: | 1973 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**OISHI NURSERY  (Continued)**                                                    **U001599810**

| | |
|---|---|
| Tank Capacity: | 00008000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | DIESEL |
| Container Construction Thickness: | Not reported |
| Leak Detection: | None |

Click here for Geo Tracker PDF:

ENF:

| | |
|---|---|
| Name: | OISHI NURSERY |
| Address: | 130 47TH |
| City,State,Zip: | RICHMOND, CA 94804 |
| Region: | 2 |
| Facility Id: | 246610 |
| Agency Name: | Oishi Nursery |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | 37.929256 |
| Place Longitude: | -122.325487 |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0222 |
| Reg Measure Id: | 168558 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |

Map ID
Direction
Distance
Elevation         Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**OISHI NURSERY  (Continued)**                                                U001599810

| | |
|---|---|
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 236479 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 07/20/1999 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0222 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | Not reported |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |

HIST CORTESE:

| | |
|---|---|
| edr_fname: | OISHI NURSERY |
| edr_fadd1: | 130 47TH |
| City,State,Zip: | RICHMOND, CA |
| Region: | CORTESE |
| Facility County Code: | 7 |
| Reg By: | LTNKA |
| Reg Id: | 07-0222 |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | OISHI NURSERY |
| Address: | 130 S 47TH ST |
| City: | RICHMOND |
| Facility ID: | FA0032299 |

Map ID
Direction
Distance
Elevation    Site                                                          Database(s)

EDR ID Number
EPA ID Number

| | MAP FINDINGS |
|---|---|

**OISHI NURSERY  (Continued)**                                                      **U001599810**

| | |
|---|---|
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP GENERAL |
| Region: | CONTRA COSTA |
| Cupa Number: | 744713 |

| | |
|---|---|
| Name: | OISHI NURSERY |
| Address: | 130 S 47TH ST |
| City: | RICHMOND |
| Facility ID: | FA0032299 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: 2000 OR MORE TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 744713 |

| | |
|---|---|
| Name: | OISHI NURSERY |
| Address: | 130 S 47TH ST |
| City: | RICHMOND |
| Facility ID: | FA0032299 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 744713 |

---

**73**       **FLORIDA AVENUE AND SOUTH 46TH STREETS**                    **ENVIROSTOR**   **S118757229**
**SSW**      **FLORIDA AVENUE AND SOUTH 46TH STREETS**                                   **N/A**
**1/4-1/2**  **RICHMOND, CA  94804**
**0.351 mi.**
**1854 ft.**

**Relative:**     ENVIROSTOR:
**Lower**         Name:                FLORIDA AVENUE AND SOUTH 46TH STREETS
                  Address:             FLORIDA AVENUE AND SOUTH 46TH STREETS
**Actual:**       City,State,Zip:      RICHMOND, CA 94804
**58 ft.**        Facility ID:         60001435

| | |
|---|---|
| Status: | No Action Required |
| Status Date: | 07/26/2012 |
| Site Code: | 201897 |
| Site Type: | Evaluation |
| Site Type Detailed: | Evaluation |
| Acres: | 0.19 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Program Manager: | Not reported |
| Supervisor: | Daniel Murphy |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | EPA - PASI |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | EPA Grant |
| Latitude: | 37.92903 |
| Longitude: | -122.3264 |
| APN: | 513322021 |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**FLORIDA AVENUE AND SOUTH 46TH STREETS  (Continued)**                    S118757229

| | |
|---|---|
| Past Use: | NONE |
| Potential COC: | Under Investigation |
| Confirmed COC: | 31001-NO |
| Potential Description: | UE |
| Alias Name: | 513322021 |
| Alias Type: | APN |
| Alias Name: | 201897 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 60001435 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Screening |
| Completed Date: | 06/28/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

---

| | | | |
|---|---|---|---|
| **P74**<br>**SSE**<br>**1/4-1/2**<br>**0.355 mi.**<br>**1876 ft.** | **BUSY BEE CLEANERS IN THE BISHOP CENTER**<br>**11868-11896 SAN PABLO AVE**<br>**EL CERRITO, CA  94530**<br><br>**Site 1 of 2 in cluster P** | **CPS-SLIC**<br>**BROWNFIELDS**<br>**DEED**<br>**CERS** | **S107138716**<br>**N/A** |

| **Relative:**<br>**Lower**<br><br>**Actual:**<br>**69 ft.** | CPS-SLIC: | |
|---|---|---|
| | Name: | BUSY BEE CLEANERS IN THE BISHOP CENTER |
| | Address: | 11868-11896 SAN PABLO AVE |
| | City,State,Zip: | EL CERRITO, CA 94530 |
| | Region: | STATE |
| | **Facility Status:** | **Completed - Case Closed** |
| | Status Date: | 01/05/2010 |
| | Global Id: | SL0601336773 |
| | Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| | Lead Agency Case Number: | Not reported |
| | Latitude: | 37.929631437 |
| | Longitude: | -122.32123287 |
| | Case Type: | Cleanup Program Site |
| | Case Worker: | Not reported |
| | Local Agency: | Not reported |
| | RB Case Number: | 07S0178 |
| | File Location: | Regional Board |
| | Potential Media Affected: | Other Groundwater (uses other than drinking water), Soil, Soil Vapor |
| | Potential Contaminants of Concern: | Tetrachloroethylene (PCE), Trichloroethylene (TCE) |
| | Site History: | The site is a former Busy Bee Cleaners, a dry cleaning facility, impacted by PCE from former dry cleaning operations. The majority of solvent impacted soil within the dry cleaning building was excavated and removed from the site in October 2006. The confirmation soil samples collected after soil excavation contained low or |

| | MAP FINDINGS | |

**BUSY BEE CLEANERS IN THE BISHOP CENTER  (Continued)**                          **S107138716**

nondetectable concentrations of PCE. Dissolved PCE plume has been
investigated. Groundwater beneath the site contains low to
nondetectable PCE concentrations. The site plume is commingled with
the off-site plume west (crossgradient) of the subject site.
Contaminat concentrations in groundwater beneath the site are minor.
The VOC concentrations in soil gas immediately downgradient of the
source area are below residential and commercial ESL. The site
contamination does not pose a significant risk to human health or the
environment.

Click here to access the California GeoTracker records for this facility:

BROWNFIELDS:
| | |
|---|---|
| Name: | BUSY BEE CLEANERS IN THE BISHOP CENTER |
| Address: | 11868-11896 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Global ID: | SL0601336773 |
| Latitude: | 37.929631437 |
| Longitude: | -122.32123287 |
| Project Type: | Cleanup Program Site |
| Status: | Completed - Case Closed |
| Status Date: | 01/05/2010 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Last Correspondence Date: | 01/05/2010 |
| Release Type: | Unknown |
| Contaminant(s) of Concern: | Tetrachloroethylene (PCE), Trichloroethylene (TCE) |
| Media of Concern: | Other Groundwater (uses other than drinking water), Soil, Soil Vapor |
| Past Use(s) that Caused Contamination: | DRY CLEANING |
| Human Health Exposure Controlled: | YES |
| Human Health Exposure Controlled Date: | 10/30/2006 |
| Groundwater Migration Controlled: | YES |
| Groundwater Migration Controlled Date: | 10/30/2006 |
| Primary Caseworker Name: | Not reported |
| Primary Caseworker Organization Name: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Primary Caseworker Phone Number: | Not reported |
| Primary Caseworker Address: | Not reported |
| Primary Caseworker Address: | Not reported |
| Primary Caseworker Address: | Not reported |
| Primary Caseworker Email: | Not reported |

DEED:
| | |
|---|---|
| Name: | BUSY BEE CLEANERS IN THE BISHOP CENTER |
| Address: | 11868-11896 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Envirostor ID: | SL0601336773 |
| Area: | Not reported |
| Sub Area: | Not reported |
| Site Type: | SLIC |
| Status: | COMPLETED - CASE CLOSED |
| Agency: | SWRCB |
| Covenant Uploaded: | Y |
| Deed Date(s): | 11/12/2009 |
| File Name: | Geotracker Land Use/Deed Restrictions |

CERS:
| | |
|---|---|
| Name: | BUSY BEE CLEANERS IN THE BISHOP CENTER |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**BUSY BEE CLEANERS IN THE BISHOP CENTER  (Continued)**                         S107138716

| | |
|---|---|
| Address: | 11868-11896 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Site ID: | 251843 |
| CERS ID: | SL0601336773 |
| CERS Description: | Cleanup Program Site |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY STREET, SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

---

**Q75**           **RICHMOND BUBBLE MACHING**                                    **LUST**    **U001599859**
**West**          **4040 MACDONALD AVE**                                         **HIST UST** **N/A**
**1/4-1/2**       **RICHMOND, CA  94805**
**0.364 mi.**
**1923 ft.**      **Site 1 of 3 in cluster Q**

**Relative:**     LUST:
**Lower**

**Actual:**
**65 ft.**

| | |
|---|---|
| Name: | RICHMOND GAS AND MART |
| Address: | 4040 MACDONALD AVE |
| City,State,Zip: | RICHMOND, CA |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601394707 |
| Global Id: | T0601394707 |
| Latitude: | 37.93341 |
| Longitude: | -122.331263 |
| Status: | Completed - Case Closed |
| Status Date: | 09/08/2008 |
| Case Worker: | Not reported |
| RB Case Number: | 07-0844 |
| Local Agency: | Not reported |
| File Location: | Regional Board |
| Local Case Number: | Not reported |
| Potential Media Affect: | Other Groundwater (uses other than drinking water) |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | Not reported |

LUST:

| | |
|---|---|
| Global Id: | T0601394707 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | PAUL ANDREWS |
| Organization Name: | CONTRA COSTA CO. ENVIR. HEALTH DIV. |
| Address: | 4333 PACHECO BOULEVARD |
| City: | MARTINEZ |
| Email: | pandrews@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

LUST:

| | |
|---|---|
| Global Id: | T0601394707 |
| Action Type: | ENFORCEMENT |

| | MAP FINDINGS | |
|---|---|---|

**RICHMOND BUBBLE MACHING  (Continued)**                                    U001599859

|  | |
|---|---|
| Date: | 11/02/2004 |
| Action: | Site Visit / Inspection / Sampling |
| | |
| Global Id: | T0601394707 |
| Action Type: | ENFORCEMENT |
| Date: | 10/14/2004 |
| Action: | Site Visit / Inspection / Sampling |
| | |
| Global Id: | T0601394707 |
| Action Type: | ENFORCEMENT |
| Date: | 03/03/2005 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601394707 |
| Action Type: | ENFORCEMENT |
| Date: | 11/28/2006 |
| Action: | 13267 Requirement |
| | |
| Global Id: | T0601394707 |
| Action Type: | Other |
| Date: | 10/18/2001 |
| Action: | Leak Discovery |
| | |
| Global Id: | T0601394707 |
| Action Type: | RESPONSE |
| Date: | 02/15/2005 |
| Action: | Other Workplan |
| | |
| Global Id: | T0601394707 |
| Action Type: | RESPONSE |
| Date: | 02/15/2005 |
| Action: | Other Workplan |
| | |
| Global Id: | T0601394707 |
| Action Type: | RESPONSE |
| Date: | 06/03/2005 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601394707 |
| Action Type: | Other |
| Date: | 10/18/2001 |
| Action: | Leak Reported |
| | |
| Global Id: | T0601394707 |
| Action Type: | ENFORCEMENT |
| Date: | 08/28/2008 |
| Action: | Site Visit / Inspection / Sampling |
| | |
| Global Id: | T0601394707 |
| Action Type: | ENFORCEMENT |
| Date: | 09/08/2008 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601394707 |
| Action Type: | RESPONSE |
| Date: | 04/30/2006 |
| Action: | Monitoring Report - Quarterly |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<table><tr><td colspan="4">MAP FINDINGS</td></tr></table>

**RICHMOND BUBBLE MACHING  (Continued)**  **U001599859**

Global Id:        T0601394707
Action Type:      RESPONSE
Date:             01/30/2007
Action:           Monitoring Report - Quarterly

Global Id:        T0601394707
Action Type:      RESPONSE
Date:             12/22/2006
Action:           Electronic Reporting Submittal Due

Global Id:        T0601394707
Action Type:      RESPONSE
Date:             07/30/2006
Action:           Monitoring Report - Quarterly

Global Id:        T0601394707
Action Type:      RESPONSE
Date:             10/30/2006
Action:           Monitoring Report - Quarterly

Global Id:        T0601394707
Action Type:      RESPONSE
Date:             04/30/2007
Action:           Monitoring Report - Quarterly

Global Id:        T0601394707
Action Type:      ENFORCEMENT
Date:             04/06/2004
Action:           Staff Letter

Global Id:        T0601394707
Action Type:      ENFORCEMENT
Date:             11/15/2004
Action:           Staff Letter

LUST:
Global Id:        T0601394707
Status:           Open - Case Begin Date
Status Date:      10/18/2001

Global Id:        T0601394707
Status:           Open - Site Assessment
Status Date:      03/19/2004

Global Id:        T0601394707
Status:           Open - Site Assessment
Status Date:      04/06/2006

Global Id:        T0601394707
Status:           Open - Verification Monitoring
Status Date:      11/21/2006

Global Id:        T0601394707
Status:           Completed - Case Closed
Status Date:      09/08/2008

| | | | MAP FINDINGS | | |

**RICHMOND BUBBLE MACHING  (Continued)**                                    U001599859

HIST UST:
| | |
|---|---|
| Name: | RICHMOND BUBBLE MACHING |
| Address: | 4040 MACDONALD AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| File Number: | Not reported |
| URL: | Not reported |
| Region: | STATE |
| Facility ID: | 0000014311 |
| Facility Type: | Gas Station |
| Other Type: | Not reported |
| Contact Name: | CHARLES PARADIS |
| Telephone: | 4152222160 |
| Owner Name: | WILLIAM F. YOUNG |
| Owner Address: | 1125 KELVIN ROAD |
| Owner City,St,Zip: | EL SOBRANTE, CA 94803 |
| Total Tanks: | 0003 |

| | |
|---|---|
| Tank Num: | 001 |
| Container Num: | 3 |
| Year Installed: | Not reported |
| Tank Capacity: | 00008000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | PREMIUM |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Stock Inventor |

| | |
|---|---|
| Tank Num: | 002 |
| Container Num: | 1 UG |
| Year Installed: | Not reported |
| Tank Capacity: | 00008000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | UNLEADED |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Stock Inventor |

| | |
|---|---|
| Tank Num: | 003 |
| Container Num: | 2 (R) |
| Year Installed: | Not reported |
| Tank Capacity: | 00008000 |
| Tank Used for: | PRODUCT |
| Type of Fuel: | REGULAR |
| Container Construction Thickness: | Not reported |
| Leak Detection: | Stock Inventor |

---

| | | |
|---|---|---|
| **Q76** | **RICHMOND GAS & MART** | **LUST** **S101624667** |
| **West** | **4040 MACDONALD AVE** | **SWEEPS UST** **N/A** |
| **1/4-1/2** | **RICHMOND, CA  94805** | **HIST UST** |
| **0.364 mi.** | | **CA FID UST** |
| **1923 ft.** | **Site 2 of 3 in cluster Q** | **Cortese** |
| | | **CONTRA COSTA CO. SITE LIST** |
| **Relative:** | | **CERS** |
| **Lower** | | |

**Actual:**          LUST REG 2:
**65 ft.**
| | |
|---|---|
| Region: | 2 |
| Facility Id: | 07-0844 |
| Facility Status: | Leak being confirmed |
| Case Number: | Not reported |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**RICHMOND GAS & MART  (Continued)**                                            S101624667

How Discovered:          Tank Closure
Leak Cause:              UNK
Leak Source:             UNK
Date Leak Confirmed:     3/19/2004
Oversight Program:       LUST
Prelim. Site Assesment Wokplan Submitted:    Not reported
Preliminary Site Assesment Began:            Not reported
Pollution Characterization Began:            Not reported
Pollution Remediation Plan Submitted:        Not reported
Date Remediation Action Underway:            Not reported
Date Post Remedial Action Monitoring Began: Not reported

SWEEPS UST:
Name:                    RICHMOND BUBBLE MACHINE
Address:                 4040 MACDONALD AVE
City:                    RICHMOND
Status:                  Active
Comp Number:             14311
Number:                  3
Board Of Equalization:   44-002279
Referral Date:           11-27-91
Action Date:             11-27-91
Created Date:            07-22-88
Owner Tank Id:           Not reported
SWRCB Tank Id:           07-000-014311-000001
Tank Status:             A
Capacity:                8000
Active Date:             11-27-91
Tank Use:                M.V. FUEL
STG:                     P
Content:                 LEADED
Number Of Tanks:         3

Name:                    RICHMOND BUBBLE MACHINE
Address:                 4040 MACDONALD AVE
City:                    RICHMOND
Status:                  Active
Comp Number:             14311
Number:                  3
Board Of Equalization:   44-002279
Referral Date:           11-27-91
Action Date:             11-27-91
Created Date:            07-22-88
Owner Tank Id:           Not reported
SWRCB Tank Id:           07-000-014311-000002
Tank Status:             A
Capacity:                8000
Active Date:             11-27-91
Tank Use:                M.V. FUEL
STG:                     P
Content:                 REG UNLEADED
Number Of Tanks:         Not reported

Name:                    RICHMOND BUBBLE MACHINE
Address:                 4040 MACDONALD AVE
City:                    RICHMOND
Status:                  Active

| | MAP FINDINGS | |

---

**RICHMOND GAS & MART  (Continued)**　　　　　　　　　　　　　　　　　　　　　　**S101624667**

　　　Comp Number:　　　　　14311
　　　Number:　　　　　　　3
　　　Board Of Equalization:　44-002279
　　　Referral Date:　　　　11-27-91
　　　Action Date:　　　　　11-27-91
　　　Created Date:　　　　07-22-88
　　　Owner Tank Id:　　　　Not reported
　　　SWRCB Tank Id:　　　07-000-014311-000003
　　　Tank Status:　　　　　A
　　　Capacity:　　　　　　8000
　　　Active Date:　　　　　11-27-91
　　　Tank Use:　　　　　　M.V. FUEL
　　　STG:　　　　　　　　P
　　　Content:　　　　　　REG UNLEADED
　　　Number Of Tanks:　　Not reported

　　HIST UST:
　　　Name:　　　　　　　　RICHMOND BUBBLE MACHING
　　　Address:　　　　　　4040 MACDONALD AVENUE
　　　City,State,Zip:　　　RICHMOND, CA 94805
　　　File Number:　　　　00023147
　　　URL:　　　　　　　http://geotracker.waterboards.ca.gov/ustpdfs/pdf/00023147.pdf
　　　Region:　　　　　　Not reported
　　　Facility ID:　　　　Not reported
　　　Facility Type:　　　Not reported
　　　Other Type:　　　　Not reported
　　　Contact Name:　　　Not reported
　　　Telephone:　　　　　Not reported
　　　Owner Name:　　　　Not reported
　　　Owner Address:　　　Not reported
　　　Owner City,St,Zip:　Not reported
　　　Total Tanks:　　　　Not reported

　　　Tank Num:　　　　　Not reported
　　　Container Num:　　　Not reported
　　　Year Installed:　　　Not reported
　　　Tank Capacity:　　　Not reported
　　　Tank Used for:　　　Not reported
　　　Type of Fuel:　　　Not reported
　　　Container Construction Thickness:　Not reported
　　　Leak Detection:　　　Not reported

　　　Click here for Geo Tracker PDF:

　　CA FID UST:
　　　Facility ID:　　　　07001266
　　　Regulated By:　　　UTNKA
　　　Regulated ID:　　　Not reported
　　　Cortese Code:　　　Not reported
　　　SIC Code:　　　　　Not reported
　　　Facility Phone:　　4152377443
　　　Mail To:　　　　　Not reported
　　　Mailing Address:　6092  MOWRY AVE
　　　Mailing Address 2:　Not reported
　　　Mailing City,St,Zip:　RICHMOND 94805
　　　Contact:　　　　　Not reported

**RICHMOND GAS & MART  (Continued)**                                      S101624667

Contact Phone:          Not reported
DUNs Number:            Not reported
NPDES Number:           Not reported
EPA ID:                 Not reported
Comments:               Not reported
Status:                 Active

CORTESE:
Name:                   RICHMOND GAS AND MART
Address:                4040 MACDONALD AVE
City,State,Zip:         RICHMOND, CA
Region:                 CORTESE
Envirostor Id:          Not reported
Global ID:              T0601394707
Site/Facility Type:     LUST CLEANUP SITE
Cleanup Status:         COMPLETED - CASE CLOSED
Status Date:            Not reported
Site Code:              Not reported
Latitude:               Not reported
Longitude:              Not reported
Owner:                  Not reported
Enf Type:               Not reported
Swat R:                 Not reported
Flag:                   active
Order No:               Not reported
Waste Discharge System No:   Not reported
Effective Date:         Not reported
Region 2:               Not reported
WID Id:                 Not reported
Solid Waste Id No:      Not reported
Waste Management Uit Name:   Not reported
File Name:              Active Open

CONTRA COSTA CO. SITE LIST:
Name:                   RICHMOND GAS & MART
Address:                4040 MACDONALD AVE
City:                   RICHMOND
Facility ID:            FA0031788
Billing Status:         INACTIVE, NON-BILLABLE
Program Status:         CONTRA COSTA CO. SITE LIST
Program/Elements:       HMBP GENERAL
Region:                 CONTRA COSTA
Cupa Number:            714311

Name:                   RICHMOND GAS & MART
Address:                4040 MACDONALD AVE
City:                   RICHMOND
Facility ID:            FA0031788
Billing Status:         INACTIVE, NON-BILLABLE
Program Status:         CONTRA COSTA CO. SITE LIST
Program/Elements:       HWG GENERAL
Region:                 CONTRA COSTA
Cupa Number:            714311

Name:                   RICHMOND GAS & MART
Address:                4040 MACDONALD AVE

┌─────────────────────────┐
│      MAP FINDINGS       │
└─────────────────────────┘

**RICHMOND GAS & MART  (Continued)**                                          **S101624667**

| | |
|---|---|
| City: | RICHMOND |
| Facility ID: | FA0031788 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 714311 |

CERS:

| | |
|---|---|
| Name: | RICHMOND GAS AND MART |
| Address: | 4040 MACDONALD AVE |
| City,State,Zip: | RICHMOND, CA |
| Site ID: | 232573 |
| CERS ID: | T0601394707 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | PAUL ANDREWS - CONTRA COSTA CO. ENVIR. HEALTH DIV. |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BOULEVARD |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY STREET, SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

---

**Q77**          **CONTRA COSTA COUNTY - GENENAL SERV DEPT**              **ENVIROSTOR**   **S112861031**
**WSW**          **205 41ST ST**                                         **HAZNET**       **N/A**
**1/4-1/2**      **RICHMOND, CA  94805**                                 **HWTS**
**0.370 mi.**
**1951 ft.**     **Site 3 of 3 in cluster Q**

**Relative:**    ENVIROSTOR:
**Lower**        Name:                   RICHMOND SANITARY SERVICE
                 Address:                205 41ST ST.
**Actual:**      City,State,Zip:         RICHMOND, CA 94805
**64 ft.**       Facility ID:            07490007
                 Status:                 Refer: RCRA
                 Status Date:            03/25/1995
                 Site Code:              Not reported
                 Site Type:              Historical
                 Site Type Detailed:     * Historical
                 Acres:                  Not reported
                 NPL:                    NO
                 Regulatory Agencies:    NONE SPECIFIED
                 Lead Agency:            NONE SPECIFIED

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**CONTRA COSTA COUNTY - GENENAL SERV DEPT  (Continued)**                    S112861031

| | |
|---|---|
| Program Manager: | Not reported |
| Supervisor: | Referred - Not Assigned |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | Not reported |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | Not reported |
| Latitude: | 37.93278 |
| Longitude: | -122.3308 |
| APN: | 517320029 |
| Past Use: | NONE SPECIFIED |
| Potential COC: | NONE SPECIFIED |
| Confirmed COC: | NONE SPECIFIED |
| Potential Description: | NONE SPECIFIED |
| Alias Name: | 517320029 |
| Alias Type: | APN |
| Alias Name: | 07490007 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | * Discovery |
| Completed Date: | 07/21/1980 |
| Comments: | Facility identified. Questionnaire sent. |

| | |
|---|---|
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

HAZNET:

| | |
|---|---|
| Name: | CONTRA COSTA COUNTY - GENENAL SERV DEPT |
| Address: | 205 41ST ST |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 948050000 |
| Contact: | GREG CHEIFETZ/ ARCH PROJ MGR |
| Telephone: | 5103137200 |
| Mailing Name: | Not reported |
| Mailing Address: | 1220 MORELLO AVE STE 100 |

| | |
|---|---|
| Year: | 1994 |
| Gepaid: | CAC001025128 |
| TSD EPA ID: | CAL000027741 |
| CA Waste Code: | 151 - Asbestos containing waste |
| Disposal Method: | D80 - Disposal, Land Fill |
| Tons: | 8.428 |

Map ID
Direction
Distance
Elevation      Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**CONTRA COSTA COUNTY - GENENAL SERV DEPT  (Continued)**                                    S112861031

Additional Info:
    Year:                                1994
    Gen EPA ID:                          CAC001025128

    Shipment Date:                       19940915
    Creation Date:                       3/26/1996 0:00:00
    Receipt Date:                        19940920
    Manifest ID:                         93055302
    Trans EPA ID:                        CAD982060436
    Trans Name:                          Not reported
    Trans 2 EPA ID:                      Not reported
    Trans 2 Name:                        Not reported
    TSDF EPA ID:                         CAL000027741
    Trans Name:                          Not reported
    TSDF Alt EPA ID:                     CAL000027741
    TSDF Alt Name:                       Not reported
    Waste Code Description:              151 - Asbestos-containing waste
    RCRA Code:                           Not reported
    Meth Code:                           D80 - Disposal, Land Fill
    Quantity Tons:                       8.428
    Waste Quantity:                      10
    Quantity Unit:                       Y
    Additional Code 1:                   Not reported
    Additional Code 2:                   Not reported
    Additional Code 3:                   Not reported
    Additional Code 4:                   Not reported
    Additional Code 5:                   Not reported

HWTS:
    Name:                                CONTRA COSTA COUNTY - GENENAL SERV DEPT
    Address:                             205 41ST ST
    Address 2:                           Not reported
    City,State,Zip:                      RICHMOND, CA 948050000
    EPA ID:                              CAC001025128
    Inactive Date:                       10/25/2000
    Create Date:                         09/08/1994
    Last Act Date:                       10/25/2000
    Mailing Name:                        Not reported
    Mailing Address:                     1220 MORELLO AVE STE 100
    Mailing Address 2:                   Not reported
    Mailing City,State,Zip:              MARTINEZ, CA 945530000
    Owner Name:                          CONTRA COSTA COUNTY
    Owner Address:                       1220 MORELLO AVE STE 100
    Owner Address 2:                     Not reported
    Owner City,State,Zip:                MARTINEZ, CA 945530000
    Contact Name:                        GREG CHEIFETZ/ ARCH PROJ MGR
    Contact Address:                     1220 MORELLO AVE STE 100
    Contact Address 2:                   Not reported
    City,State,Zip:                      MARTINEZ, CA 945530000

| Map ID<br>Direction<br>Distance<br>Elevation | | | | EDR ID Number |
|---|---|---|---|---|
| | | MAP FINDINGS | | |
| | Site | | Database(s) | EPA ID Number |

**78**
**NNW**
**1/4-1/2**
**0.387 mi.**
**2043 ft.**

**Relative:**
**Higher**

**Actual:**
**84 ft.**

**UNOCAL**
**12453 SAN PABLO AVE**
**RICHMOND, CA  94806**

**LUST**   **S101580782**
**CERS HAZ WASTE**   **N/A**
**SWEEPS UST**
**CERS TANKS**
**Cortese**
**EMI**
**HAZNET**
**HIST CORTESE**
**CONTRA COSTA CO. SITE LIST**
**CERS**
**HWTS**

LUST:
Name:                          UNOCAL
Address:                       12453 SAN PABLO AVE
City,State,Zip:                RICHMOND, CA 94806
Lead Agency:                   SAN FRANCISCO BAY RWQCB (REGION 2)
Case Type:                     LUST Cleanup Site
Geo Track:                     http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300336
Global Id:                     T0601300336
Latitude:                      37.93909
Longitude:                     -122.327189
Status:                        Completed - Case Closed
Status Date:                   11/02/1999
Case Worker:                   UUU
RB Case Number:                07-0360
Local Agency:                  CONTRA COSTA COUNTY
File Location:                 Not reported
Local Case Number:             6041
Potential Media Affect:        Other Groundwater (uses other than drinking water)
Potential Contaminants of Concern: Gasoline
Site History:                  Not reported

LUST:
Global Id:                     T0601300336
Contact Type:                  Regional Board Caseworker
Contact Name:                  Regional Water Board
Organization Name:             SAN FRANCISCO BAY RWQCB (REGION 2)
Address:                       1515 CLAY ST SUITE 1400
City:                          OAKLAND
Email:                         Not reported
Phone Number:                  Not reported

Global Id:                     T0601300336
Contact Type:                  Local Agency Caseworker
Contact Name:                  SUE LOYD
Organization Name:             CONTRA COSTA COUNTY
Address:                       4333 PACHECO BLVD.
City:                          MARTINEZ
Email:                         sloyd@hsd.co.contra-costa.ca.us
Phone Number:                  Not reported

LUST:
Global Id:                     T0601300336
Action Type:                   ENFORCEMENT
Date:                          09/27/1985
Action:                        Staff Letter

Global Id:                     T0601300336

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**UNOCAL  (Continued)**                                                                                          **S101580782**

|  |  |
|---|---|
| Action Type: | Other |
| Date: | 03/27/1985 |
| Action: | Leak Discovery |
|  |  |
| Global Id: | T0601300336 |
| Action Type: | Other |
| Date: | 03/27/1985 |
| Action: | Leak Stopped |
|  |  |
| Global Id: | T0601300336 |
| Action Type: | Other |
| Date: | 03/27/1985 |
| Action: | Leak Reported |
|  |  |
| Global Id: | T0601300336 |
| Action Type: | ENFORCEMENT |
| Date: | 02/11/2002 |
| Action: | Site Visit / Inspection / Sampling |

LUST:

|  |  |
|---|---|
| Global Id: | T0601300336 |
| Status: | Open - Case Begin Date |
| Status Date: | 10/30/1984 |
|  |  |
| Global Id: | T0601300336 |
| Status: | Open - Site Assessment |
| Status Date: | 10/30/1984 |
|  |  |
| Global Id: | T0601300336 |
| Status: | Completed - Case Closed |
| Status Date: | 11/02/1999 |

LUST REG 2:

|  |  |
|---|---|
| Region: | 2 |
| Facility Id: | 07-0360 |
| Facility Status: | Case Closed |
| Case Number: | 06041 |
| How Discovered: | Tank Closure |
| Leak Cause: | Structure Failure |
| Leak Source: | Tank |
| Date Leak Confirmed: | Not reported |
| Oversight Program: | LUST |
| Prelim. Site Assesment Wokplan Submitted: | Not reported |
| Preliminary Site Assesment Began: | 10/30/1984 |
| Pollution Characterization Began: | 10/30/1984 |
| Pollution Remediation Plan Submitted: | Not reported |
| Date Remediation Action Underway: | Not reported |
| Date Post Remedial Action Monitoring Began: | Not reported |

CERS HAZ WASTE:

|  |  |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 114598 |
| CERS ID: | 10004515 |

Map ID
Direction
Distance
Elevation          Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**UNOCAL  (Continued)**                                                                      **S101580782**

    CERS Description:                    Hazardous Waste Generator

  SWEEPS UST:
    Name:                    UNOCAL SERVICE STATION #3766
    Address:                 12453 SAN PABLO AVE
    City:                    RICHMOND
    Status:                  Not reported
    Comp Number:             6041
    Number:                  Not reported
    Board Of Equalization:   44-001057
    Referral Date:           Not reported
    Action Date:             Not reported
    Created Date:            Not reported
    Owner Tank Id:           Not reported
    SWRCB Tank Id:           07-000-006041-000001
    Tank Status:             Not reported
    Capacity:                10000
    Active Date:             Not reported
    Tank Use:                M.V. FUEL
    STG:                     PRODUCT
    Content:                 REG UNLEADED
    Number Of Tanks:         5

    Name:                    UNOCAL SERVICE STATION #3766
    Address:                 12453 SAN PABLO AVE
    City:                    RICHMOND
    Status:                  Not reported
    Comp Number:             6041
    Number:                  Not reported
    Board Of Equalization:   44-001057
    Referral Date:           Not reported
    Action Date:             Not reported
    Created Date:            Not reported
    Owner Tank Id:           Not reported
    SWRCB Tank Id:           07-000-006041-000002
    Tank Status:             Not reported
    Capacity:                10000
    Active Date:             Not reported
    Tank Use:                M.V. FUEL
    STG:                     PRODUCT
    Content:                 REG UNLEADED
    Number Of Tanks:         Not reported

    Name:                    UNOCAL SERVICE STATION #3766
    Address:                 12453 SAN PABLO AVE
    City:                    RICHMOND
    Status:                  Not reported
    Comp Number:             6041
    Number:                  Not reported
    Board Of Equalization:   44-001057
    Referral Date:           Not reported
    Action Date:             Not reported
    Created Date:            Not reported
    Owner Tank Id:           Not reported
    SWRCB Tank Id:           07-000-006041-000003
    Tank Status:             Not reported
    Capacity:                550

**UNOCAL  (Continued)**                                                          **S101580782**

| | |
|---|---|
| Active Date: | Not reported |
| Tank Use: | OIL |
| STG: | WASTE |
| Content: | WASTE OIL |
| Number Of Tanks: | Not reported |
| | |
| Name: | UNOCAL SERVICE STATION #3766 |
| Address: | 12453 SAN PABLO AVE |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 6041 |
| Number: | Not reported |
| Board Of Equalization: | 44-001057 |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-006041-000004 |
| Tank Status: | Not reported |
| Capacity: | 12000 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |
| | |
| Name: | UNOCAL SERVICE STATION #3766 |
| Address: | 12453 SAN PABLO AVE |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 6041 |
| Number: | Not reported |
| Board Of Equalization: | 44-001057 |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-006041-000005 |
| Tank Status: | Not reported |
| Capacity: | 520 |
| Active Date: | Not reported |
| Tank Use: | OIL |
| STG: | WASTE |
| Content: | WASTE OIL |
| Number Of Tanks: | Not reported |

CERS TANKS:
| | |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 114598 |
| CERS ID: | 10004515 |
| CERS Description: | Underground Storage Tank |

CORTESE:
| | |
|---|---|
| Name: | UNOCAL |

**UNOCAL  (Continued)**                                                                S101580782

| | |
|---|---|
| Address: | 12453 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94806 |
| Region: | CORTESE |
| Envirostor Id: | Not reported |
| Global ID: | T0601300336 |
| Site/Facility Type: | LUST CLEANUP SITE |
| Cleanup Status: | COMPLETED - CASE CLOSED |
| Status Date: | Not reported |
| Site Code: | Not reported |
| Latitude: | Not reported |
| Longitude: | Not reported |
| Owner: | Not reported |
| Enf Type: | Not reported |
| Swat R: | Not reported |
| Flag: | active |
| Order No: | Not reported |
| Waste Discharge System No: | Not reported |
| Effective Date: | Not reported |
| Region 2: | Not reported |
| WID Id: | Not reported |
| Solid Waste Id No: | Not reported |
| Waste Management Uit Name: | Not reported |
| File Name: | Active Open |

EMI:

| | |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Year: | 2017 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 112063 |
| Air District Name: | BA |
| SIC Code: | 5411 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0.30639708 |
| Reactive Organic Gases Tons/Yr: | 0.30639708 |
| Carbon Monoxide Emissions Tons/Yr: | Not reported |
| NOX - Oxides of Nitrogen Tons/Yr: | Not reported |
| SOX - Oxides of Sulphur Tons/Yr: | Not reported |
| Particulate Matter Tons/Yr: | Not reported |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:Not reported |

| | |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Year: | 2018 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 112063 |
| Air District Name: | BA |
| SIC Code: | 5411 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |

Map ID
Direction
Distance
Elevation        Site                                                                                    Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**UNOCAL  (Continued)**                                                                                   **S101580782**

Total Organic Hydrocarbon Gases Tons/Yr:       0.30639708
Reactive Organic Gases Tons/Yr:                0.30639708
Carbon Monoxide Emissions Tons/Yr:             Not reported
NOX - Oxides of Nitrogen Tons/Yr:              Not reported
SOX - Oxides of Sulphur Tons/Yr:               Not reported
Particulate Matter Tons/Yr:                    Not reported
Part. Matter 10 Micrometers and Smllr Tons/Yr: Not reported

HAZNET:
Name:                    ENERGY GAS & MART
Address:                 12453 SAN PABLO AVE
Address 2:               Not reported
City,State,Zip:          RICHMOND, CA 945445121
Contact:                 RAJINDER SULL
Telephone:               5103668770
Mailing Name:            Not reported
Mailing Address:         1097 W TENNYSON RD

Year:                    2018
Gepaid:                  CAL000380264
TSD EPA ID:              CAD008252405
CA Waste Code:           331 - Off-specification, aged or surplus organics
Disposal Method:         H061 - Fuel Blending Prior To Energy Recovery At Another Site
Tons:                    0.09900

HIST CORTESE:
edr_fname:               UNOCAL
edr_fadd1:               12453 SAN PABLO
City,State,Zip:          RICHMOND, CA
Region:                  CORTESE
Facility County Code:    7
Reg By:                  LTNKA
Reg Id:                  07-0360

CONTRA COSTA CO. SITE LIST:
Name:                    ENERGY GAS & MART
Address:                 12453 SAN PABLO AVE
City:                    RICHMOND
Facility ID:             FA0030771
Billing Status:          ACTIVE, BILLABLE
Program Status:          CONTRA COSTA CO. SITE LIST
Program/Elements:        HMBP: >100K-250K LBS, 0-19 EMPLOYEES
Region:                  CONTRA COSTA
Cupa Number:             706041

Name:                    ENERGY GAS & MART
Address:                 12453 SAN PABLO AVE
City:                    RICHMOND
Facility ID:             FA0030771
Billing Status:          ACTIVE, BILLABLE
Program Status:          CONTRA COSTA CO. SITE LIST
Program/Elements:        HWG: LESS THAN 5 TONS/YEAR
Region:                  CONTRA COSTA
Cupa Number:             706041

Map ID
Direction
Distance
Elevation   Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**UNOCAL  (Continued)**                                                    S101580782

| | |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0030771 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 706041 |

CERS:

| | |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 114598 |
| CERS ID: | 10004515 |
| CERS Description: | Chemical Storage Facilities |

Violations:

| | |
|---|---|
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/3/2018 |
| Citation: | 23 CCR 16 2712(b)(1)(G) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2712(b)(1)(G) |
| Violation Description: | Failure to comply with one or more of the following overfill prevention equipment requirements: Alert the transfer operator when the tank is 90 percent full by restricting the flow into the tank or triggering an audible and visual alarm; or Restrict delivery of flow to the tank at least 30 minutes before the tank overfills, provided the restriction occurs when the tank is filled to no more than 95 percent of capacity; and activate an audible alarm at least five minutes before the tank overfills; or Provide positive shut-off of flow to the tank when the tank is filled to no more than 95 percent of capacity; or Provide positive shut-off of flow to the tank so that none of the fittings located on the top of the tank are exposed to product due to overfilling. Install/retrofit overfill prevention equipment that does not use flow restrictors on vent piping to meet overfill prevention equipment requirements when the overfill prevention equipment is installed, repaired, or replaced on and after October 1,- 2018. For USTs installed before October 1, 2018, perform an inspection by October 13, 2018 and every 36 months thereafter. For USTs installed on and after October- 1,- 2018, perform an inspection at installation and every 36 months thereafter. Inspected within 30 days after a repair to the overfill prevention equipment. Inspected using an applicable manufacturer guidelines, industry codes, engineering standards, or a method approved by a professional engineer. Inspected by a certified UST service technician. Maintain records of overfill prevention equipment inspection for 36 months. |
| Violation Notes: | Returned to compliance on 04/05/2019. OBSERVATION: Owner/Operator failed to meet one or more of the requirements applicable to overfill prevention equipment. The overfill prevention equipment (flapper) on 87 tank 2 (middle tank) could not be removed from the ground for testing. CORRECTIVE ACTION: Obtain a permit from CCHSHMP for repairs associated with removing the drop tube for testing. Submit results of passing overfill prevention testing to CCHSHMP. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |

Map ID
Direction
Distance
Elevation      Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**UNOCAL  (Continued)**                                                                                           **S101580782**

| | |
|---|---|
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/29/2014 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Operations/Maintenance - For use of Local Ordinance only. |
| Violation Notes: | Returned to compliance on 12/29/2014. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 6/24/2014 |
| Citation: | HSC 6.7 Multiple Sections - California Health and Safety Code, Chapter 6.7, Section(s) Multiple Sections |
| Violation Description: | UST Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 07/09/2014. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/17/2015 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Operations/Maintenance - For use of Local Ordinance only. |
| Violation Notes: | Returned to compliance on 01/20/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/17/2015 |
| Citation: | Un-Specified |
| Violation Description: | UST Program - Operations/Maintenance - For use of Local Ordinance only. |
| Violation Notes: | Returned to compliance on 01/15/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/14/2017 |
| Citation: | HSC 6.75 25299.30-25299.34 - California Health and Safety Code, Chapter 6.75, Section(s) 25299.30-25299.34 |
| Violation Description: | Failure to submit and maintain complete and current Certification of Financial Responsibility or other mechanism of financial assurance. |
| Violation Notes: | Returned to compliance on 02/28/2018. OBSERVATION: Financial responsibility documents have expired as of 11/20/17. CORRECTIVE ACTION: Upload updated Certificate of Financial Responsibility and insurance mechanism (insurance policy) to CERS. |

Map ID
Direction
Distance
Elevation     Site                                                    Database(s)

EDR ID Number
EPA ID Number

| | MAP FINDINGS | |

**UNOCAL  (Continued)**                                                            S101580782

| | |
|---|---|
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/14/2017 |
| Citation: | HSC 6.7 25290.1(c),25290.2(c),25291(a)(2),2529.1(e) - California Health and Safety Code, Chapter 6.7, Section(s) 25290.1(c),25290.2(c),25291(a)(2),2529.1(e) |
| Violation Description: | Failure to maintain secondary containment (e.g., failure of secondary containment testing). |
| Violation Notes: | Returned to compliance on 06/27/2018. OBSERVATION: The 12/14/17 secondary containment test results indicate a failure at the UDC 3/4 secondary containment. All secondary containment for the UST system must be tight. CORRECTIVE ACTION: Have a properly licensed, trained, and certified contractor repair or replace the failed component(s) under permit and inspection of the CUPA. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/3/2018 |
| Citation: | HSC 6.75 25299.30-25299.34 - California Health and Safety Code, Chapter 6.75, Section(s) 25299.30-25299.34 |
| Violation Description: | Failure to submit and maintain complete and current Certification of Financial Responsibility or other mechanism of financial assurance. |
| Violation Notes: | Returned to compliance on 12/21/2018. OBSERVATION: Current financial responsibility documents have not been submitted to CERS. Financial responsibility documents expired 11/20/18. Facility has not received renewed insurance documentation at the time of inspection. CORRECTIVE ACTION: Complete and submit an updated copy of the financial responsibility to CERS. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/17/2015 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 12/18/2015. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/3/2018 |
| Citation: | HSC 6.5 25123.3(h)(1) - California Health and Safety Code, Chapter 6.5, Section(s) 25123.3(h)(1) |
| Violation Description: | Failure to send hazardous waste offsite for treatment, storage, or disposal within 180 days (or 270 days if waste is transported over 200 |

| Map ID | | | |
| Direction | | | |
| Distance | | MAP FINDINGS | |
| Elevation | Site | | Database(s) |

EDR ID Number
EPA ID Number

**UNOCAL  (Continued)**            **S101580782**

|   |   |
|---|---|
| | miles) for a generator who generates less than 1000 kilogram per month if all of the following conditions are met: (1) The quantity of hazardous waste accumulated onsite never exceeds 6,000 kilograms. (2) The generator complies with the requirements of 40 Code of Federal Regulations section 262.34(d), (e) and (f). (3) The generator does not hold acutely hazardous waste or extremely hazardous waste in an amount greater than one kilogram for more than 90 days. |
| Violation Notes: | Returned to compliance on 12/19/2018. OBSERVATION: Owner/Operator is a small quantity generator and failed to send hazardous waste offsite for treatment, storage, or disposal within 180 days (or 270 days if waste is transported over 200 miles), or has failed to comply with the conditions of CCR 66262.34(d) and has stored hazardous waste over 90 days. Facility has two rusted, deteriorated drums that have been on site for at least 6 years (belonged to previous owner.) CORRECTIVE ACTION: Dispose of hazardous waste that has been stored over the applicable time limit and provide documentation that the violation has been corrected. Facility will need to reactivate EPA ID number prior to waste disposal. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/3/2018 |
| Citation: | 23 CCR 16 2641(j) - California Code of Regulations, Title 23, Chapter 16, Section(s) 2641(j) |
| Violation Description: | Failure of the leak detection equipment to be installed, calibrated, operated, and/or maintained properly. |
| Violation Notes: | Returned to compliance on 04/05/2019. OBSERVATION: Owner/Operator did not properly intall, calibrate, operate and/or maintain leak detection equipment. Float and chain assemblies in UDCs 5/6 (91 side) and 7/8 (87 side) were damaged and did not operate properly. CORRECTIVE ACTION: Replace and retest float and chain assemblies and provide passing results to CCHSHMP. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |
| | |
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Violation Date: | 12/14/2017 |
| Citation: | HSC 6.7 25291(b) - California Health and Safety Code, Chapter 6.7, Section(s) 25291(b) |
| Violation Description: | Failure of the UST system to be designed and constructed with a monitoring system capable of detecting the entry of the hazardous substance into the secondary containment. |
| Violation Notes: | Returned to compliance on 12/14/2017. OBSERVATION: Owner/Operator failed to design or construct a UST system with a monitoring system capable of detecting the entry of the hazardous substance into the secondary containment. The float and chain assembly in UDC 4 on the 91 side did not engage when tested with water. CORRECTIVE ACTION: Float and chain assembly was repaired and retested on site. No further action required. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | UST |
| Violation Source: | CERS |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">

MAP FINDINGS

</div>

**UNOCAL  (Continued)**                                                                    **S101580782**

Evaluation:
    Eval General Type:          Compliance Evaluation Inspection
    Eval Date:          01-16-2020
    Violations Found:          No
    Eval Type:          Routine done by local agency
    Eval Notes:          Not reported
    Eval Division:          Contra Costa County Health Services Department
    Eval Program:          HMRRP
    Eval Source:          CERS

    Eval General Type:          Compliance Evaluation Inspection
    Eval Date:          01-16-2020
    Violations Found:          No
    Eval Type:          Routine done by local agency
    Eval Notes:          Not reported
    Eval Division:          Contra Costa County Health Services Department
    Eval Program:          HW
    Eval Source:          CERS

    Eval General Type:          Compliance Evaluation Inspection
    Eval Date:          12-03-2018
    Violations Found:          Yes
    Eval Type:          Routine done by local agency
    Eval Notes:          Not reported
    Eval Division:          Contra Costa County Health Services Department
    Eval Program:          HW
    Eval Source:          CERS

    Eval General Type:          Compliance Evaluation Inspection
    Eval Date:          12-14-2017
    Violations Found:          No
    Eval Type:          Routine done by local agency
    Eval Notes:          Not reported
    Eval Division:          Contra Costa County Health Services Department
    Eval Program:          HMRRP
    Eval Source:          CERS

    Eval General Type:          Compliance Evaluation Inspection
    Eval Date:          12-17-2015
    Violations Found:          No
    Eval Type:          Routine done by local agency
    Eval Notes:          Not reported
    Eval Division:          Contra Costa County Health Services Department
    Eval Program:          HW
    Eval Source:          CERS

    Eval General Type:          Other/Unknown
    Eval Date:          06-27-2018
    Violations Found:          No
    Eval Type:          Other, not routine, done by local agency
    Eval Notes:          Not reported
    Eval Division:          Contra Costa County Health Services Department
    Eval Program:          UST
    Eval Source:          CERS

    Eval General Type:          Compliance Evaluation Inspection
    Eval Date:          12-03-2018

MAP FINDINGS

**UNOCAL  (Continued)**                                                                                          S101580782

| | |
|---|---|
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 12-15-2016 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 12-29-2014 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 12-29-2014 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-07-2014 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 01-16-2020 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 01-20-2016 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |

| Map ID | | |
|---|---|---|
| Direction | | EDR ID Number |
| Distance | | EPA ID Number |
| Elevation | Site | Database(s) |

<div style="text-align:center;">

**MAP FINDINGS**

</div>

**UNOCAL  (Continued)**          **S101580782**

| | |
|---|---|
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 01-20-2016 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 04-05-2019 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 01-24-2019 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 03-07-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 06-24-2014 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 12-17-2015 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**UNOCAL  (Continued)**                                                                                          **S101580782**

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 12-29-2014 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 12-14-2017 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 12-17-2015 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 12-21-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | UST |
| Eval Source: | CERS |

Enforcement Action:

| | |
|---|---|
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Site Address: | 12453 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 06-24-2014 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Site Address: | 12453 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 12-03-2018 |
| Enf Action Type: | Notice of Violation (Unified Program) |

Map ID
Direction
Distance
Elevation          Site                                                    Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**UNOCAL  (Continued)**                                                                  **S101580782**

|  |  |
|---|---|
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |

|  |  |
|---|---|
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Site Address: | 12453 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 12-03-2018 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

|  |  |
|---|---|
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Site Address: | 12453 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 12-14-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

|  |  |
|---|---|
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Site Address: | 12453 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 12-17-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

|  |  |
|---|---|
| Site ID: | 114598 |
| Site Name: | Energy Gas & Mart |
| Site Address: | 12453 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 12-17-2015 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | UST |
| Enf Action Source: | CERS |

Map ID
Direction
Distance
Elevation          Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**UNOCAL  (Continued)**                                                                      **S101580782**

    Site ID:                              114598
    Site Name:                            Energy Gas & Mart
    Site Address:                         12453 SAN PABLO AVE
    Site City:                            RICHMOND
    Site Zip:                             94805
    Enf Action Date:                      12-29-2014
    Enf Action Type:                      Notice of Violation (Unified Program)
    Enf Action Description:               Notice of Violation Issued by the Inspector at the Time of Inspection
    Enf Action Notes:                     Not reported
    Enf Action Division:                  Contra Costa County Health Services Department
    Enf Action Program:                   UST
    Enf Action Source:                    CERS

    Coordinates:
    Site ID:                              114598
    Facility Name:                        Energy Gas & Mart
    Env Int Type Code:                    HWG
    Program ID:                           10004515
    Coord Name:                           Not reported
    Ref Point Type Desc:                  Unknown
    Latitude:                             37.939090
    Longitude:                            -122.327186

    Affiliation:
    Affiliation Type Desc:                CUPA District
    Entity Name:                          Contra Costa County Health Services Department
    Entity Title:                         Not reported
    Affiliation Address:                  4585 Pacheco BlvdSuite 100
    Affiliation City:                     Martinez
    Affiliation State:                    CA
    Affiliation Country:                  Not reported
    Affiliation Zip:                      94553
    Affiliation Phone:                    (925) 655-3200

    Affiliation Type Desc:                Legal Owner
    Entity Name:                          Rajinder Sull
    Entity Title:                         Not reported
    Affiliation Address:                  12453 San Pablo Ave.
    Affiliation City:                     Richmond
    Affiliation State:                    CA
    Affiliation Country:                  United States
    Affiliation Zip:                      94805
    Affiliation Phone:                    (510) 366-8760

    Affiliation Type Desc:                Parent Corporation
    Entity Name:                          Energy Gas & Mart
    Entity Title:                         Not reported
    Affiliation Address:                  Not reported
    Affiliation City:                     Not reported
    Affiliation State:                    Not reported
    Affiliation Country:                  Not reported
    Affiliation Zip:                      Not reported
    Affiliation Phone:                    Not reported

    Affiliation Type Desc:                Environmental Contact
    Entity Name:                          Rajinder Sull

Map ID
Direction
Distance
Elevation    Site                                                              Database(s)

EDR ID Number
EPA ID Number

|  | MAP FINDINGS |  |
|---|---|---|

**UNOCAL  (Continued)**                                                                    S101580782

| Entity Title: | Not reported |
|---|---|
| Affiliation Address: | 12453 San Pablo Ave. |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |

| Affiliation Type Desc: | Facility Mailing Address |
|---|---|
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 12453 San Pablo Ave. |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |

| Affiliation Type Desc: | Operator |
|---|---|
| Entity Name: | Rajinder Sull |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 366-8760 |

| Affiliation Type Desc: | Property Owner |
|---|---|
| Entity Name: | Energy Gas & Mart |
| Entity Title: | Not reported |
| Affiliation Address: | 12453 San Pablo Ave. |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 366-8760 |

| Affiliation Type Desc: | UST Tank Owner |
|---|---|
| Entity Name: | Energy Gas & Mart |
| Entity Title: | Not reported |
| Affiliation Address: | 12453 San Pablo Ave. |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 366-8760 |

| Affiliation Type Desc: | Document Preparer |
|---|---|
| Entity Name: | Stantec Consulting Services Inc. |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

Map ID
Direction
Distance
Elevation          Site                                                                                                  Database(s)

EDR ID Number
EPA ID Number

| | |
|---|---|
| **UNOCAL  (Continued)** | **S101580782** |

| | |
|---|---|
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Rajinder Sull |
| Entity Title: | Owner |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | UST Permit Applicant |
| Entity Name: | Rajinder Sull |
| Entity Title: | Owner |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 366-8760 |
| | |
| Affiliation Type Desc: | UST Property Owner Name |
| Entity Name: | Energy Gas & Mart |
| Entity Title: | Not reported |
| Affiliation Address: | 12453 San Pablo Ave. |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 366-8760 |
| | |
| Affiliation Type Desc: | UST Tank Operator |
| Entity Name: | Energy Gas & Mart |
| Entity Title: | Not reported |
| Affiliation Address: | 12453 San Pablo Ave. |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | (510) 366-8760 |
| | |
| | |
| Name: | UNOCAL |
| Address: | 12453 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94806 |
| Site ID: | 226628 |
| CERS ID: | T0601300336 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |
| Affiliation: | |
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

Map ID
Direction
Distance
Elevation          Site                                                              Database(s)

EDR ID Number
EPA ID Number

| | MAP FINDINGS | |
|---|---|---|

**UNOCAL  (Continued)**                                                                                    **S101580782**

| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | Regional Water Board - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY ST SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

HWTS:

| | |
|---|---|
| Name: | ENERGY GAS & MART |
| Address: | 12453 SAN PABLO AVE |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 948051954 |
| EPA ID: | CAL000380264 |
| Inactive Date: | Not reported |
| Create Date: | 11/16/2012 |
| Last Act Date: | 11/11/2019 |
| Mailing Name: | Not reported |
| Mailing Address: | 1097 W TENNYSON RD |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | HAYWARD, CA 945445121 |
| Owner Name: | RAJINDER SULL |
| Owner Address: | 2444 TASSAJARA LN |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | DANVILLE, CA 94526 |
| Contact Name: | RAJINDER SULL |
| Contact Address: | 1097 W TENNYSON RD |
| Contact Address 2: | Not reported |
| City,State,Zip: | HAYWARD, CA 94544 |

NAICS:

| | |
|---|---|
| EPA ID: | CAL000380264 |
| Create Date: | 2012-11-16 11:26:22 |
| NAICS Code: | 99999 |
| NAICS Description: | Not Otherwise Specified |
| Issued EPA ID Date: | 2012-11-16 11:26:22 |
| Inactive Date: | Not reported |
| Facility Name: | ENERGY GAS & MART |
| Facility Address: | 12453 SAN PABLO AVE |
| Facility Address 2: | Not reported |
| Facility City: | RICHMOND |
| Facility County: | 07 |
| Facility State: | CA |
| Facility Zip: | 948051954 |

| | |
|---|---|
| EPA ID: | CAL000380264 |
| Create Date: | 2013-10-15 15:45:41 |
| NAICS Code: | 44719 |
| NAICS Description: | Other Gasoline Stations |
| Issued EPA ID Date: | 2012-11-16 11:26:22 |
| Inactive Date: | Not reported |
| Facility Name: | ENERGY GAS & MART |
| Facility Address: | 12453 SAN PABLO AVE |
| Facility Address 2: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

**UNOCAL  (Continued)**                                                                                   **S101580782**

    Facility City:              RICHMOND
    Facility County:       07
    Facility State:         CA
    Facility Zip:           948051954

---

**P79**    **CHECKER TUNE-UP**                                            **LUST**   **S101294111**
**SSE**    **11847 SAN PABLO AVE**                           **Cortese**   **N/A**
**1/4-1/2**   **EL CERRITO, CA  94530**                           **EMI**
**0.397 mi.**                                                      **HIST CORTESE**
**2094 ft.**   **Site 2 of 2 in cluster P**                   **CONTRA COSTA CO. SITE LIST**
                                                              **CERS**
**Relative:**
**Lower**      LUST:

**Actual:**      Name:                        CHECKER TUNE UP
**65 ft.**      Address:                   11847 SAN PABLO AVE
           City,State,Zip:            EL CERRITO, CA 94530
           Lead Agency:            SAN FRANCISCO BAY RWQCB (REGION 2)
           Case Type:             LUST Cleanup Site
           Geo Track:             http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300376
           Global Id:              T0601300376
           Latitude:               37.928519
           Longitude:           -122.321187
           Status:                Completed - Case Closed
           Status Date:            08/12/1994
           Case Worker:           UUU
           RB Case Number:       07-0404
           Local Agency:          CONTRA COSTA COUNTY
           File Location:          Not reported
           Local Case Number:     71278
           Potential Media Affect:    Under Investigation
           Potential Contaminants of Concern: Gasoline
           Site History:           Not reported

      LUST:
           Global Id:              T0601300376
           Contact Type:          Regional Board Caseworker
           Contact Name:         Regional Water Board
           Organization Name:     SAN FRANCISCO BAY RWQCB (REGION 2)
           Address:             1515 CLAY ST SUITE 1400
           City:                 OAKLAND
           Email:               Not reported
           Phone Number:         Not reported

           Global Id:              T0601300376
           Contact Type:          Local Agency Caseworker
           Contact Name:         SUE LOYD
           Organization Name:     CONTRA COSTA COUNTY
           Address:             4333 PACHECO BLVD.
           City:                 MARTINEZ
           Email:               sloyd@hsd.co.contra-costa.ca.us
           Phone Number:         Not reported

      LUST:
           Global Id:              T0601300376
           Action Type:           ENFORCEMENT
           Date:                08/12/1994
           Action:              Closure/No Further Action Letter

Map ID
Direction
Distance
Elevation       Site                                                          Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**CHECKER TUNE-UP  (Continued)**                                                    S101294111

    Global Id:                T0601300376
    Action Type:         Other
    Date:                  09/03/1992
    Action:               Leak Discovery

    Global Id:                 T0601300376
    Action Type:         Other
    Date:                  09/03/1992
    Action:               Leak Stopped

    Global Id:                 T0601300376
    Action Type:         Other
    Date:                  11/30/1992
    Action:               Leak Reported

  LUST:
    Global Id:                 T0601300376
    Status:               Open - Case Begin Date
    Status Date:         09/03/1992

    Global Id:                 T0601300376
    Status:               Completed - Case Closed
    Status Date:         08/12/1994

  LUST REG 2:
    Region:               2
    Facility Id:          07-0404
    Facility Status:      Case Closed
    Case Number:      71278
    How Discovered:     Tank Closure
    Leak Cause:        UNK
    Leak Source:       UNK
    Date Leak Confirmed:  Not reported
    Oversight Program:   LUST
    Prelim. Site Assesment Wokplan Submitted:  Not reported
    Preliminary Site Assesment Began:      Not reported
    Pollution Characterization Began:      Not reported
    Pollution Remediation Plan Submitted:  Not reported
    Date Remediation Action Underway:     Not reported
    Date Post Remedial Action Monitoring Began: Not reported

  CORTESE:
    Name:                CHECKER TUNE UP
    Address:           11847 SAN PABLO AVE
    City,State,Zip:       EL CERRITO, CA 94530
    Region:              CORTESE
    Envirostor Id:        Not reported
    Global ID:            T0601300376
    Site/Facility Type:     LUST CLEANUP SITE
    Cleanup Status:      COMPLETED - CASE CLOSED
    Status Date:         Not reported
    Site Code:          Not reported
    Latitude:           Not reported
    Longitude:         Not reported
    Owner:             Not reported

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

**CHECKER TUNE-UP  (Continued)**                                                S101294111

| | |
|---|---|
| Enf Type: | Not reported |
| Swat R: | Not reported |
| Flag: | active |
| Order No: | Not reported |
| Waste Discharge System No: | Not reported |
| Effective Date: | Not reported |
| Region 2: | Not reported |
| WID Id: | Not reported |
| Solid Waste Id No: | Not reported |
| Waste Management Uit Name: | Not reported |
| File Name: | Active Open |

EMI:

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 1990 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0 |
| Reactive Organic Gases Tons/Yr: | 0 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:0 | |

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2002 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0 |
| Reactive Organic Gases Tons/Yr: | 0 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:0 | |

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2003 |

Map ID
Direction
Distance
Elevation      Site                                                                    Database(s)

EDR ID Number
EPA ID Number

| | MAP FINDINGS | |

**CHECKER TUNE-UP  (Continued)**                                                    S101294111

| | |
|---|---|
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0 |
| Reactive Organic Gases Tons/Yr: | 0 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:0 | |

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2004 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 0.07 |
| Reactive Organic Gases Tons/Yr: | 0.0642176 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:0 | |

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2005 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | .07 |
| Reactive Organic Gases Tons/Yr: | .0642176 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:0 | |

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |

Map ID
Direction
Distance
Elevation          Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**CHECKER TUNE-UP  (Continued)**                                                          S101294111

| | |
|---|---|
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2006 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | .07 |
| Reactive Organic Gases Tons/Yr: | .0642176 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr: | 0 |

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2007 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | .07 |
| Reactive Organic Gases Tons/Yr: | .0642176 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr: | 0 |

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2008 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | .07 |
| Reactive Organic Gases Tons/Yr: | .0642176 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |

MAP FINDINGS

**CHECKER TUNE-UP  (Continued)**                                                    S101294111

Part. Matter 10 Micrometers and Smllr Tons/Yr:0

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Year: | 2009 |
| County Code: | 7 |
| Air Basin: | SF |
| Facility ID: | 5695 |
| Air District Name: | BA |
| SIC Code: | 7532 |
| Air District Name: | BAY AREA AQMD |
| Community Health Air Pollution Info System: | Not reported |
| Consolidated Emission Reporting Rule: | Not reported |
| Total Organic Hydrocarbon Gases Tons/Yr: | 7.0000000000000007E-2 |
| Reactive Organic Gases Tons/Yr: | 0.0642176 |
| Carbon Monoxide Emissions Tons/Yr: | 0 |
| NOX - Oxides of Nitrogen Tons/Yr: | 0 |
| SOX - Oxides of Sulphur Tons/Yr: | 0 |
| Particulate Matter Tons/Yr: | 0 |
| Part. Matter 10 Micrometers and Smllr Tons/Yr:0 | |

HIST CORTESE:
| | |
|---|---|
| edr_fname: | CHECKER TUNE UP |
| edr_fadd1: | 11847 SAN PABLO |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Region: | CORTESE |
| Facility County Code: | 7 |
| Reg By: | LTNKA |
| Reg Id: | 07-0404 |

CONTRA COSTA CO. SITE LIST:
| | |
|---|---|
| Name: | CHECKER TUNE-UP |
| Address: | 11847 SAN PABLO AVE |
| City: | EL CERRITO |
| Facility ID: | FA0028048 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: REPORTED ZERO |
| Region: | CONTRA COSTA |
| Cupa Number: | 771278 |

| | |
|---|---|
| Name: | CHECKER TUNE-UP |
| Address: | 11847 SAN PABLO AVE |
| City: | EL CERRITO |
| Facility ID: | FA0028048 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 771278 |

CERS:
| | |
|---|---|
| Name: | CHECKER TUNE UP |
| Address: | 11847 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**CHECKER TUNE-UP  (Continued)**                                                        S101294111

| | |
|---|---|
| Site ID: | 201284 |
| CERS ID: | T0601300376 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | Regional Water Board - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY ST SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Name: | STEVE'S ULTIMATE AUTO BODY |
| Address: | 11847 SAN PABLO AVENUE |
| City,State,Zip: | EL CERRITO, CA 94530-1751 |
| Site ID: | 496311 |
| CERS ID: | 110014060265 |
| CERS Description: | US EPA Air Emission Inventory System (EIS) |

---

**R80**
**South**
**1/4-1/2**
**0.414 mi.**
**2184 ft.**

**MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RI**
**SOUTH 47TH STREET AND WALL AVENUE**
**RICHMOND, CA  94804**

**US BROWNFIELDS**        **1010732795**
**FINDS**                 **N/A**

**Site 1 of 2 in cluster R**

**Relative:**
**Lower**

**Actual:**
**50 ft.**

US BROWNFIELDS:

| | |
|---|---|
| Name: | MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND |
| Address: | SOUTH 47TH STREET AND WALL AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | California Department of Toxic Substances Control |
| Grant Type: | BCRLF |
| Property Number: | - |
| Parcel size: | 14 |
| Latitude: | 37.930189 |
| Longitude: | -122.326399 |
| HCM Label: | Address Matching-Other |
| Map Scale: | - |
| Point of Reference: | Center of a Facility or Station |
| Highlights: | - |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 192261 |
| IC Data Access: | - |
| Start Date: | 4/1/2011 |
| Redev Completition Date: | - |

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | MAP FINDINGS | | |
| Elevation | Site | Database(s) | EPA ID Number |

**MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND  (Continued)**          **1010732795**

| | |
|---|---|
| Completed Date: | 10/30/2014 |
| Acres Cleaned Up: | - |
| Cleanup Funding: | 800000 |
| Cleanup Funding Source: | EPA |
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | - |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | Brownfields RLF Grant Funds Loaned |
| Grant Type: | Hazardous |
| Accomplishment Type: | - |
| Accomplishment Count: | - |
| Cooperative Agreement Number: | 96987501 |
| Start Date: | - |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | Successor Agency to the RCRA |
| Did Owner Change: | N |
| Cleanup Required: | Y |
| Video Available: | - |
| Photo Available: | - |
| Institutional Controls Required: | U |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |
| State/tribal program date: | 10/31/2005 |
| State/tribal program ID: | HAS-A0405-109 |
| State/tribal NFA date: | 6/29/2015 |
| Air cleaned: | - |
| Asbestos found: | - |
| Asbestos cleaned: | - |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | - |
| Groundwater cleaned: | - |
| Lead contaminant found: | - |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | - |
| Other contams found description: | - |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | - |

MAP FINDINGS

**MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND  (Continued)**          **1010732795**

| | |
|---|---|
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |
| Soil affected: | - |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | - |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | - |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |
| SVOCs cleaned up: | - |
| Unknown clean up: | - |
| Arsenic contaminant found: | - |
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | - |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |
| Property Description: | The three of the four site parcels were purchased by the Richmond Community Redevelopment Agency (RDA) in 004 from the cut flower growers or their heirs. Prior to site acquisition an ASTM compliant Phase I environmental site assessment was prepared (PES October 20, 2004). The RDA acquired the fourth parcel in 2009 from the heirs of a site in-holder, following completion of a Phase I environmental site |

Map ID
Direction
Distance
Elevation        Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND  (Continued)**          **1010732795**

assessment compliant with the All Appropriate inquiries rule (PES April 23, 2009). The site was transferred from the RDA, a state entity of distinct legal and political identify to the City of Richmond on February 1, 2012, an independent municipal corporation. Prior to transfer, a Phase I environmental site assessment compliant with the All Appropriate Inquiry rule was prepare by to transfer (PES January 31, 2012).

| | |
|---|---|
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |
| Vacant Housing Percent: | 8.64 |
| Unemployed Number: | 228 |
| Unemployed Percent: | 3.84 |
| | |
| Name: | MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND |
| Address: | SOUTH 47TH STREET AND WALL AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Recipient Name: | California Department of Toxic Substances Control |
| Grant Type: | BCRLF |
| Property Number: | - |
| Parcel size: | 14 |
| Latitude: | 37.930189 |
| Longitude: | -122.326399 |
| HCM Label: | Address Matching-Other |
| Map Scale: | - |
| Point of Reference: | Center of a Facility or Station |
| Highlights: | - |
| Datum: | World Geodetic System of 1984 |
| Acres Property ID: | 192261 |
| IC Data Access: | - |
| Start Date: | 4/1/2011 |
| Redev Completition Date: | - |
| Completed Date: | 10/30/2014 |
| Acres Cleaned Up: | - |
| Cleanup Funding: | 200000 |
| Cleanup Funding Source: | EPA |
| Assessment Funding: | - |
| Assessment Funding Source: | - |
| Redevelopment Funding: | - |
| Redev. Funding Source: | - |
| Redev. Funding Entity Name: | - |
| Redevelopment Start Date: | - |
| Assessment Funding Entity: | - |
| Cleanup Funding Entity: | Brownfields RLF Grant Funds Subgranted |
| Grant Type: | Hazardous |
| Accomplishment Type: | - |
| Accomplishment Count: | - |
| Cooperative Agreement Number: | 96987501 |
| Start Date: | - |
| Ownership Entity: | Government |
| Completion Date: | - |
| Current Owner: | Successor Agency to the RCRA |
| Did Owner Change: | N |
| Cleanup Required: | Y |

**MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND  (Continued)**          **1010732795**

| | |
|---|---|
| Video Available: | - |
| Photo Available: | - |
| Institutional Controls Required: | U |
| IC Category Proprietary Controls: | - |
| IC Cat. Info. Devices: | - |
| IC Cat. Gov. Controls: | - |
| IC Cat. Enforcement Permit Tools: | - |
| IC in place date: | - |
| IC in place: | - |
| State/tribal program date: | 10/31/2005 |
| State/tribal program ID: | HAS-A0405-109 |
| State/tribal NFA date: | 6/29/2015 |
| Air cleaned: | - |
| Asbestos found: | - |
| Asbestos cleaned: | - |
| Controled substance found: | - |
| Controled substance cleaned: | - |
| Drinking water affected: | - |
| Drinking water cleaned: | - |
| Groundwater affected: | - |
| Groundwater cleaned: | - |
| Lead contaminant found: | - |
| Lead cleaned up: | - |
| No media affected: | - |
| Unknown media affected: | - |
| Other cleaned up: | - |
| Other metals found: | - |
| Other metals cleaned: | - |
| Other contaminants found: | - |
| Other contams found description: | - |
| PAHs found: | - |
| PAHs cleaned up: | - |
| PCBs found: | - |
| PCBs cleaned up: | - |
| Petro products found: | - |
| Petro products cleaned: | - |
| Sediments found: | - |
| Sediments cleaned: | - |
| Soil affected: | - |
| Soil cleaned up: | - |
| Surface water cleaned: | - |
| VOCs found: | - |
| VOCs cleaned: | - |
| Cleanup other description: | - |
| Num. of cleanup and re-dev. jobs: | - |
| Past use greenspace acreage: | - |
| Past use residential acreage: | - |
| Surface Water: | - |
| Past use commercial acreage: | - |
| Past use industrial acreage: | - |
| Future use greenspace acreage: | - |
| Future use residential acreage: | - |
| Future use commercial acreage: | - |
| Future use industrial acreage: | - |
| Superfund Fed. landowner flag: | - |
| Arsenic cleaned up: | - |
| Cadmium cleaned up: | - |

Map ID
Direction
Distance
Elevation          Site                                                    Database(s)

EDR ID Number
EPA ID Number

---

**MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND  (Continued)**                    **1010732795**

| | |
|---|---|
| Chromium cleaned up: | - |
| Copper cleaned up: | - |
| Iron cleaned up: | - |
| mercury cleaned up: | - |
| Nickel Cleaned Up: | - |
| No clean up: | - |
| Pesticides cleaned up: | - |
| Selenium cleaned up: | - |
| SVOCs cleaned up: | - |
| Unknown clean up: | - |
| Arsenic contaminant found: | - |
| Cadmium contaminant found: | - |
| Chromium contaminant found: | - |
| Copper contaminant found: | - |
| Iron contaminant found: | - |
| Mercury contaminant found: | - |
| Nickel contaminant found: | - |
| No contaminant found: | - |
| Pesticides contaminant found: | - |
| Selenium contaminant found: | - |
| SVOCs contaminant found: | - |
| Unknown contaminant found: | - |
| Future Use: Multistory | - |
| Media affected Bluiding Material: | - |
| Media affected indoor air: | - |
| Building material media cleaned up: | - |
| Indoor air media cleaned up: | - |
| Unknown media cleaned up: | - |
| Past Use:  Multistory | - |

Property Description:          The three of the four site parcels were purchased by the Richmond Community Redevelopment Agency (RDA) in 004 from the cut flower growers or their heirs. Prior to site acquisition an ASTM compliant Phase I environmental site assessment was prepared (PES October 20, 2004). The RDA acquired the fourth parcel in 2009 from the heirs of a site in-holder, following completion of a Phase I environmental site assessment compliant with the All Appropriate inquiries rule (PES April 23, 2009). The site was transferred from the RDA, a state entity of distinct legal and political identify to the City of Richmond on February 1, 2012, an independent municipal corporation. Prior to transfer, a Phase I environmental site assessment compliant with the All Appropriate Inquiry rule was prepare by to transfer (PES January 31, 2012).

| | |
|---|---|
| Below Poverty Number: | 767 |
| Below Poverty Percent: | 12.93 |
| Meidan Income: | 11952 |
| Meidan Income Number: | 2412 |
| Meidan Income Percent: | 40.67 |
| Vacant Housing Number: | 188 |
| Vacant Housing Percent: | 8.64 |
| Unemployed Number: | 228 |
| Unemployed Percent: | 3.84 |

FINDS:
   Registry ID:          110064692408

   Click Here:

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

---

**MIRAFLORES HOUSING DEVELOPMENT PROJECT, CITY OF RICHMOND  (Continued)**        **1010732795**

Environmental Interest/Information System:
US EPA Assessment, Cleanup and Redevelopment Exchange System (ACRES)
is an federal online database for Brownfields Grantees to
electronically submit data directly to EPA.
Registry ID:        110033610714

Click Here:

Environmental Interest/Information System:
California Department of Toxic Substances Control EnviroStor System
(DTSC-EnviroStor) is an online search and Geographic Information
System (GIS) tool for identifying sites that have known contamination
or sites for which there may be reasons to investigate further. The
EnviroStor database includes the following site types: Federal
Superfund sites (National Priorities List (NPL)); State Response,
including Military Facilities and State Superfund; Voluntary Cleanup;
and School sites.

Click this hyperlink while viewing on your computer to access
additional FINDS: detail in the EDR Site Report.

---

| R81<br>South<br>1/4-1/2<br>0.414 mi.<br>2184 ft. | **MIRAFLORES HOUSING DEVELOPMENT**<br>**SOUTH 47TH STREET AND WALL AVENUE**<br>**RICHMOND, CA  94804**<br><br>**Site 2 of 2 in cluster R** | **ENVIROSTOR**<br>**VCP** | **S107736750**<br>**N/A** |

**Relative:**
**Lower**

**Actual:**
**50 ft.**

ENVIROSTOR:
Name:                      MIRAFLORES HOUSING DEVELOPMENT
Address:                   SOUTH 47TH STREET AND WALL AVENUE
City,State,Zip:            RICHMOND, CA 94804
Facility ID:               70000104
Status:                    Certified / Operation & Maintenance
Status Date:               06/30/2015
Site Code:                 201586
Site Type:                 Voluntary Cleanup
Site Type Detailed:        Voluntary Cleanup
Acres:                     14
NPL:                       NO
Regulatory Agencies:       SMBRP
Lead Agency:               SMBRP
Program Manager:           Ian Utz
Supervisor:                Whitney Smith
Division Branch:           Cleanup Berkeley
Assembly:                  15
Senate:                    09
Special Program:           Polanco Redevelopment MOA
Restricted Use:            NO
Site Mgmt Req:             NONE SPECIFIED
Funding:                   Responsible Party
Latitude:                  37.93056
Longitude:                 -122.3263
APN:                       513321001, 513321002, 513321003, 513322023, 513322024, 513322025,
                           513322037, 513322038, 513330001, 513330002, 513330003, 513330005,
                           513330006, 513330007, 513330013, 513330014
Past Use:                  NURSERY
Potential COC:             DDD DDE DDT Lead Tetrachloroethylene (PCE TPH-diesel TPH-gas
                           TPH-MOTOR OIL Trichloroethylene (TCE Vinyl chloride Dieldrin
Confirmed COC:             Lead DDD DDE DDT Tetrachloroethylene (PCE TPH-diesel TPH-gas

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                        S107736750

Dieldrin TPH-MOTOR OIL Trichloroethylene (TCE Vinyl chloride

Potential Description:     OTH, SOIL
Alias Name:                Sakai, Oishi, and Endo Nurseries and Carey Parcel
Alias Type:                Alternate Name
Alias Name:                513321001
Alias Type:                APN
Alias Name:                513321002
Alias Type:                APN
Alias Name:                513321003
Alias Type:                APN
Alias Name:                513322023
Alias Type:                APN
Alias Name:                513322024
Alias Type:                APN
Alias Name:                513322025
Alias Type:                APN
Alias Name:                513322037
Alias Type:                APN
Alias Name:                513322038
Alias Type:                APN
Alias Name:                513330001
Alias Type:                APN
Alias Name:                513330002
Alias Type:                APN
Alias Name:                513330003
Alias Type:                APN
Alias Name:                513330005
Alias Type:                APN
Alias Name:                513330006
Alias Type:                APN
Alias Name:                513330007
Alias Type:                APN
Alias Name:                513330013
Alias Type:                APN
Alias Name:                513330014
Alias Type:                APN
Alias Name:                110033610714
Alias Type:                EPA (FRS #)
Alias Name:                201586
Alias Type:                Project Code (Site Code)
Alias Name:                70000104
Alias Type:                Envirostor ID Number

Completed Info:
Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Letter - Demand
Completed Date:            05/20/2011
Comments:                  Demand Letter #1

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Annual Oversight Cost Estimate
Completed Date:            10/29/2013
Comments:                  Annual oversight cost estimate mailed to proponents.

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported

| | | |
|---|---|---|
| | MAP FINDINGS | |

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                           S107736750

| | |
|---|---|
| Completed Document Type: | CEQA - Responsible Agency Review |
| Completed Date: | 10/24/2011 |
| Comments: | Notice of Determination and Statement of Findings for the Explanation of Significant Differences approved. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 10/30/2012 |
| Comments: | Annual DTSC oversight cost estimate mailed to project proponents. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Design/Implementation Workplan |
| Completed Date: | 03/10/2011 |
| Comments: | The Remedial Design and Implementation Plan for the Miraflores site has been approved. Demolition and soil cleanup activities will be occurring at the site during the spring and summer of 2011. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Action Completion Report |
| Completed Date: | 06/23/2015 |
| Comments: | DTSC has approved the remedial action implementation report for the Miraflores site. Soil at the site was cleaned to unrestricted land use standards. Groundwater will be monitored quarterly for at least a year to evaluate the concentration of residual contamination in groundwater. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 09/30/2014 |
| Comments: | All soil remediation activities at the site have been completed. Soil contaminated with lead, pesticides, and petroleum hydrocarbons was excavated and removed from the site. Excavations were backfilled with clean soil. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Public Participation Plan / Community Relations Plan |
| Completed Date: | 05/24/2006 |
| Comments: | Public participation plan finalized. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Action Plan |
| Completed Date: | 01/14/2010 |
| Comments: | Final RAP approved. The RAP includes excavation and relocation of lead-affected soil, excavation and offsite disposal of TPH and pesticide-affected soil, removal of USTs, and implementation of a groundwater monitoring program. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Report |
| Completed Date: | 05/06/2005 |

| Map ID Direction Distance Elevation | Site | | | | MAP FINDINGS | | Database(s) | EDR ID Number EPA ID Number |

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                    S107736750

Comments:                  Supplemental Site Investigation prepared by PES. Uploaded as
                           background information, no DTSC approval letter available.

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Monitoring Report
Completed Date:            06/20/2006
Comments:                  Not reported

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Monitoring Report
Completed Date:            10/24/2006
Comments:                  Results consistent with previous sampling events.

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Monitoring Report
Completed Date:            01/03/2007
Comments:                  Report reviewed and approved. TPH levels increasing in PMW-2 and
                           PMW-4.

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Monitoring Report
Completed Date:            03/05/2007
Comments:                  No change in data quality.

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Monitoring Report
Completed Date:            07/05/2007
Comments:                  Not reported

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Monitoring Report
Completed Date:            12/14/2007
Comments:                  GW monitoring report approved.

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Monitoring Report
Completed Date:            10/17/2007
Comments:                  Monitoring report accepted as adequate.

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Monitoring Report
Completed Date:            04/16/2008
Comments:                  Report approved, and request to decrease monitoring frequency to
                           semiannual approved.

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Monitoring Report
Completed Date:            06/27/2008

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|---|

---

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                                    **S107736750**

|  |  |
|---|---|
| Comments: | Report reviewed and approved. |

| Completed Area Name: | PROJECT WIDE |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 12/26/2008 |
| Comments: | DTSC approved the monitoring report, but requested replacement pages to address a comment in the approval letter. DTSC also requested in the approval letter that future groundwater monitoring reports discuss the possible reasons for any anomalous trends in groundwater concentration and elevation. |

| Completed Area Name: | PROJECT WIDE |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fact Sheets |
| Completed Date: | 06/18/2009 |
| Comments: | Fact Sheet (English) for revised draft RAP approved. |

| Completed Area Name: | PROJECT WIDE |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Public Notice |
| Completed Date: | 06/18/2009 |
| Comments: | Public notice for revised draft RAP approved. |

| Completed Area Name: | PROJECT WIDE |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 08/31/2009 |
| Comments: | The first semi-annual 2009 groundwater sampling results are generally consistent with the results of previous sampling events performed at the Site. |

| Completed Area Name: | PROJECT WIDE |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 01/11/2010 |
| Comments: | Report approved by DTSC. Data generally similar to previous data for contaminants in groundwater. |

| Completed Area Name: | PROJECT WIDE |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 06/25/2010 |
| Comments: | Groundwater monitoring report approved by DTSC. Results are similar to previous groundwater sampling events. |

| Completed Area Name: | PROJECT WIDE |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 02/17/2011 |
| Comments: | Groundwater monitoring report approved. A memo with recommendations from DTSC's Geological Services Unit was attached to the approval letter. |

| Completed Area Name: | PROJECT WIDE |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |

MAP FINDINGS

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                    **S107736750**

| | |
|---|---|
| Completed Date: | 02/01/2012 |
| Comments: | Lead abatement and demolition/relocation of greenhouses and structures completed at the site. Several greenhouses and homes were preserved for historic purposes. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Action Plan w/ESD |
| Completed Date: | 10/25/2011 |
| Comments: | An explanation of significant differences for the Remedial Action Plan was prepared and approved by DTSC. The ESD proposes excavation and disposal of lead-impacted soil off-site at a permitted disposal facility rather than relocating it onsite, as was originally proposed in the RAP. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Public Notice |
| Completed Date: | 11/12/2011 |
| Comments: | ESD public notice was published in the West County Times on November 12, 2011. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 08/05/2011 |
| Comments: | Groundwater monitoring report approved. Groundwater concentrations are stable and similar to previous sampling events. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 02/09/2012 |
| Comments: | Groundwater monitoring report approved. Groundwater data trends are similar to past trends. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 07/10/2012 |
| Comments: | Groundwater data remains within historic ranges. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 03/14/2013 |
| Comments: | DTSC approves routine groundwater monitoring report. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Work Notice |
| Completed Date: | 11/20/2013 |
| Comments: | Work notice for the soil remediation at the site was mailed out to nearby residents on November 18, 2013. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                              S107736750

Completed Document Type:    Monitoring Report
Completed Date:             08/06/2013
Comments:                   DTSC has approved the 1st semiannual 2013 groundwater monitoring report. The concentrations of chemicals of concern in groundwater were similar to historic detections.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:    Site Characterization Report
Completed Date:             01/22/2014
Comments:                   DTSC has approved the supplemental soil sampling report. The report recommends additional areas for excavation during soil remediation activities.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:    Monitoring Report
Completed Date:             02/11/2014
Comments:                   DTSC has approved this groundwater monitoring report. Groundwater monitoring is currently on hold at the site pending the completion of soil remediation. After the soil remediation, quarterly groundwater monitoring will occur at the site for at least a year.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:    Fieldwork
Completed Date:             06/30/2015
Comments:                   The first round of post-remediation quarterly groundwater monitoring has been performed at the site.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:    Fieldwork
Completed Date:             12/22/2015
Comments:                   Quarterly groundwater monitoring was performed at the site. DTSC staff was present to observe.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:    Fieldwork
Completed Date:             09/24/2015
Comments:                   Quarterly groundwater sampling was performed at the site.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:    Monitoring Report
Completed Date:             10/14/2014
Comments:                   This groundwater monitoring report has been approved. DTSC has requested a workplan for quarterly groundwater monitoring from the consultant.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:    Monitoring Plan
Completed Date:             05/19/2015
Comments:                   DTSC has approved the post-remediation groundwater monitoring workplan for the site. Quarterly groundwater monitoring will occur at

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                                           **S107736750**

the site for at least one year in order the assess the effect of the soil remediation on contaminants in groundwater.

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Monitoring Report
Completed Date:            02/09/2015
Comments:                  DTSC has approved this groundwater monitoring report. The sampling results were generally consistent with previous results.

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Monitoring Report
Completed Date:            07/03/2015
Comments:                  DTSC has approved this groundwater monitoring report; the results were consistent with historical data.

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Annual Oversight Cost Estimate
Completed Date:            09/29/2014
Comments:                  Annual estimate of DTSC oversight costs for 2014/15

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Standard Voluntary Agreement
Completed Date:            06/26/2015
Comments:                  Voluntary Cleanup Agreement Docket # HSA-A 04/05-109 was signed in 2005 by Eden Housing, the Community Housing Development Corporation of North Richmond and the Richmond Redevelopment Agency as Proponents. This amendment updates the Proponents by removing Eden Housing, the Community Housing Development Corporation of North Richmond and identifying the Successor Agency to the Richmond Community Redevelopment Agency. It also updates the scope of work to add operation and maintenance and deletes the voluntary termination section.

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Annual Oversight Cost Estimate
Completed Date:            09/30/2016
Comments:                  DTSC's annual oversight cost estimate was sent to the city of Richmond.

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Annual Oversight Cost Estimate
Completed Date:            09/28/2018
Comments:                  FinaL

Completed Area Name:       PROJECT WIDE
Completed Sub Area Name:   Not reported
Completed Document Type:   Correspondence
Completed Date:            09/19/2017
Comments:                  Not reported

Completed Area Name:       PROJECT WIDE

| | MAP FINDINGS | |

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                    S107736750

Completed Sub Area Name:      Not reported
Completed Document Type:      Correspondence
Completed Date:               04/24/2018
Comments:                     Final Copy - Change of PM Notice

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Annual Oversight Cost Estimate
Completed Date:               02/07/2020
Comments:                     Not reported

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Correspondence
Completed Date:               05/15/2020
Comments:                     PM Change to Ian Utz completed on 05/15/2020.

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Fieldwork
Completed Date:               03/16/2016
Comments:                     quarterly groundwater monitoring completed at the site.

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Monitoring Report
Completed Date:               12/01/2015
Comments:                     DTSC has reviewed and approved this quarterly monitoring report. The
                              groundwater sampling data from this sampling event were generally
                              consistent with historic site data.

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Monitoring Report
Completed Date:               03/02/2016
Comments:                     DTSC has approved this quarterly monitoring report. The groundwater
                              data were generally consistent with prior results.

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Monitoring Report
Completed Date:               06/01/2016
Comments:                     The groundwater data was generally similar to recent historic data.

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Monitoring Report
Completed Date:               09/29/2016
Comments:                     DTSC has approved this groundwater monitoring report, and permitted
                              the destruction of wells PMW-1, PMW-6, PMW-7, and PMW-8. DTSC
                              comments on this report will be addressed in the next groundwater
                              monitoring report for the site.

Completed Area Name:          PROJECT WIDE
Completed Sub Area Name:      Not reported
Completed Document Type:      Fieldwork
Completed Date:               06/28/2016

MAP FINDINGS

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                          S107736750

Comments:                    Quarterly post-remediation groundwater monitoring was performed at
                             the site.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Fieldwork
Completed Date:              08/26/2016
Comments:                    Post-remediation groundwater monitoring was performed at the site.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Fieldwork
Completed Date:              12/19/2016
Comments:                    Post-remediation groundwater monitoring conducted at the site's
                             remaining wells.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Fieldwork
Completed Date:              03/20/2017
Comments:                    Post-remediation groundwater monitoring was performed at the site.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Fieldwork
Completed Date:              11/10/2016
Comments:                    These monitoring wells were destroyed, as historical detections in
                             these wells were below cleanup goals.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Monitoring Report
Completed Date:              02/08/2017
Comments:                    DTSC has reviewed and approved this groundwater monitoring report.
                             The groundwater sampling data were generally similar to prior results.
                             Not reported

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     CEQA - Responsible Agency Review
Completed Date:              12/15/2009
Comments:                    DTSC has approved the remedial action implementation report for the
                             Miraflores site. Soil at the site was cleaned to unrestricted land
                             use standards. Groundwater will be monitored quarterly for at least a
                             year to evaluate the concentration of residual contamination in
                             groundwater.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Standard Voluntary Agreement
Completed Date:              10/31/2005
Comments:                    Not reported

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Certification
Completed Date:              06/29/2015

MAP FINDINGS

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                                    **S107736750**

Comments:                DTSC has certified the remediation of the 14-acre Miraflores Housing
                         Development site located in Richmond. Soil at the site has been
                         remediated to unrestricted land use standards. Quarterly
                         post-remediation groundwater monitoring will occur to evaluate the
                         concentrations of residual contamination in groundwater.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Annual Oversight Cost Estimate
Completed Date:              09/23/2011
Comments:                    annual oversight cost estimate for 2010-11 mailed to proponents.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Amendment - Order/Agreement
Completed Date:              09/01/2009
Comments:                    Carey Parcel added to the Site with this amendment.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Annual Oversight Cost Estimate
Completed Date:              08/10/2009
Comments:                    Annual cost estimate

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Annual Oversight Cost Estimate
Completed Date:              08/04/2010
Comments:                    Annual DTSC oversight cost estimate mailed to Site proponents.

Future Area Name:            Not reported
Future Sub Area Name:        Not reported
Future Document Type:        Not reported
Future Due Date:             Not reported
Schedule Area Name:          Not reported
Schedule Sub Area Name:      Not reported
Schedule Document Type:      Not reported
Schedule Due Date:           Not reported
Schedule Revised Date:       Not reported

VCP:
Name:                        MIRAFLORES HOUSING DEVELOPMENT
Address:                     SOUTH 47TH STREET AND WALL AVENUE
City,State,Zip:              RICHMOND, CA 94804
Facility ID:                 70000104
Site Type:                   Voluntary Cleanup
Site Type Detail:            Voluntary Cleanup
Site Mgmt. Req.:             NONE SPECIFIED
Acres:                       14
National Priorities List:    NO
Cleanup Oversight Agencies:  SMBRP
Lead Agency:                 SMBRP
Lead Agency Description:     DTSC - Site Cleanup Program
Project Manager:             Ian Utz
Supervisor:                  Whitney Smith
Division Branch:             Cleanup Berkeley
Site Code:                   201586

Map ID
Direction
Distance
Elevation          Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                          S107736750

| | |
|---|---|
| Assembly: | 15 |
| Senate: | 09 |
| Special Programs Code: | Polanco Redevelopment MOA |
| Status: | Certified / Operation & Maintenance |
| Status Date: | 06/30/2015 |
| Restricted Use: | NO |
| Funding: | Responsible Party |
| Lat/Long: | 37.93056 / -122.3263 |
| APN: | 513321001, 513321002, 513321003, 513322023, 513322024, 513322025, 513322037, 513322038, 513330001, 513330002, 513330003, 513330005, 513330006, 513330007, 513330013, 513330014 |
| Past Use: | NURSERY |
| Potential COC: | 30006, 30007, 30008, 30013, 30022, 30024, 30025, 3002502, 30027, 30028, 30207 |
| Confirmed COC: | 30013,30006,30007,30008,30022,30024,30025,30207,3002502,30027,30028 |
| Potential Description: | OTH, SOIL |
| Alias Name: | Sakai, Oishi, and Endo Nurseries and Carey Parcel |
| Alias Type: | Alternate Name |
| Alias Name: | 513321001 |
| Alias Type: | APN |
| Alias Name: | 513321002 |
| Alias Type: | APN |
| Alias Name: | 513321003 |
| Alias Type: | APN |
| Alias Name: | 513322023 |
| Alias Type: | APN |
| Alias Name: | 513322024 |
| Alias Type: | APN |
| Alias Name: | 513322025 |
| Alias Type: | APN |
| Alias Name: | 513322037 |
| Alias Type: | APN |
| Alias Name: | 513322038 |
| Alias Type: | APN |
| Alias Name: | 513330001 |
| Alias Type: | APN |
| Alias Name: | 513330002 |
| Alias Type: | APN |
| Alias Name: | 513330003 |
| Alias Type: | APN |
| Alias Name: | 513330005 |
| Alias Type: | APN |
| Alias Name: | 513330006 |
| Alias Type: | APN |
| Alias Name: | 513330007 |
| Alias Type: | APN |
| Alias Name: | 513330013 |
| Alias Type: | APN |
| Alias Name: | 513330014 |
| Alias Type: | APN |
| Alias Name: | 110033610714 |
| Alias Type: | EPA (FRS #) |
| Alias Name: | 201586 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 70000104 |
| Alias Type: | Envirostor ID Number |

Map ID
Direction
Distance
Elevation     Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                    **S107736750**

Completed Info:
    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Letter - Demand
    Completed Date:               05/20/2011
    Comments:                     Demand Letter #1

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Annual Oversight Cost Estimate
    Completed Date:               10/29/2013
    Comments:                     Annual oversight cost estimate mailed to proponents.

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      CEQA - Responsible Agency Review
    Completed Date:               10/24/2011
    Comments:                     Notice of Determination and Statement of Findings for the Explanation
                                  of Significant Differences approved.

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Annual Oversight Cost Estimate
    Completed Date:               10/30/2012
    Comments:                     Annual DTSC oversight cost estimate mailed to project proponents.

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Design/Implementation Workplan
    Completed Date:               03/10/2011
    Comments:                     The Remedial Design and Implementation Plan for the Miraflores site
                                  has been approved. Demolition and soil cleanup activities will be
                                  occurring at the site during the spring and summer of 2011.

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Remedial Action Completion Report
    Completed Date:               06/23/2015
    Comments:                     DTSC has approved the remedial action implementation report for the
                                  Miraflores site. Soil at the site was cleaned to unrestricted land
                                  use standards. Groundwater will be monitored quarterly for at least a
                                  year to evaluate the concentration of residual contamination in
                                  groundwater.

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Fieldwork
    Completed Date:               09/30/2014
    Comments:                     All soil remediation activities at the site have been completed. Soil
                                  contaminated with lead, pesticides, and petroleum hydrocarbons was
                                  excavated and removed from the site. Excavations were backfilled with
                                  clean soil.

    Completed Area Name:          PROJECT WIDE
    Completed Sub Area Name:      Not reported
    Completed Document Type:      Public Participation Plan / Community Relations Plan
    Completed Date:               05/24/2006

Map ID
Direction
Distance
Elevation    Site

| | | MAP FINDINGS | |
|---|---|---|---|

EDR ID Number
Database(s)    EPA ID Number

---

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                S107736750

| | |
|---|---|
| Comments: | Public participation plan finalized. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Action Plan |
| Completed Date: | 01/14/2010 |
| Comments: | Final RAP approved. The RAP includes excavation and relocation of lead-affected soil, excavation and offsite disposal of TPH and pesticide-affected soil, removal of USTs, and implementation of a groundwater monitoring program. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Report |
| Completed Date: | 05/06/2005 |
| Comments: | Supplemental Site Investigation prepared by PES. Uploaded as background information, no DTSC approval letter available. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 06/20/2006 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 10/24/2006 |
| Comments: | Results consistent with previous sampling events. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 01/03/2007 |
| Comments: | Report reviewed and approved. TPH levels increasing in PMW-2 and PMW-4. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 03/05/2007 |
| Comments: | No change in data quality. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 07/05/2007 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 12/14/2007 |
| Comments: | GW monitoring report approved. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |

MAP FINDINGS

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                          S107736750

| | |
|---|---|
| Completed Document Type: | Monitoring Report |
| Completed Date: | 10/17/2007 |
| Comments: | Monitoring report accepted as adequate. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 04/16/2008 |
| Comments: | Report approved, and request to decrease monitoring frequency to semiannual approved. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 06/27/2008 |
| Comments: | Report reviewed and approved. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 12/26/2008 |
| Comments: | DTSC approved the monitoring report, but requested replacement pages to address a comment in the approval letter. DTSC also requested in the approval letter that future groundwater monitoring reports discuss the possible reasons for any anomalous trends in groundwater concentration and elevation. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fact Sheets |
| Completed Date: | 06/18/2009 |
| Comments: | Fact Sheet (English) for revised draft RAP approved. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Public Notice |
| Completed Date: | 06/18/2009 |
| Comments: | Public notice for revised draft RAP approved. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 08/31/2009 |
| Comments: | The first semi-annual 2009 groundwater sampling results are generally consistent with the results of previous sampling events performed at the Site. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 01/11/2010 |
| Comments: | Report approved by DTSC. Data generally similar to previous data for contaminants in groundwater. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |

MAP FINDINGS

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                   S107736750

    Completed Date:        06/25/2010
    Comments:             Groundwater monitoring report approved by DTSC. Results are similar
                              to previous groundwater sampling events.

    Completed Area Name:    PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Monitoring Report
    Completed Date:        02/17/2011
    Comments:             Groundwater monitoring report approved. A memo with recommendations
                              from DTSC's Geological Services Unit was attached to the approval
                              letter.

    Completed Area Name:    PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Fieldwork
    Completed Date:        02/01/2012
    Comments:             Lead abatement and demolition/relocation of greenhouses and
                              structures completed at the site. Several greenhouses and homes were
                              preserved for historic purposes.

    Completed Area Name:    PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Remedial Action Plan w/ESD
    Completed Date:        10/25/2011
    Comments:             An explanation of significant differences for the Remedial Action
                              Plan was prepared and approved by DTSC. The ESD proposes excavation
                              and disposal of lead-impacted soil off-site at a permitted disposal
                              facility rather than relocating it onsite, as was originally proposed
                              in the RAP.

    Completed Area Name:    PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Public Notice
    Completed Date:        11/12/2011
    Comments:             ESD public notice was published in the West County Times on November
                              12, 2011.

    Completed Area Name:    PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Monitoring Report
    Completed Date:        08/05/2011
    Comments:             Groundwater monitoring report approved. Groundwater concentrations
                              are stable and similar to previous sampling events.

    Completed Area Name:    PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Monitoring Report
    Completed Date:        02/09/2012
    Comments:             Groundwater monitoring report approved. Groundwater data trends are
                              similar to past trends.

    Completed Area Name:    PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Monitoring Report
    Completed Date:        07/10/2012
    Comments:             Groundwater data remains within historic ranges.

MAP FINDINGS

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                    S107736750

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Monitoring Report
Completed Date:             03/14/2013
Comments:                   DTSC approves routine groundwater monitoring report.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Work Notice
Completed Date:             11/20/2013
Comments:                   Work notice for the soil remediation at the site was mailed out to
                            nearby residents on November 18, 2013.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Monitoring Report
Completed Date:             08/06/2013
Comments:                   DTSC has approved the 1st semiannual 2013 groundwater monitoring
                            report. The concentrations of chemicals of concern in groundwater
                            were similar to historic detections.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Site Characterization Report
Completed Date:             01/22/2014
Comments:                   DTSC has approved the supplemental soil sampling report. The report
                            recommends additional areas for excavation during soil remediation
                            activities.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Monitoring Report
Completed Date:             02/11/2014
Comments:                   DTSC has approved this groundwater monitoring report. Groundwater
                            monitoring is currently on hold at the site pending the completion of
                            soil remediation. After the soil remediation, quarterly groundwater
                            monitoring will occur at the site for at least a year.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Fieldwork
Completed Date:             06/30/2015
Comments:                   The first round of post-remediation quarterly groundwater monitoring
                            has been performed at the site.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Fieldwork
Completed Date:             12/22/2015
Comments:                   Quarterly groundwater monitoring was performed at the site. DTSC
                            staff was present to observe.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Fieldwork
Completed Date:             09/24/2015
Comments:                   Quarterly groundwater sampling was performed at the site.

| MAP FINDINGS |

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                          **S107736750**

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 10/14/2014 |
| Comments: | This groundwater monitoring report has been approved. DTSC has requested a workplan for quarterly groundwater monitoring from the consultant. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Plan |
| Completed Date: | 05/19/2015 |
| Comments: | DTSC has approved the post-remediation groundwater monitoring workplan for the site. Quarterly groundwater monitoring will occur at the site for at least one year in order the assess the effect of the soil remediation on contaminants in groundwater. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 02/09/2015 |
| Comments: | DTSC has approved this groundwater monitoring report. The sampling results were generally consistent with previous results. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 07/03/2015 |
| Comments: | DTSC has approved this groundwater monitoring report; the results were consistent with historical data. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 09/29/2014 |
| Comments: | Annual estimate of DTSC oversight costs for 2014/15 |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Standard Voluntary Agreement |
| Completed Date: | 06/26/2015 |
| Comments: | Voluntary Cleanup Agreement Docket # HSA-A 04/05-109 was signed in 2005 by Eden Housing, the Community Housing Development Corporation of North Richmond and the Richmond Redevelopment Agency as Proponents. This amendment updates the Proponents by removing Eden Housing, the Community Housing Development Corporation of North Richmond and identifying the Successor Agency to the Richmond Community Redevelopment Agency. It also updates the scope of work to add operation and maintenance and deletes the voluntary termination section. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 09/30/2016 |
| Comments: | DTSC's annual oversight cost estimate was sent to the city of Richmond. |

Map ID
Direction
Distance
Elevation    Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                      S107736750

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Annual Oversight Cost Estimate
Completed Date:     09/28/2018
Comments:     FinaL

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Correspondence
Completed Date:     09/19/2017
Comments:     Not reported

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Correspondence
Completed Date:     04/24/2018
Comments:     Final Copy - Change of PM Notice

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Annual Oversight Cost Estimate
Completed Date:     02/07/2020
Comments:     Not reported

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Correspondence
Completed Date:     05/15/2020
Comments:     PM Change to Ian Utz completed on 05/15/2020.

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Fieldwork
Completed Date:     03/16/2016
Comments:     quarterly groundwater monitoring completed at the site.

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Monitoring Report
Completed Date:     12/01/2015
Comments:     DTSC has reviewed and approved this quarterly monitoring report. The
     groundwater sampling data from this sampling event were generally
     consistent with historic site data.

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Monitoring Report
Completed Date:     03/02/2016
Comments:     DTSC has approved this quarterly monitoring report. The groundwater
     data were generally consistent with prior results.

Completed Area Name:     PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Monitoring Report
Completed Date:     06/01/2016
Comments:     The groundwater data was generally similar to recent historic data.

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                                    S107736750

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 09/29/2016 |
| Comments: | DTSC has approved this groundwater monitoring report, and permitted the destruction of wells PMW-1, PMW-6, PMW-7, and PMW-8. DTSC comments on this report will be addressed in the next groundwater monitoring report for the site. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 06/28/2016 |
| Comments: | Quarterly post-remediation groundwater monitoring was performed at the site. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 08/26/2016 |
| Comments: | Post-remediation groundwater monitoring was performed at the site. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 12/19/2016 |
| Comments: | Post-remediation groundwater monitoring conducted at the site's remaining wells. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 03/20/2017 |
| Comments: | Post-remediation groundwater monitoring was performed at the site. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 11/10/2016 |
| Comments: | These monitoring wells were destroyed, as historical detections in these wells were below cleanup goals. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Monitoring Report |
| Completed Date: | 02/08/2017 |
| Comments: | DTSC has reviewed and approved this groundwater monitoring report. The groundwater sampling data were generally similar to prior results. Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | CEQA - Responsible Agency Review |
| Completed Date: | 12/15/2009 |
| Comments: | DTSC has approved the remedial action implementation report for the Miraflores site. Soil at the site was cleaned to unrestricted land use standards. Groundwater will be monitored quarterly for at least a |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**MIRAFLORES HOUSING DEVELOPMENT  (Continued)**                              S107736750

year to evaluate the concentration of residual contamination in groundwater.

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Standard Voluntary Agreement |
| Completed Date: | 10/31/2005 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Certification |
| Completed Date: | 06/29/2015 |
| Comments: | DTSC has certified the remediation of the 14-acre Miraflores Housing Development site located in Richmond. Soil at the site has been remediated to unrestricted land use standards. Quarterly post-remediation groundwater monitoring will occur to evaluate the concentrations of residual contamination in groundwater. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 09/23/2011 |
| Comments: | annual oversight cost estimate for 2010-11 mailed to proponents. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Amendment - Order/Agreement |
| Completed Date: | 09/01/2009 |
| Comments: | Carey Parcel added to the Site with this amendment. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 08/10/2009 |
| Comments: | Annual cost estimate |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 08/04/2010 |
| Comments: | Annual DTSC oversight cost estimate mailed to Site proponents. |

| | |
|---|---|
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

| | | | |
|---|---|---|---|
| **S82** | **MCDONALDS** | **LUST** | **S104732880** |
| **SSE** | **11821 SAN PABLO AVE** | **Cortese** | **N/A** |
| **1/4-1/2** | **EL CERRITO, CA  94530** | **ENF** | |
| **0.424 mi.** | | **CONTRA COSTA CO. SITE LIST** | |
| **2238 ft.** | **Site 1 of 2 in cluster S** | **CERS** | |

| | | |
|---|---|---|
| **Relative:** | LUST: | |
| **Lower** | Name: | MCDONALDS |
| | Address: | 11821 SAN PABLO AVE |
| **Actual:** | City,State,Zip: | EL CERRITO, CA 94530 |
| **63 ft.** | Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| | Case Type: | LUST Cleanup Site |
| | Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601392774 |
| | Global Id: | T0601392774 |
| | Latitude: | 37.928816 |
| | Longitude: | -122.32126 |
| | Status: | Completed - Case Closed |
| | Status Date: | 09/17/2004 |
| | Case Worker: | Not reported |
| | RB Case Number: | 07-0808 |
| | Local Agency: | CONTRA COSTA COUNTY |
| | File Location: | Not reported |
| | Local Case Number: | Not reported |
| | Potential Media Affect: | Other Groundwater (uses other than drinking water) |
| | Potential Contaminants of Concern: | Gasoline |
| | Site History: | Not reported |

LUST:

| | |
|---|---|
| Global Id: | T0601392774 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

LUST:

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 09/17/2004 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 07/08/2003 |
| Action: | Site Visit / Inspection / Sampling |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 04/23/2002 |
| Action: | Soil and Water Investigation Report |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 12/17/2002 |
| Action: | Correspondence |
| | |
| Global Id: | T0601392774 |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | EPA ID Number |
| Elevation | Site | Database(s) | |

<div align="center">

**MAP FINDINGS**

</div>

**MCDONALDS  (Continued)**                                                                        **S104732880**

|  |  |
|---|---|
| Action Type: | ENFORCEMENT |
| Date: | 05/15/2001 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 07/24/2003 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 05/08/2003 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 09/17/2004 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601392774 |
| Action Type: | Other |
| Date: | 06/28/2000 |
| Action: | Leak Discovery |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 09/08/2003 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 12/18/2003 |
| Action: | Email Correspondence |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 05/23/2001 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 11/30/2004 |
| Action: | Email Correspondence |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 04/25/2003 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 01/22/2002 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 10/18/2004 |

Map ID
Direction
Distance
Elevation

MAP FINDINGS

Site

Database(s)

EDR ID Number
EPA ID Number

**MCDONALDS  (Continued)**                                                        **S104732880**

|  |  |
|---|---|
| Action: | Email Correspondence |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 08/15/2000 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 06/04/2001 |
| Action: | Correspondence |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 05/29/2001 |
| Action: | Other Report / Document |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 11/30/2004 |
| Action: | Email Correspondence |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 05/18/2001 |
| Action: | Correspondence |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 07/21/2003 |
| Action: | Email Correspondence |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 12/23/2003 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 01/23/2002 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 06/11/2001 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 01/23/2004 |
| Action: | Electronic Reporting Submittal Due |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 09/08/2003 |
| Action: | Monitoring Report - Quarterly |

| | MAP FINDINGS | |
|---|---|---|

**MCDONALDS  (Continued)**                                                    **S104732880**

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 10/30/2003 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 01/30/2004 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 04/30/2004 |
| Action: | Monitoring Report - Quarterly |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 11/13/2001 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 11/17/2003 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | RESPONSE |
| Date: | 12/30/2004 |
| Action: | Unknown |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | REMEDIATION |
| Date: | 08/01/2001 |
| Action: | Excavation |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | REMEDIATION |
| Date: | 08/01/2001 |
| Action: | Other (Use Description Field) |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 01/23/2002 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | Other |
| Date: | 07/13/2000 |
| Action: | Leak Reported |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |
| Date: | 06/11/2001 |
| Action: | Staff Letter |

| | |
|---|---|
| Global Id: | T0601392774 |
| Action Type: | ENFORCEMENT |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**MCDONALDS  (Continued)**                                                                         S104732880

    Date:                    11/13/2001
    Action:                  Staff Letter

    Global Id:               T0601392774
    Action Type:             ENFORCEMENT
    Date:                    05/08/2003
    Action:                  Staff Letter

    Global Id:               T0601392774
    Action Type:             ENFORCEMENT
    Date:                    11/17/2003
    Action:                  Staff Letter

    Global Id:               T0601392774
    Action Type:             ENFORCEMENT
    Date:                    07/22/2003
    Action:                  Staff Letter

    Global Id:               T0601392774
    Action Type:             ENFORCEMENT
    Date:                    04/29/2003
    Action:                  File review

LUST:
    Global Id:               T0601392774
    Status:                  Open - Case Begin Date
    Status Date:             06/28/2000

    Global Id:               T0601392774
    Status:                  Open - Site Assessment
    Status Date:             07/13/2000

    Global Id:               T0601392774
    Status:                  Open - Remediation
    Status Date:             07/19/2001

    Global Id:               T0601392774
    Status:                  Open - Site Assessment
    Status Date:             01/23/2002

    Global Id:               T0601392774
    Status:                  Open - Verification Monitoring
    Status Date:             09/12/2003

    Global Id:               T0601392774
    Status:                  Completed - Case Closed
    Status Date:             09/17/2004


LUST REG 2:
    Region:                  2
    Facility Id:             07-0808
    Facility Status:         Case Closed
    Case Number:             Not reported
    How Discovered:          OM
    Leak Cause:              UNK

**MCDONALDS  (Continued)**                                                                        **S104732880**

    Leak Source:             UNK
    Date Leak Confirmed:    7/13/2000
    Oversight Program:     LUST
    Prelim. Site Assesment Wokplan Submitted:    Not reported
    Preliminary Site Assesment Began:    Not reported
    Pollution Characterization Began:    1/23/2002
    Pollution Remediation Plan Submitted:    Not reported
    Date Remediation Action Underway:    7/19/2001
    Date Post Remedial Action Monitoring Began: 9/12/2003

CORTESE:
    Name:                        MCDONALDS
    Address:                   11821 SAN PABLO AVE
    City,State,Zip:           EL CERRITO, CA 94530
    Region:                   CORTESE
    Envirostor Id:            Not reported
    Global ID:                T0601392774
    Site/Facility Type:        LUST CLEANUP SITE
    Cleanup Status:          COMPLETED - CASE CLOSED
    Status Date:             Not reported
    Site Code:               Not reported
    Latitude:                Not reported
    Longitude:              Not reported
    Owner:                   Not reported
    Enf Type:               Not reported
    Swat R:                 Not reported
    Flag:                      active
    Order No:               Not reported
    Waste Discharge System No:    Not reported
    Effective Date:          Not reported
    Region 2:               Not reported
    WID Id:                 Not reported
    Solid Waste Id No:        Not reported
    Waste Management Uit Name:   Not reported
    File Name:               Active Open

ENF:
    Name:                        MCDONALDS
    Address:                   11821 SAN PABLO
    City,State,Zip:           EL CERRITO, CA 94530
    Region:                   2
    Facility Id:              242580
    Agency Name:           McDonald's Corporation El Cerrito
    Place Type:              Facility
    Place Subtype:          Not reported
    Facility Type:           All other facilities
    Agency Type:           Privately-Owned Business
    # Of Agencies:         1
    Place Latitude:         37.928171
    Place Longitude:       -122.320504
    SIC Code 1:             Not reported
    SIC Desc 1:             Not reported
    SIC Code 2:             Not reported
    SIC Desc 2:             Not reported
    SIC Code 3:             Not reported
    SIC Desc 3:             Not reported

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div align="center">MAP FINDINGS</div>

**MCDONALDS  (Continued)**                                                                                    **S104732880**

| | |
|---|---|
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0808 |
| Reg Measure Id: | 167656 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 239941 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 01/23/2002 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |

Map ID
Direction
Distance
Elevation          Site                                                                    Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**MCDONALDS  (Continued)**                                                                      S104732880

|  |  |
|---|---|
| Status: | Active |
| Title: | Enforcement - 2 07-0808 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | Not reported |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |

|  |  |
|---|---|
| Name: | MCDONALDS |
| Address: | 11821 SAN PABLO |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Region: | 2 |
| Facility Id: | 242580 |
| Agency Name: | McDonald's Corporation El Cerrito |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | 37.928171 |
| Place Longitude: | -122.320504 |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0808 |
| Reg Measure Id: | 167656 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |

**MCDONALDS  (Continued)**                                                                  S104732880

| | |
|---|---|
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 238933 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 11/13/2001 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | Not reported |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0808 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | 1/18/2002 |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |

| | |
|---|---|
| Name: | MCDONALDS |
| Address: | 11821 SAN PABLO |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Region: | 2 |
| Facility Id: | 242580 |
| Agency Name: | McDonald's Corporation El Cerrito |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

**MAP FINDINGS**

**MCDONALDS  (Continued)**                                                              **S104732880**

| | |
|---|---|
| # Of Agencies: | 1 |
| Place Latitude: | 37.928171 |
| Place Longitude: | -122.320504 |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0808 |
| Reg Measure Id: | 167656 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 237607 |

Map ID
Direction
Distance
Elevation        Site                                                                    Database(s)

EDR ID Number
EPA ID Number

|  |  |
|---|---|
| **MAP FINDINGS** | |

**MCDONALDS  (Continued)**                                                                 S104732880

| | |
|---|---|
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 06/11/2001 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | 10/22/2001 |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0808 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | 10/22/2001 |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |
| | |
| Name: | MCDONALDS |
| Address: | 11821 SAN PABLO |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Region: | 2 |
| Facility Id: | 242580 |
| Agency Name: | McDonald's Corporation El Cerrito |
| Place Type: | Facility |
| Place Subtype: | Not reported |
| Facility Type: | All other facilities |
| Agency Type: | Privately-Owned Business |
| # Of Agencies: | 1 |
| Place Latitude: | 37.928171 |
| Place Longitude: | -122.320504 |
| SIC Code 1: | Not reported |
| SIC Desc 1: | Not reported |
| SIC Code 2: | Not reported |
| SIC Desc 2: | Not reported |
| SIC Code 3: | Not reported |
| SIC Desc 3: | Not reported |
| NAICS Code 1: | Not reported |
| NAICS Desc 1: | Not reported |
| NAICS Code 2: | Not reported |
| NAICS Desc 2: | Not reported |
| NAICS Code 3: | Not reported |
| NAICS Desc 3: | Not reported |
| # Of Places: | 1 |
| Source Of Facility: | Reg Meas |
| Design Flow: | Not reported |
| Threat To Water Quality: | Not reported |
| Complexity: | Not reported |
| Pretreatment: | Not reported |
| Facility Waste Type: | Not reported |
| Facility Waste Type 2: | Not reported |
| Facility Waste Type 3: | Not reported |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**MCDONALDS  (Continued)**                                                                          **S104732880**

| | |
|---|---|
| Facility Waste Type 4: | Not reported |
| Program: | UST |
| Program Category1: | TANKS |
| Program Category2: | TANKS |
| # Of Programs: | 1 |
| WDID: | 2 07-0808 |
| Reg Measure Id: | 167656 |
| Reg Measure Type: | Unregulated |
| Region: | 2 |
| Order #: | Not reported |
| Npdes# CA#: | Not reported |
| Major-Minor: | Not reported |
| Npdes Type: | Not reported |
| Reclamation: | Not reported |
| Dredge Fill Fee: | Not reported |
| 301H: | Not reported |
| Application Fee Amt Received: | Not reported |
| Status: | Never Active |
| Status Date: | 02/20/2013 |
| Effective Date: | Not reported |
| Expiration/Review Date: | Not reported |
| Termination Date: | Not reported |
| WDR Review - Amend: | Not reported |
| WDR Review - Revise/Renew: | Not reported |
| WDR Review - Rescind: | Not reported |
| WDR Review - No Action Required: | Not reported |
| WDR Review - Pending: | Not reported |
| WDR Review - Planned: | Not reported |
| Status Enrollee: | N |
| Individual/General: | I |
| Fee Code: | Not reported |
| Direction/Voice: | Passive |
| Enforcement Id(EID): | 237606 |
| Region: | 2 |
| Order / Resolution Number: | UNKNOWN |
| Enforcement Action Type: | 13267 Letter |
| Effective Date: | 05/15/2001 |
| Adoption/Issuance Date: | Not reported |
| Achieve Date: | 6/6/2001 |
| Termination Date: | Not reported |
| ACL Issuance Date: | Not reported |
| EPL Issuance Date: | Not reported |
| Status: | Historical |
| Title: | Enforcement - 2 07-0808 |
| Description: | Not reported |
| Program: | UST |
| Latest Milestone Completion Date: | 6/6/2001 |
| # Of Programs1: | 1 |
| Total Assessment Amount: | 0 |
| Initial Assessed Amount: | 0 |
| Liability $ Amount: | 0 |
| Project $ Amount: | 0 |
| Liability $ Paid: | 0 |
| Project $ Completed: | 0 |
| Total $ Paid/Completed Amount: | 0 |

Map ID
Direction
Distance
Elevation      Site                                                                              Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**MCDONALDS  (Continued)**                                                                   **S104732880**

CONTRA COSTA CO. SITE LIST:
Name:                  MCDONALDS EL CERRITO / SAN PABLO
Address:               11821 SAN PABLO AVE
City:                  EL CERRITO
Facility ID:           FA0037310
Billing Status:        ACTIVE, BILLABLE
Program Status:        CONTRA COSTA CO. SITE LIST
Program/Elements:      HMBP: 1K-10K LBS, 20+ EMPLOYEES
Region:                CONTRA COSTA
Cupa Number:           775179

Name:                  MCDONALDS EL CERRITO / SAN PABLO
Address:               11821 SAN PABLO AVE
City:                  EL CERRITO
Facility ID:           FA0037310
Billing Status:        INACTIVE, NON-BILLABLE
Program Status:        CONTRA COSTA CO. SITE LIST
Program/Elements:      HMBP: LESS THAN 1000 LBS
Region:                CONTRA COSTA
Cupa Number:           775179

CERS:
Name:                  MCDONALDS EL CERRITO / SAN PABLO
Address:               11821 SAN PABLO AVE
City,State,Zip:        EL CERRITO, CA 94530
Site ID:               360170
CERS ID:               10648849
CERS Description:      Chemical Storage Facilities

Violations:
Site ID:               360170
Site Name:             McDonalds El Cerrito / San Pablo
Violation Date:        11/7/2016
Citation:              HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95,
                       Section(s) Multiple
Violation Description: Business Plan Program - Administration/Documentation - General
Violation Notes:       Returned to compliance on 03/23/2017.
Violation Division:    Contra Costa County Health Services Department
Violation Program:     HMRRP
Violation Source:      CERS

Site ID:               360170
Site Name:             McDonalds El Cerrito / San Pablo
Violation Date:        5/9/2016
Citation:              HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95,
                       Section(s) Multiple
Violation Description: Business Plan Program - Administration/Documentation - General
Violation Notes:       Returned to compliance on 07/04/2016.
Violation Division:    Contra Costa County Health Services Department
Violation Program:     HMRRP
Violation Source:      CERS

Site ID:               360170
Site Name:             McDonalds El Cerrito / San Pablo
Violation Date:        6/23/2016
Citation:              HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95,
                       Section(s) Multiple

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

MAP FINDINGS

**MCDONALDS  (Continued)**                                                                                                    **S104732880**

| | |
|---|---|
| Violation Description: | Business Plan Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 07/04/2016. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 360170 |
| Site Name: | McDonalds El Cerrito / San Pablo |
| Violation Date: | 11/6/2018 |
| Citation: | HSC 6.95 25507 - California Health and Safety Code, Chapter 6.95, Section(s) 25507 |
| Violation Description: | Failure to adequately establish and implement a business plan when storing/handling a hazardous material at or above reportable quantities. |
| Violation Notes: | Returned to compliance on 12/11/2018. OBSERVATION: The business failed to establish and implement a business plan when handling hazardous materials at or above the reportable threshold quantities. Facility has reportable quantities of carbon dioxide and cooking oil. CORRECTIVE ACTION: Establish and implement a business plan for the facility. Submit documentation of correction to the unified program agency. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

Evaluation:

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 05-09-2016 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 12-11-2018 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 03-23-2017 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Eval General Type: | Other/Unknown |
| Eval Date: | 06-23-2016 |
| Violations Found: | Yes |
| Eval Type: | Other, not routine, done by local agency |

Map ID
Direction
Distance
Elevation     Site

| | MAP FINDINGS |

Database(s)

EDR ID Number
EPA ID Number

**MCDONALDS  (Continued)**                                                                S104732880

Eval Notes:              Not reported
Eval Division:           Contra Costa County Health Services Department
Eval Program:            HMRRP
Eval Source:             CERS

Eval General Type:       Compliance Evaluation Inspection
Eval Date:               11-06-2018
Violations Found:        Yes
Eval Type:               Routine done by local agency
Eval Notes:              Not reported
Eval Division:           Contra Costa County Health Services Department
Eval Program:            HMRRP
Eval Source:             CERS

Eval General Type:       Compliance Evaluation Inspection
Eval Date:               11-07-2016
Violations Found:        Yes
Eval Type:               Routine done by local agency
Eval Notes:              Not reported
Eval Division:           Contra Costa County Health Services Department
Eval Program:            HMRRP
Eval Source:             CERS

Enforcement Action:
Site ID:                 360170
Site Name:               McDonalds El Cerrito / San Pablo
Site Address:            11821 SAN PABLO AVE
Site City:               EL CERRITO
Site Zip:                94530
Enf Action Date:         05-09-2016
Enf Action Type:         Notice of Violation (Unified Program)
Enf Action Description:  Notice of Violation Issued by the Inspector at the Time of Inspection
Enf Action Notes:        Not reported
Enf Action Division:     Contra Costa County Health Services Department
Enf Action Program:      HMRRP
Enf Action Source:       CERS

Site ID:                 360170
Site Name:               McDonalds El Cerrito / San Pablo
Site Address:            11821 SAN PABLO AVE
Site City:               EL CERRITO
Site Zip:                94530
Enf Action Date:         06-23-2016
Enf Action Type:         Notice of Violation (Unified Program)
Enf Action Description:  Notice of Violation Issued by the Inspector at the Time of Inspection
Enf Action Notes:        Not reported
Enf Action Division:     Contra Costa County Health Services Department
Enf Action Program:      HMRRP
Enf Action Source:       CERS

Site ID:                 360170
Site Name:               McDonalds El Cerrito / San Pablo
Site Address:            11821 SAN PABLO AVE
Site City:               EL CERRITO
Site Zip:                94530
Enf Action Date:         11-06-2018
Enf Action Type:         Notice of Violation (Unified Program)

| Map ID | | | |
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

MAP FINDINGS

**MCDONALDS  (Continued)**                                                                                     S104732880

| | |
|---|---|
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

| | |
|---|---|
| Site ID: | 360170 |
| Site Name: | McDonalds El Cerrito / San Pablo |
| Site Address: | 11821 SAN PABLO AVE |
| Site City: | EL CERRITO |
| Site Zip: | 94530 |
| Enf Action Date: | 11-07-2016 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |

Coordinates:

| | |
|---|---|
| Site ID: | 360170 |
| Facility Name: | McDonalds El Cerrito / San Pablo |
| Env Int Type Code: | HMBP |
| Program ID: | 10648849 |
| Coord Name: | Not reported |
| Ref Point Type Desc: | Center of a facility or station. |
| Latitude: | 37.928180 |
| Longitude: | -122.320950 |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | Aladdin Sammakieh |
| Entity Title: | Owner |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | Aladdin Sammakieh |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | Aladdin Sammakieh |
| Entity Title: | Not reported |
| Affiliation Address: | P.O. Box 1458 |
| Affiliation City: | Orinda |
| Affiliation State: | CA |

| | MAP FINDINGS | |

**MCDONALDS  (Continued)**                                                      S104732880

| | |
|---|---|
| Affiliation Country: | United States |
| Affiliation Zip: | 94563 |
| Affiliation Phone: | (209) 968-9667 |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | Aladdin Sammakieh |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (209) 968-9667 |
| | |
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Aladdin Sammakieh |
| Entity Title: | Not reported |
| Affiliation Address: | P.O. Box 1458 |
| Affiliation City: | Orinda |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94563 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | P.O. Box 1458 |
| Affiliation City: | Orinda |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94563 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | mcdonalds |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Property Owner |
| Entity Name: | McDONALD'S CORP. |
| Entity Title: | Not reported |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**MCDONALDS  (Continued)**                                                                                     **S104732880**

| | |
|---|---|
| Affiliation Address: | 2999 Oak Road, Suite 900 |
| Affiliation City: | Walnut Creek |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94957 |
| Affiliation Phone: | (925) 949-4000 |

| | |
|---|---|
| Name: | MCDONALDS |
| Address: | 11821 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Site ID: | 259334 |
| CERS ID: | T0601392774 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY STREET, SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

---

| | | | |
|---|---|---|---|
| **S83** | **STEVE'S AUTO CARE** | **LUST** | **S102440804** |
| **SSE** | **11820 SAN PABLO AVE** | **Cortese** | **N/A** |
| **1/4-1/2** | **EL CERRITO, CA  94530** | **HIST CORTESE** | |
| **0.428 mi.** | | **CONTRA COSTA CO. SITE LIST** | |
| **2262 ft.** | **Site 2 of 2 in cluster S** | **CERS** | |

| | | |
|---|---|---|
| **Relative:** | LUST: | |
| **Lower** | Name: | VAL STROUGH HONDA |
| | Address: | 11820 SAN PABLO AVE |
| **Actual:** | City,State,Zip: | EL CERRITO, CA 94530 |
| **73 ft.** | Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| | Case Type: | LUST Cleanup Site |
| | Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300551 |
| | Global Id: | T0601300551 |
| | Latitude: | 37.928546 |
| | Longitude: | -122.320326 |
| | Status: | Completed - Case Closed |
| | Status Date: | 10/22/2004 |
| | Case Worker: | Not reported |
| | RB Case Number: | 07-0598 |
| | Local Agency: | CONTRA COSTA COUNTY |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**STEVE'S AUTO CARE  (Continued)**                                                                 **S102440804**

|  | |
|---|---|
| File Location: | Not reported |
| Local Case Number: | 11909 |
| Potential Media Affect: | Other Groundwater (uses other than drinking water) |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | Not reported |

LUST:
| | |
|---|---|
| Global Id: | T0601300551 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

LUST:
| | |
|---|---|
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 02/27/2004 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 04/22/2004 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 04/22/2004 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 03/16/2004 |
| Action: | Email Correspondence |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 07/30/2004 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 10/22/2004 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | Other |
| Date: | 06/08/1992 |
| Action: | Leak Discovery |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 02/26/1997 |
| Action: | Other Report / Document |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**STEVE'S AUTO CARE  (Continued)**                                                    **S102440804**

Global Id:            T0601300551
Action Type:       RESPONSE
Date:                 07/28/1997
Action:              Other Workplan

Global Id:            T0601300551
Action Type:       RESPONSE
Date:                 11/24/1996
Action:              Other Report / Document

Global Id:            T0601300551
Action Type:       RESPONSE
Date:                 08/20/2004
Action:              Other Report / Document

Global Id:            T0601300551
Action Type:       RESPONSE
Date:                 04/28/2004
Action:              Email Correspondence

Global Id:            T0601300551
Action Type:       RESPONSE
Date:                 08/04/1997
Action:              Other Report / Document

Global Id:            T0601300551
Action Type:       RESPONSE
Date:                 04/28/2004
Action:              Email Correspondence

Global Id:            T0601300551
Action Type:       RESPONSE
Date:                 05/22/1993
Action:              Other Report / Document

Global Id:            T0601300551
Action Type:       RESPONSE
Date:                 02/24/2004
Action:              Other Report / Document

Global Id:            T0601300551
Action Type:       RESPONSE
Date:                 12/22/2010
Action:              Other Report / Document

Global Id:            T0601300551
Action Type:       RESPONSE
Date:                 10/15/2004
Action:              Other Report / Document

Global Id:            T0601300551
Action Type:       RESPONSE
Date:                 06/20/1997
Action:              Other Report / Document

Global Id:            T0601300551
Action Type:       RESPONSE

Map ID
Direction
Distance
Elevation          Site                                                                Database(s)

EDR ID Number
EPA ID Number
MAP FINDINGS

**STEVE'S AUTO CARE  (Continued)**                                                                    S102440804

| | |
|---|---|
| Date: | 04/12/2004 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 07/19/2004 |
| Action: | Correspondence |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 12/23/1998 |
| Action: | Other Report / Document |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 11/01/2004 |
| Action: | Correspondence |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 04/11/1997 |
| Action: | Correspondence |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 10/22/2004 |
| Action: | Closure/No Further Action Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 02/27/2004 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 02/19/1997 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 08/20/2004 |
| Action: | Other Workplan |
| | |
| Global Id: | T0601300551 |
| Action Type: | RESPONSE |
| Date: | 04/27/2004 |
| Action: | Other Workplan |
| | |
| Global Id: | T0601300551 |
| Action Type: | ENFORCEMENT |
| Date: | 03/03/2011 |
| Action: | Staff Letter |
| | |
| Global Id: | T0601300551 |
| Action Type: | Other |
| Date: | 06/08/1992 |
| Action: | Leak Stopped |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| | MAP FINDINGS | |
|---|---|---|

**STEVE'S AUTO CARE  (Continued)**                                                                    **S102440804**

Global Id:              T0601300551
Action Type:           ENFORCEMENT
Date:                   10/22/2004
Action:                 Closure/No Further Action Letter

Global Id:              T0601300551
Action Type:           Other
Date:                   07/03/1993
Action:                 Leak Reported

Global Id:              T0601300551
Action Type:           ENFORCEMENT
Date:                   11/20/2003
Action:                 Site Visit / Inspection / Sampling

LUST:
Global Id:              T0601300551
Status:                 Open - Case Begin Date
Status Date:            06/08/1992

Global Id:              T0601300551
Status:                 Open - Site Assessment
Status Date:            07/19/1994

Global Id:              T0601300551
Status:                 Completed - Case Closed
Status Date:            10/22/2004

LUST REG 2:
Region:                 2
Facility Id:            07-0598
Facility Status:        Pollution Characterization
Case Number:            11909
How Discovered:         Tank Closure
Leak Cause:             UNK
Leak Source:            UNK
Date Leak Confirmed:    Not reported
Oversight Program:      LUST
Prelim. Site Assesment Wokplan Submitted:     Not reported
Preliminary Site Assesment Began:             Not reported
Pollution Characterization Began:             7/19/1994
Pollution Remediation Plan Submitted:         Not reported
Date Remediation Action Underway:             Not reported
Date Post Remedial Action Monitoring Began:   Not reported

CORTESE:
Name:                   VAL STROUGH HONDA
Address:                11820 SAN PABLO AVE
City,State,Zip:         EL CERRITO, CA 94530
Region:                 CORTESE
Envirostor Id:          Not reported
Global ID:              T0601300551
Site/Facility Type:     LUST CLEANUP SITE
Cleanup Status:         COMPLETED - CASE CLOSED
Status Date:            Not reported

Map ID
Direction
Distance
Elevation   Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**STEVE'S AUTO CARE  (Continued)**                                                          **S102440804**

| | |
|---|---|
| Site Code: | Not reported |
| Latitude: | Not reported |
| Longitude: | Not reported |
| Owner: | Not reported |
| Enf Type: | Not reported |
| Swat R: | Not reported |
| Flag: | active |
| Order No: | Not reported |
| Waste Discharge System No: | Not reported |
| Effective Date: | Not reported |
| Region 2: | Not reported |
| WID Id: | Not reported |
| Solid Waste Id No: | Not reported |
| Waste Management Uit Name: | Not reported |
| File Name: | Active Open |

HIST CORTESE:

| | |
|---|---|
| edr_fname: | VAL STROUGH HONDA |
| edr_fadd1: | 11820 SAN PABLO |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Region: | CORTESE |
| Facility County Code: | 7 |
| Reg By: | LTNKA |
| Reg Id: | 07-0598 |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | STEVE'S AUTO CARE |
| Address: | 11820 SAN PABLO AVE |
| City: | EL CERRITO |
| Facility ID: | FA0031258 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: >10K-100K LBS, 0-19 EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 774236 |

| | |
|---|---|
| Name: | STEVE'S AUTO CARE |
| Address: | 11820 SAN PABLO AVE |
| City: | EL CERRITO |
| Facility ID: | FA0031258 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: 12 - <25 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 774236 |

| | |
|---|---|
| Name: | STEVE'S AUTO CARE |
| Address: | 11820 SAN PABLO AVE |
| City: | EL CERRITO |
| Facility ID: | FA0031258 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 774236 |

| Map ID | | | EDR ID Number |
|---|---|---|---|
| Direction | | | |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

<div align="center">MAP FINDINGS</div>

---

**STEVE'S AUTO CARE  (Continued)**                                                               S102440804

CERS:
| | |
|---|---|
| Name: | VAL STROUGH HONDA |
| Address: | 11820 SAN PABLO AVE |
| City,State,Zip: | EL CERRITO, CA 94530 |
| Site ID: | 231088 |
| CERS ID: | T0601300551 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY STREET, SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

---

| T84 | CONTRA COSTA COUNTY PUB HEALTH | LUST | S102428325 |
|---|---|---|---|
| West | 100 38TH ST | HIST CORTESE | N/A |
| 1/4-1/2 | RICHMOND, CA  94805 | CONTRA COSTA CO. SITE LIST | |
| 0.486 mi. | | | |
| 2564 ft. | **Site 1 of 2 in cluster T** | | |

**Relative:**
**Lower**      LUST:
| | |
|---|---|
| Name: | RICHMOND HEALTH CENTER |
**Actual:**    | Address: | 100 38TH ST |
**64 ft.**     | City,State,Zip: | RICHMOND, CA 94805 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300543 |
| Global Id: | T0601300543 |
| Latitude: | 37.9337174 |
| Longitude: | -122.3332834 |
| Status: | Completed - Case Closed |
| Status Date: | 02/21/2006 |
| Case Worker: | Not reported |
| RB Case Number: | 07-0590 |
| Local Agency: | CONTRA COSTA COUNTY |
| File Location: | Not reported |
| Local Case Number: | 30676 |
| Potential Media Affect: | Soil |
| Potential Contaminants of Concern: | Diesel |
| Site History: | Not reported |

LUST:

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**CONTRA COSTA COUNTY PUB HEALTH  (Continued)**                                    S102428325

    Global Id:                         T0601300543
    Contact Type:              Local Agency Caseworker
    Contact Name:            SUE LOYD
    Organization Name:      CONTRA COSTA COUNTY
    Address:                    4333 PACHECO BLVD.
    City:                         MARTINEZ
    Email:                      sloyd@hsd.co.contra-costa.ca.us
    Phone Number:           Not reported

  LUST:
    Global Id:                      T0601300543
    Action Type:            ENFORCEMENT
    Date:                       02/23/2006
    Action:                   Closure/No Further Action Letter

    Global Id:                      T0601300543
    Action Type:            ENFORCEMENT
    Date:                       02/21/2006
    Action:                   Closure/No Further Action Letter

    Global Id:                      T0601300543
    Action Type:            ENFORCEMENT
    Date:                       11/29/2005
    Action:                   Site Visit / Inspection / Sampling

    Global Id:                      T0601300543
    Action Type:            Other
    Date:                       09/30/1988
    Action:                   Leak Discovery

    Global Id:                      T0601300543
    Action Type:            RESPONSE
    Date:                       04/28/1997
    Action:                   Correspondence

    Global Id:                      T0601300543
    Action Type:            ENFORCEMENT
    Date:                       03/13/1997
    Action:                   Staff Letter

    Global Id:                      T0601300543
    Action Type:            Other
    Date:                       09/30/1988
    Action:                   Leak Stopped

    Global Id:                      T0601300543
    Action Type:            Other
    Date:                       09/30/1988
    Action:                   Leak Reported

  LUST:
    Global Id:                      T0601300543
    Status:                    Open - Case Begin Date
    Status Date:            09/30/1988

    Global Id:                      T0601300543

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|---|

**CONTRA COSTA COUNTY PUB HEALTH  (Continued)**                                    S102428325

    Status:                    Open - Site Assessment
    Status Date:           08/04/1994

    Global Id:               T0601300543
    Status:                    Completed - Case Closed
    Status Date:           02/21/2006

LUST REG 2:
    Region:                 2
    Facility Id:            07-0590
    Facility Status:       Leak being confirmed
    Case Number:        30676
    How Discovered:      Tank Closure
    Leak Cause:           UNK
    Leak Source:          UNK
    Date Leak Confirmed:  8/4/1994
    Oversight Program:    LUST
    Prelim. Site Assesment Wokplan Submitted:   Not reported
    Preliminary Site Assesment Began:        Not reported
    Pollution Characterization Began:         Not reported
    Pollution Remediation Plan Submitted:    Not reported
    Date Remediation Action Underway:        Not reported
    Date Post Remedial Action Monitoring Began: Not reported

HIST CORTESE:
    edr_fname:            CONTRA COSTA COUNTY PUB H
    edr_fadd1:            100 38TH
    City,State,Zip:        RICHMOND, CA 94805
    Region:                 CORTESE
    Facility County Code:   7
    Reg By:                 LTNKA
    Reg Id:                 07-0590

CONTRA COSTA CO. SITE LIST:
    Name:               CCHS RICHMOND HEALTH CENTER
    Address:           100 38TH ST
    City:                  RICHMOND
    Facility ID:           FA0032050
    Billing Status:        INACTIVE, NON-BILLABLE
    Program Status:       CONTRA COSTA CO. SITE LIST
    Program/Elements:    HWG: REPORTED ZERO
    Region:                 CONTRA COSTA
    Cupa Number:        730676

    Name:               CCHS RICHMOND HEALTH CENTER
    Address:           100 38TH ST
    City:                  RICHMOND
    Facility ID:           FA0032050
    Billing Status:        ACTIVE, BILLABLE
    Program Status:       CONTRA COSTA CO. SITE LIST
    Program/Elements:    HMBP: 1K-10K LBS, 0-19 EMPLOYEES
    Region:                 CONTRA COSTA
    Cupa Number:        730676

    Name:               CCHS RICHMOND HEALTH CENTER

Map ID
Direction
Distance
Elevation        Site                                                                    Database(s)

EDR ID Number
EPA ID Number

| | | | |
|---|---|---|---|
| **MAP FINDINGS** | | | |

**CONTRA COSTA COUNTY PUB HEALTH  (Continued)**                                    S102428325

|  |  |
|---|---|
| Address: | 100 38TH ST |
| City: | RICHMOND |
| Facility ID: | FA0032050 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 730676 |

---

**T85**         **RICHMOND HEALTH CENTER**                              Cortese   S112934095
**West**        **100 38TH ST**                                        HAZNET    N/A
**1/4-1/2**     **RICHMOND, CA  94805**                                 CERS
**0.486 mi.**                                                           HWTS
**2564 ft.**    **Site 2 of 2 in cluster T**

**Relative:**     CORTESE:
**Lower**         Name:                    RICHMOND HEALTH CENTER
                  Address:                 100 38TH ST
**Actual:**       City,State,Zip:          RICHMOND, CA 94805
**64 ft.**        Region:                  CORTESE
                  Envirostor Id:           Not reported
                  Global ID:               T0601300543
                  Site/Facility Type:      LUST CLEANUP SITE
                  Cleanup Status:          COMPLETED - CASE CLOSED
                  Status Date:             Not reported
                  Site Code:               Not reported
                  Latitude:                Not reported
                  Longitude:               Not reported
                  Owner:                   Not reported
                  Enf Type:                Not reported
                  Swat R:                  Not reported
                  Flag:                    active
                  Order No:                Not reported
                  Waste Discharge System No:   Not reported
                  Effective Date:          Not reported
                  Region 2:                Not reported
                  WID Id:                  Not reported
                  Solid Waste Id No:       Not reported
                  Waste Management Uit Name:   Not reported
                  File Name:               Active Open

                  HAZNET:
                  Name:                    RICHMOND HEALTH CENTER
                  Address:                 100 38TH ST
                  Address 2:               Not reported
                  City,State,Zip:          RICHMOND, CA 94805
                  Contact:                 LES RICHARDSON
                  Telephone:               9253137200
                  Mailing Name:            Not reported
                  Mailing Address:         1220 MORELLO AVE STE 100

                  Year:                    2004
                  Gepaid:                  CAC002572160
                  TSD EPA ID:              CAD982042475
                  CA Waste Code:           151 - Asbestos containing waste
                  Disposal Method:         D80 - Disposal, Land Fill
                  Tons:                    Not reported

| Map ID | | |
| Direction | | |
| Distance | | |
| Elevation | Site | EDR ID Number |
| | | EPA ID Number |

MAP FINDINGS

| Database(s) | |

**RICHMOND HEALTH CENTER  (Continued)**                                          S112934095

| | |
|---|---|
| Year: | 2003 |
| Gepaid: | CAC002572160 |
| TSD EPA ID: | CAD982042475 |
| CA Waste Code: | 151 - Asbestos containing waste |
| Disposal Method: | D80 - Disposal, Land Fill |
| Tons: | 0.8428 |

Additional Info:

| | |
|---|---|
| Year: | 2004 |
| Gen EPA ID: | CAC002572160 |
| | |
| Shipment Date: | 20040110 |
| Creation Date: | 8/19/2004 11:23:00 |
| Receipt Date: | 20040121 |
| Manifest ID: | 21813128 |
| Trans EPA ID: | CAL000253427 |
| Trans Name: | SOUTHWEST HAZARD CONTROL INC |
| Trans 2 EPA ID: | CAR000037283 |
| Trans 2 Name: | WORLD ENVIRONMENTAL & ENERGY |
| TSDF EPA ID: | CAD982042475 |
| Trans Name: | NWS HAY ROAD LANDFILL |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 151 - Asbestos-containing waste |
| RCRA Code: | Not reported |
| Meth Code: | D80 - Disposal, Land Fill |
| Quantity Tons: | Not reported |
| Waste Quantity: | 0.25 |
| Quantity Unit: | Not reported |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

Additional Info:

| | |
|---|---|
| Year: | 2003 |
| Gen EPA ID: | CAC002572160 |
| | |
| Shipment Date: | 20031125 |
| Creation Date: | 8/9/2004 8:48:13 |
| Receipt Date: | 20031205 |
| Manifest ID: | 21813114 |
| Trans EPA ID: | CAL000253427 |
| Trans Name: | SOUTHWEST HAZARD CONTROL INC |
| Trans 2 EPA ID: | CAR000037283 |
| Trans 2 Name: | WORLD ENVIRONMENTAL & ENERGY |
| TSDF EPA ID: | CAD982042475 |
| Trans Name: | NWS HAY ROAD LANDFILL |
| TSDF Alt EPA ID: | Not reported |
| TSDF Alt Name: | Not reported |
| Waste Code Description: | 151 - Asbestos-containing waste |
| RCRA Code: | Not reported |
| Meth Code: | D80 - Disposal, Land Fill |
| Quantity Tons: | 0.8428 |

Map ID
Direction
Distance
Elevation    Site                                           Database(s)       EPA ID Number

MAP FINDINGS

EDR ID Number

**RICHMOND HEALTH CENTER  (Continued)**                                              **S112934095**

| | |
|---|---|
| Waste Quantity: | 1 |
| Quantity Unit: | Y |
| Additional Code 1: | Not reported |
| Additional Code 2: | Not reported |
| Additional Code 3: | Not reported |
| Additional Code 4: | Not reported |
| Additional Code 5: | Not reported |

CERS:

| | |
|---|---|
| Name: | RICHMOND HEALTH CENTER |
| Address: | 100 38TH ST |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 221900 |
| CERS ID: | T0601300543 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | BARBARA SIEMINSKI - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY STREET, SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Name: | CONTRA COSTA COUNTY RICHMOND HEALTH CENTER |
| Address: | 100 38TH ST |
| City,State,Zip: | RICHMOND, CA 94805-2207 |
| Site ID: | 462278 |
| CERS ID: | 110038087003 |
| CERS Description: | US EPA Air Emission Inventory System (EIS) |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | DENNIS GARIDEL |
| Entity Title: | CHIEF OPERATING ENG |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | TRACY DAUPHIN |

Map ID
Direction
Distance
Elevation      Site                                                                      Database(s)

EDR ID Number
EPA ID Number

| | |
|---|---|
| | MAP FINDINGS |

**RICHMOND HEALTH CENTER  (Continued)**                                                    S112934095

| | |
|---|---|
| Entity Title: | AMBULATORY CLINIC COORD |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Facility Owner |
| Entity Name: | RICHMOND HEALTH CTR |
| Entity Title: | OWNER |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | CCC GNRL SVC DEPT |
| Entity Title: | OPERATOR |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

HWTS:

| | |
|---|---|
| Name: | RICHMOND HEALTH CENTER |
| Address: | 100 38TH ST |
| Address 2: | Not reported |
| City,State,Zip: | RICHMOND, CA 94805 |
| EPA ID: | CAC002572160 |
| Inactive Date: | 06/22/2004 |
| Create Date: | 11/19/2003 |
| Last Act Date: | 11/19/2003 |
| Mailing Name: | Not reported |
| Mailing Address: | 1220 MORELLO AVE STE 100 |
| Mailing Address 2: | Not reported |
| Mailing City,State,Zip: | MARTINEZ, CA 94553 |
| Owner Name: | CONTRA COSTA COUNTY GENERAL SERVICE |
| Owner Address: | 1220 MORELLO AVE STE 100 |
| Owner Address 2: | Not reported |
| Owner City,State,Zip: | MARTINEZ, CA 94553 |
| Contact Name: | LES RICHARDSON |
| Contact Address: | 1220 MORELLO AVE STE 100 |
| Contact Address 2: | Not reported |
| City,State,Zip: | MARTINEZ, CA 94553 |

| Map ID Direction Distance Elevation | Site | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|

MAP FINDINGS

| 86 NNW 1/4-1/2 0.490 mi. 2585 ft. Relative: Higher Actual: 93 ft. | RIGOS AUTO SALES AND REPAIRS 12500 SAN PABLO AVE RICHMOND, CA  94805 | LUST CERS HAZ WASTE SWEEPS UST CA FID UST Cortese HIST CORTESE CONTRA COSTA CO. SITE LIST CERS | S101580875 N/A |

LUST:
|  |  |
|---|---|
| Name: | TEXACO |
| Address: | 12500 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Lead Agency: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Case Type: | LUST Cleanup Site |
| Geo Track: | http://geotracker.waterboards.ca.gov/profile_report.asp?global_id=T0601300570 |
| Global Id: | T0601300570 |
| Latitude: | 37.940686 |
| Longitude: | -122.327199 |
| Status: | Completed - Case Closed |
| Status Date: | 07/01/1997 |
| Case Worker: | UUU |
| RB Case Number: | 07-0617 |
| Local Agency: | CONTRA COSTA COUNTY |
| File Location: | Not reported |
| Local Case Number: | 51369 |
| Potential Media Affect: | Soil |
| Potential Contaminants of Concern: | Gasoline |
| Site History: | Not reported |

LUST:
|  |  |
|---|---|
| Global Id: | T0601300570 |
| Contact Type: | Regional Board Caseworker |
| Contact Name: | Regional Water Board |
| Organization Name: | SAN FRANCISCO BAY RWQCB (REGION 2) |
| Address: | 1515 CLAY ST SUITE 1400 |
| City: | OAKLAND |
| Email: | Not reported |
| Phone Number: | Not reported |
|  |  |
| Global Id: | T0601300570 |
| Contact Type: | Local Agency Caseworker |
| Contact Name: | SUE LOYD |
| Organization Name: | CONTRA COSTA COUNTY |
| Address: | 4333 PACHECO BLVD. |
| City: | MARTINEZ |
| Email: | sloyd@hsd.co.contra-costa.ca.us |
| Phone Number: | Not reported |

LUST:
|  |  |
|---|---|
| Global Id: | T0601300570 |
| Action Type: | Other |
| Date: | 05/19/1986 |
| Action: | Leak Discovery |
|  |  |
| Global Id: | T0601300570 |
| Action Type: | Other |
| Date: | 05/19/1986 |
| Action: | Leak Stopped |

| Map ID | | | | |
|---|---|---|---|---|
| Direction | | | | **EDR ID Number** |
| Distance | | | | |
| Elevation | Site | | Database(s) | **EPA ID Number** |

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                      **S101580875**

    Global Id:                     T0601300570
    Action Type:             Other
    Date:                         05/19/1986
    Action:                     Leak Reported

    Global Id:                     T0601300570
    Action Type:             ENFORCEMENT
    Date:                         07/18/1997
    Action:                     Closure/No Further Action Letter

LUST:
    Global Id:                     T0601300570
    Status:                     Open - Case Begin Date
    Status Date:             05/19/1986

    Global Id:                     T0601300570
    Status:                     Open - Site Assessment
    Status Date:             09/27/1994

    Global Id:                     T0601300570
    Status:                     Completed - Case Closed
    Status Date:             07/01/1997

LUST REG 2:
    Region:                     2
    Facility Id:               07-0617
    Facility Status:         Case Closed
    Case Number:         51369
    How Discovered:      Tank Closure
    Leak Cause:            UNK
    Leak Source:          UNK
    Date Leak Confirmed:  9/27/1994
    Oversight Program:    LUST
    Prelim. Site Assesment Wokplan Submitted:    Not reported
    Preliminary Site Assesment Began:          Not reported
    Pollution Characterization Began:           Not reported
    Pollution Remediation Plan Submitted:      Not reported
    Date Remediation Action Underway:          Not reported
    Date Post Remedial Action Monitoring Began:  Not reported

CERS HAZ WASTE:
    Name:                       RIGOS AUTO SALES AND REPAIRS
    Address:                  12500 SAN PABLO AVE
    City,State,Zip:           RICHMOND, CA 94805
    Site ID:                   424526
    CERS ID:                 10740319
    CERS Description:      Hazardous Waste Generator

SWEEPS UST:
    Name:                       CRAIG'S REPAIR SERVICE
    Address:                  12500 SAN PABLO AVE
    City:                       RICHMOND
    Status:                     Not reported
    Comp Number:         51369

| Map ID<br>Direction<br>Distance<br>Elevation | Site | | | MAP FINDINGS | | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|---|---|---|

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                      **S101580875**

| | |
|---|---|
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-051369-000001 |
| Tank Status: | Not reported |
| Capacity: | 550 |
| Active Date: | Not reported |
| Tank Use: | OIL |
| STG: | WASTE |
| Content: | WASTE OIL |
| Number Of Tanks: | 4 |
| | |
| Name: | CRAIG'S REPAIR SERVICE |
| Address: | 12500 SAN PABLO AVE |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 51369 |
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-051369-000002 |
| Tank Status: | Not reported |
| Capacity: | 2000 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |
| | |
| Name: | CRAIG'S REPAIR SERVICE |
| Address: | 12500 SAN PABLO AVE |
| City: | RICHMOND |
| Status: | Not reported |
| Comp Number: | 51369 |
| Number: | Not reported |
| Board Of Equalization: | Not reported |
| Referral Date: | Not reported |
| Action Date: | Not reported |
| Created Date: | Not reported |
| Owner Tank Id: | Not reported |
| SWRCB Tank Id: | 07-000-051369-000003 |
| Tank Status: | Not reported |
| Capacity: | 10000 |
| Active Date: | Not reported |
| Tank Use: | M.V. FUEL |
| STG: | PRODUCT |
| Content: | REG UNLEADED |
| Number Of Tanks: | Not reported |
| | |
| Name: | CRAIG'S REPAIR SERVICE |
| Address: | 12500 SAN PABLO AVE |

Map ID
Direction
Distance
Elevation       Site                                                                    Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                    **S101580875**

City:                    RICHMOND
Status:                  Not reported
Comp Number:             51369
Number:                  Not reported
Board Of Equalization:   Not reported
Referral Date:           Not reported
Action Date:             Not reported
Created Date:            Not reported
Owner Tank Id:           Not reported
SWRCB Tank Id:           07-000-051369-000004
Tank Status:             Not reported
Capacity:                10000
Active Date:             Not reported
Tank Use:                M.V. FUEL
STG:                     PRODUCT
Content:                 REG UNLEADED
Number Of Tanks:         Not reported

CA FID UST:
Facility ID:             07000923
Regulated By:            UTNKI
Regulated ID:            Not reported
Cortese Code:            Not reported
SIC Code:                Not reported
Facility Phone:          4152340159
Mail To:                 Not reported
Mailing Address:         762  038TH ST
Mailing Address 2:       Not reported
Mailing City,St,Zip:     RICHMOND 94805
Contact:                 Not reported
Contact Phone:           Not reported
DUNs Number:             Not reported
NPDES Number:            Not reported
EPA ID:                  Not reported
Comments:                Not reported
Status:                  Inactive

CORTESE:
Name:                    TEXACO
Address:                 12500 SAN PABLO AVE
City,State,Zip:          RICHMOND, CA 94805
Region:                  CORTESE
Envirostor Id:           Not reported
Global ID:               T0601300570
Site/Facility Type:      LUST CLEANUP SITE
Cleanup Status:          COMPLETED - CASE CLOSED
Status Date:             Not reported
Site Code:               Not reported
Latitude:                Not reported
Longitude:               Not reported
Owner:                   Not reported
Enf Type:                Not reported
Swat R:                  Not reported
Flag:                    active
Order No:                Not reported
Waste Discharge System No:   Not reported

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                                    S101580875

| | |
|---|---|
| Effective Date: | Not reported |
| Region 2: | Not reported |
| WID Id: | Not reported |
| Solid Waste Id No: | Not reported |
| Waste Management Uit Name: | Not reported |
| File Name: | Active Open |

HIST CORTESE:

| | |
|---|---|
| edr_fname: | TEXACO |
| edr_fadd1: | 12500 SAN PABLO |
| City,State,Zip: | RICHMOND, CA 94805 |
| Region: | CORTESE |
| Facility County Code: | 7 |
| Reg By: | LTNKA |
| Reg Id: | 07-0617 |

CONTRA COSTA CO. SITE LIST:

| | |
|---|---|
| Name: | RIGOS AUTO SALES AND REPAIRS |
| Address: | 12500 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0032358 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP: 1K-10K LBS, 0-19 EMPLOYEES |
| Region: | CONTRA COSTA |
| Cupa Number: | 751369 |

| | |
|---|---|
| Name: | RIGOS AUTO SALES AND REPAIRS |
| Address: | 12500 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0032358 |
| Billing Status: | ACTIVE, BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 751369 |

| | |
|---|---|
| Name: | RIGOS AUTO SALES AND REPAIRS |
| Address: | 12500 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0032358 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HMBP GENERAL |
| Region: | CONTRA COSTA |
| Cupa Number: | 751369 |

| | |
|---|---|
| Name: | RIGOS AUTO SALES AND REPAIRS |
| Address: | 12500 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0032358 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | HWG: LESS THAN 5 TONS/YEAR |
| Region: | CONTRA COSTA |
| Cupa Number: | 751369 |

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                            S101580875

| | |
|---|---|
| Name: | RIGOS AUTO SALES AND REPAIRS |
| Address: | 12500 SAN PABLO AVE |
| City: | RICHMOND |
| Facility ID: | FA0032358 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 751369 |

CERS:

| | |
|---|---|
| Name: | RIGOS AUTO SALES AND REPAIRS |
| Address: | 12500 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 424526 |
| CERS ID: | 10740319 |
| CERS Description: | Chemical Storage Facilities |

Violations:

| | |
|---|---|
| Site ID: | 424526 |
| Site Name: | Rigos Auto Sales and Repairs |
| Violation Date: | 7/17/2017 |
| Citation: | HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5, Section(s) Multiple |
| Violation Description: | Hazardous Waste Generator Program - Administration/Documentation - General |
| Violation Notes: | Returned to compliance on 08/07/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 424526 |
| Site Name: | Rigos Auto Sales and Repairs |
| Violation Date: | 7/17/2017 |
| Citation: | HSC 6.5 Multiple - California Health and Safety Code, Chapter 6.5, Section(s) Multiple |
| Violation Description: | Hazardous Waste Generator Program - Operations/Maintenance - General |
| Violation Notes: | Returned to compliance on 08/07/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HW |
| Violation Source: | CERS |

| | |
|---|---|
| Site ID: | 424526 |
| Site Name: | Rigos Auto Sales and Repairs |
| Violation Date: | 7/17/2017 |
| Citation: | HSC 6.95 Multiple - California Health and Safety Code, Chapter 6.95, Section(s) Multiple |
| Violation Description: | Business Plan Program - Training - General |
| Violation Notes: | Returned to compliance on 07/31/2017. |
| Violation Division: | Contra Costa County Health Services Department |
| Violation Program: | HMRRP |
| Violation Source: | CERS |

Evaluation:

| | |
|---|---|
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 10-18-2019 |
| Violations Found: | No |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div style="text-align:center;">**MAP FINDINGS**</div>

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                    S101580875

| | |
|---|---|
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 10-18-2019 |
| Violations Found: | No |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 08-07-2017 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 07-17-2017 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HW |
| Eval Source: | CERS |
| | |
| Eval General Type: | Compliance Evaluation Inspection |
| Eval Date: | 07-17-2017 |
| Violations Found: | Yes |
| Eval Type: | Routine done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |
| | |
| Eval General Type: | Other/Unknown |
| Eval Date: | 08-07-2017 |
| Violations Found: | No |
| Eval Type: | Other, not routine, done by local agency |
| Eval Notes: | Not reported |
| Eval Division: | Contra Costa County Health Services Department |
| Eval Program: | HMRRP |
| Eval Source: | CERS |

| | |
|---|---|
| Enforcement Action: | |
| Site ID: | 424526 |
| Site Name: | Rigos Auto Sales and Repairs |
| Site Address: | 12500 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                              S101580875

| | |
|---|---|
| Enf Action Date: | 07-17-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HMRRP |
| Enf Action Source: | CERS |
| | |
| Site ID: | 424526 |
| Site Name: | Rigos Auto Sales and Repairs |
| Site Address: | 12500 SAN PABLO AVE |
| Site City: | RICHMOND |
| Site Zip: | 94805 |
| Enf Action Date: | 07-17-2017 |
| Enf Action Type: | Notice of Violation (Unified Program) |
| Enf Action Description: | Notice of Violation Issued by the Inspector at the Time of Inspection |
| Enf Action Notes: | Not reported |
| Enf Action Division: | Contra Costa County Health Services Department |
| Enf Action Program: | HW |
| Enf Action Source: | CERS |

Coordinates:

| | |
|---|---|
| Site ID: | 424526 |
| Facility Name: | Rigos Auto Sales and Repairs |
| Env Int Type Code: | HMBP |
| Program ID: | 10740319 |
| Coord Name: | Not reported |
| Ref Point Type Desc: | Center of a facility or station. |
| Latitude: | 37.940690 |
| Longitude: | -122.327200 |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | CUPA District |
| Entity Name: | Contra Costa County Health Services Department |
| Entity Title: | Not reported |
| Affiliation Address: | 4585 Pacheco BlvdSuite 100 |
| Affiliation City: | Martinez |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94553 |
| Affiliation Phone: | (925) 655-3200 |
| | |
| Affiliation Type Desc: | Identification Signer |
| Entity Name: | rigoberto mendoza |
| Entity Title: | owner |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Operator |
| Entity Name: | Rigoberto Mendoza |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |

Map ID
Direction
Distance
Elevation          Site                                                                    Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                            S101580875

| | |
|---|---|
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | (510) 325-1435 |
| | |
| Affiliation Type Desc: | Parent Corporation |
| Entity Name: | Rigos Auto Sales and Repairs |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Legal Owner |
| Entity Name: | Rigoberto Menodoza |
| Entity Title: | Not reported |
| Affiliation Address: | 871 23rd st |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | United States |
| Affiliation Zip: | 94804 |
| Affiliation Phone: | (510) 325-1435 |
| | |
| Affiliation Type Desc: | Document Preparer |
| Entity Name: | rigoberto mendoza |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Environmental Contact |
| Entity Name: | Rigoberto Mendoza |
| Entity Title: | Not reported |
| Affiliation Address: | 871 23rd st |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94804 |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Facility Mailing Address |
| Entity Name: | Mailing Address |
| Entity Title: | Not reported |
| Affiliation Address: | 12500 San Pablo Ave |
| Affiliation City: | Richmond |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | 94805 |
| Affiliation Phone: | Not reported |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**RIGOS AUTO SALES AND REPAIRS  (Continued)**                                       S101580875

| | |
|---|---|
| Name: | TEXACO |
| Address: | 12500 SAN PABLO AVE |
| City,State,Zip: | RICHMOND, CA 94805 |
| Site ID: | 251920 |
| CERS ID: | T0601300570 |
| CERS Description: | Leaking Underground Storage Tank Cleanup Site |

Affiliation:

| | |
|---|---|
| Affiliation Type Desc: | Local Agency Caseworker |
| Entity Name: | SUE LOYD - CONTRA COSTA COUNTY |
| Entity Title: | Not reported |
| Affiliation Address: | 4333 PACHECO BLVD. |
| Affiliation City: | MARTINEZ |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |
| | |
| Affiliation Type Desc: | Regional Board Caseworker |
| Entity Name: | Regional Water Board - SAN FRANCISCO BAY RWQCB (REGION 2) |
| Entity Title: | Not reported |
| Affiliation Address: | 1515 CLAY ST SUITE 1400 |
| Affiliation City: | OAKLAND |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

---

| | | | |
|---|---|---|---|
| **87** | **HARRY ELLS HIGH SCHOOL** | **ENVIROSTOR** | **S105084158** |
| **West** | **130 33RD ST** | **SCH** | **N/A** |
| **1/2-1** | **RICHMOND, CA  94804** | **CONTRA COSTA CO. SITE LIST** | |
| **0.770 mi.** | | | |
| **4064 ft.** | | | |

**Relative:**    ENVIROSTOR:
**Lower**

| | |
|---|---|
| Name: | HARRY ELLS MIDDLE SCHOOL |
| Address: | 130 33RD STREET |
| City,State,Zip: | RICHMOND, CA 94804 |

**Actual:**
**53 ft.**

| | |
|---|---|
| Facility ID: | 07990011 |
| Status: | No Further Action |
| Status Date: | 03/05/2001 |
| Site Code: | 204043 |
| Site Type: | School Investigation |
| Site Type Detailed: | School |
| Acres: | 17 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Program Manager: | Not reported |
| Supervisor: | Charles Ridenour |
| Division Branch: | Northern California Schools & Santa Susana |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | Not reported |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | School District |

MAP FINDINGS

**HARRY ELLS HIGH SCHOOL  (Continued)**                                    **S105084158**

| | |
|---|---|
| Latitude: | 37.93312 |
| Longitude: | -122.3377 |
| APN: | NONE SPECIFIED |
| Past Use: | * EDUCATIONAL SERVICES |
| Potential COC: | Benzene Lead TPH-gas |
| Confirmed COC: | 30025-NO 30003-NO 30013-NO No Contaminants found |
| Potential Description: | SOIL |
| Alias Name: | ELLS MIDDLE SCHOOL SITE/VCA |
| Alias Type: | Alternate Name |
| Alias Name: | HARRY ELLS MIDDLE SCHOOL SITE |
| Alias Type: | Alternate Name |
| Alias Name: | WEST CONTRA COST SCHOOL DISTRICT |
| Alias Type: | Alternate Name |
| Alias Name: | WEST CONTRA COSTA USD-HARRY ELLS |
| Alias Type: | Alternate Name |
| Alias Name: | 204029 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 204043 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 07990011 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Preliminary Endangerment Assessment Report |
| Completed Date: | 03/05/2001 |
| Comments: | DTSC approved the PEA with a no further action determination. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Cost Recovery Closeout Memo |
| Completed Date: | 03/02/2001 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Standard Voluntary Agreement |
| Completed Date: | 03/14/2000 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Environmental Oversight Agreement |
| Completed Date: | 08/25/2000 |
| Comments: | Not reported |

| | |
|---|---|
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

| Map ID | | | |
|---|---|---|---|
| Direction | | | |
| Distance | | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center; border:1px solid; padding:4px;">MAP FINDINGS</div>

**HARRY ELLS HIGH SCHOOL  (Continued)**                                                  **S105084158**

SCH:

| | |
|---|---|
| Name: | HARRY ELLS MIDDLE SCHOOL |
| Address: | 130 33RD STREET |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 07990011 |
| Site Type: | School Investigation |
| Site Type Detail: | School |
| Site Mgmt. Req.: | NONE SPECIFIED |
| Acres: | 17 |
| National Priorities List: | NO |
| Cleanup Oversight Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Lead Agency Description: | DTSC - Site Cleanup Program |
| Project Manager: | Not reported |
| Supervisor: | Charles Ridenour |
| Division Branch: | Northern California Schools & Santa Susana |
| Site Code: | 204043 |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program Status: | Not reported |
| Status: | No Further Action |
| Status Date: | 03/05/2001 |
| Restricted Use: | NO |
| Funding: | School District |
| Latitude: | 37.93312 |
| Longitude: | -122.3377 |
| APN: | NONE SPECIFIED |
| Past Use: | * EDUCATIONAL SERVICES |
| Potential COC: | Benzene, Benzene, Lead, TPH-gas |
| Confirmed COC: | 30025-NO, 30003-NO, 30013-NO, No Contaminants found |
| Potential Description: | SOIL |
| Alias Name: | ELLS MIDDLE SCHOOL SITE/VCA |
| Alias Type: | Alternate Name |
| Alias Name: | HARRY ELLS MIDDLE SCHOOL SITE |
| Alias Type: | Alternate Name |
| Alias Name: | WEST CONTRA COST SCHOOL DISTRICT |
| Alias Type: | Alternate Name |
| Alias Name: | WEST CONTRA COSTA USD-HARRY ELLS |
| Alias Type: | Alternate Name |
| Alias Name: | 204029 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 204043 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 07990011 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Preliminary Endangerment Assessment Report |
| Completed Date: | 03/05/2001 |
| Comments: | DTSC approved the PEA with a no further action determination. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Cost Recovery Closeout Memo |

| Map ID |  |  |  |
|--------|--|--|--|
| Direction |  |  |  |
| Distance |  |  |  |
| Elevation | Site | | |

<div style="text-align:center">**MAP FINDINGS**</div>

| | Database(s) | EDR ID Number |
|--|--|--|
| | | EPA ID Number |

**HARRY ELLS HIGH SCHOOL  (Continued)**                                                                     **S105084158**

| | |
|--|--|
| Completed Date: | 03/02/2001 |
| Comments: | Not reported |

| | |
|--|--|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Standard Voluntary Agreement |
| Completed Date: | 03/14/2000 |
| Comments: | Not reported |

| | |
|--|--|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Environmental Oversight Agreement |
| Completed Date: | 08/25/2000 |
| Comments: | Not reported |

| | |
|--|--|
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

CONTRA COSTA CO. SITE LIST:

| | |
|--|--|
| Name: | HARRY ELLS HIGH SCHOOL |
| Address: | 130 33RD ST |
| City: | RICHMOND |
| Facility ID: | FA0029605 |
| Billing Status: | INACTIVE, NON-BILLABLE |
| Program Status: | CONTRA COSTA CO. SITE LIST |
| Program/Elements: | UNDERGROUND STORAGE TANK SITE |
| Region: | CONTRA COSTA |
| Cupa Number: | 772932 |

---

**88**         **ARCO STATION #428**                                                               **Notify 65**   **S100179226**
**NNW**       **12890 SAN PABLO AVENUE**                                                                          **N/A**
**1/2-1**     **RICHMOND, CA  92677**
**0.958 mi.**
**5060 ft.**

**Relative:**   NOTIFY 65:
**Higher**
| | |
|--|--|
| Name: | ARCO STATION #428 |

**Actual:**
**113 ft.**
| | |
|--|--|
| Address: | 12890 SAN PABLO AVENUE |
| City,State,Zip: | RICHMOND, CA 92677 |
| Date Reported: | Not reported |
| Staff Initials: | Not reported |
| Board File Number: | Not reported |
| Facility Type: | Not reported |
| Discharge Date: | Not reported |
| Issue Date: | Not reported |
| Incident Description: | Not reported |

Map ID
Direction
Distance
Elevation          Site                                                                    Database(s)       EDR ID Number
                                                                                                          EPA ID Number

MAP FINDINGS

| | | |
|---|---|---|
| **89**<br>**WSW**<br>**1/2-1**<br>**0.973 mi.**<br>**5136 ft.** | **RICHMOND TOWNHOUSE APARTMENTS**<br>**2887 AND 2989 PULLMAN AVENUE**<br>**RICHMOND, CA  94804** | **RESPONSE**  S107616210<br>**ENVIROSTOR**  N/A<br>**DEED**<br>**Cortese** |

**Relative:**
**Lower**

**Actual:**
**45 ft.**

RESPONSE:

| | |
|---|---|
| Name: | RICHMOND TOWNHOUSE APARTMENTS |
| Address: | 2887 AND 2989 PULLMAN AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 07990005 |
| Site Type: | State Response |
| Site Type Detail: | State Response or NPL |
| Acres: | 10 |
| National Priorities List: | NO |
| Cleanup Oversight Agencies: | SMBRP, US EPA, CONTRA COSTA COUNTY |
| Lead Agency Description: | DTSC - Site Cleanup Program |
| Project Manager: | Claude Jemison |
| Supervisor: | Cheryl Prowell |
| Division Branch: | Cleanup Berkeley |
| Site Code: | 201508 |
| Site Mgmt. Req.: | ASP, FOUN, LUC, GW, OIL, NOWN, NSUB, FOOD |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program Status: | Not reported |
| Status: | Certified / Operation & Maintenance |
| Status Date: | 06/19/2002 |
| Restricted Use: | YES |
| Funding: | Responsible Party |
| Latitude: | 37.92861 |
| Longitude: | -122.3407 |
| APN: | 513-010-019, 513010019 |
| Past Use: | RAIL ROAD MAINTENANCE SHOP |
| Potential COC : | Lead Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Confirmed COC: | Tetrachloroethylene (PCE Trichloroethylene (TCE Lead |
| Potential Description: | OTH, SOIL |
| Alias Name: | Pullman Point |
| Alias Type: | Alternate Name |
| Alias Name: | 513-010-019 |
| Alias Type: | APN |
| Alias Name: | 513010019 |
| Alias Type: | APN |
| Alias Name: | CASFN0905474 |
| Alias Type: | EPA Identification Number |
| Alias Name: | 110033606596 |
| Alias Type: | EPA (FRS #) |
| Alias Name: | 201231 |
| Alias Type: | Site Code - Historical |
| Alias Name: | 201508 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 07990005 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 12/02/2011 |
| Comments: | Not reported |

| Map ID Direction Distance Elevation | Site | | MAP FINDINGS | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|---|

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                    S107616210

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Annual Oversight Cost Estimate
Completed Date:              09/21/2012
Comments:                    Not reported

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Annual Oversight Cost Estimate
Completed Date:              11/21/2013
Comments:                    Not reported

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Annual Oversight Cost Estimate
Completed Date:              12/09/2014
Comments:                    Not reported

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Annual Oversight Cost Estimate
Completed Date:              10/16/2015
Comments:                    Not reported

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Annual Oversight Cost Estimate
Completed Date:              10/04/2017
Comments:                    Not reported

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Annual Oversight Cost Estimate
Completed Date:              09/14/2018
Comments:                    Not reported

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Correspondence
Completed Date:              10/24/2013
Comments:                    Email from East Bay Municipal Utility District that describes the
                             procedures that will be followed during the repair of a water line to
                             comply with the requirements of the Land Use Covenant. A site plan
                             with the location of the repair, soil sampling results for lead and a
                             Soil Management Plan were included with the email.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Correspondence
Completed Date:              04/16/2015
Comments:                    Not reported

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Annual Oversight Cost Estimate
Completed Date:              10/11/2016
Comments:                    Not reported

| | | |
|---|---|---|
| Map ID | | |
| Direction | | |
| Distance | | EDR ID Number |
| Elevation | Site | Database(s) | EPA ID Number |

<div style="text-align:center">MAP FINDINGS</div>

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                    S107616210

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Correspondence
Completed Date:              06/28/2018
Comments:                    The John Stewart Company sent an email notifying DTSC about an
                             incident where a car hit a fire hydrant and cracked a water line.
                             Disturbance of the cap was going to be necessary to complete the
                             repair and the John Stewart Company was to going to work with the
                             East Bay Municipal Utility District on planning the repair and was
                             going to get a contractor who could do the work in accordance with
                             the Soil Management Plan.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Correspondence
Completed Date:              05/07/2018
Comments:                    An email from Bao-Tran Ausman, asset manager, John Stewart Company,
                             providing notification to DTSC about PG&E repairing a Grade 1 gas
                             leak. PG&E indicated they followed the protocols in the Soil
                             Management Plan that was provided to them and that their hazardous
                             management staff was to monitor and direct their staff on handling
                             the excavated soil.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Correspondence
Completed Date:              02/06/2019
Comments:                    Notification by John Steward Co. that deterioration in parking lot
                             noted in the annual inspection report has been repaired.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     5 Year Review Workplan
Completed Date:              10/24/2005
Comments:                    Certified Site. A second Preliminary Assessment (PA) was completed
                             under a grant from the US EPA on June 30, 2002. The PA determined
                             that no further action was required for this Site under CERCLA. See
                             also Site 07400002 (Carlson Property) which was part of the Pullman
                             Palace Car Facility.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Removal Action Completion Report
Completed Date:              03/09/2001
Comments:                    Completed RA. Between April 30, 2000 and June 10, 2000, US EPA's
                             Emergency Rapid Response Service contractor excavated three to six
                             inches of soil in the foyer areas, and around the footings, porches
                             and stairwells of the five apartment buildings. Base rock was placed
                             in these excavations and concrete was then poured to cap the areas.
                             Between June 25 and July 15, 2000, US EPA conducted a soil removal in
                             the grassy and play areas in the center of the complex. The removal
                             consisted of removing 18 to 24 inches of contaminated soil,
                             installing a geotextile fabric, backfilling with clean soil and
                             re-landscaping the area. Approximately 11,000 cubic yards of
                             lead-contaminated soil were removed from the site.

Completed Area Name:        PROJECT WIDE

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

<div align="center">MAP FINDINGS</div>

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                    S107616210

Completed Sub Area Name:     Not reported
Completed Document Type:     Preliminary Endangerment Assessment Report
Completed Date:              01/07/2000
Comments:                    Completed PEA. In 1975, the Contra Costa County Health Department
                             (CCCHD) took samples and found elevated levels of lead. CCCHD
                             notified the property manager that the property contained high
                             concentrations of lead and recommended that soil be removed to ensure
                             the safety of the children. In 1998, CCCHD took soil samples from the
                             Site. The lead concentrations in soil were as high as 1,100 ppm. In
                             February 1999, DTSC conducted a Site Screening under s grant from US
                             EPA and concluded that further investigation of the Site was
                             required. In September 1999, soil samples were collected and analyzed
                             for lead as part of a Preliminary Assessment (PA) DTSC conducted
                             under a grant from the US EPA. The results confirmed that the Site
                             soil was contaminated with lead. The PA was completed in December
                             1999 and DTSC subsequently requested that US EPA conduct an emergency
                             removal action.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     5 Year Review Reports
Completed Date:              03/15/2006
Comments:                    Not reported

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Operations and Maintenance Report
Completed Date:              07/02/2008
Comments:                    Approved the report

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Operations and Maintenance Report
Completed Date:              10/02/2006
Comments:                    Report was approved

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Preliminary Assessment/Site Inspection Report (PA/SI)
Completed Date:              06/03/2002
Comments:                    Not reported

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Other Report
Completed Date:              05/08/2007
Comments:                    Report includes a schedule to repair road cracks and thinning in the
                             woodchip groundcover.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Operations and Maintenance Report
Completed Date:              10/29/2007
Comments:                    Not reported

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                        S107616210

| | |
|---|---|
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 03/06/2009 |
| Comments: | Numerous cracks were observed in the roadway and parking lot areas on the property. However, the cracks are not considered a threat to the cap because no soil underneath was exposed. Cracks were observed in some of the sidewalks. The landscaping is either covered with grass and shrubs or with shredded woodchip cover. Overall, the grass and woodchip areas appear to be in good condition. However, there are woodchip areas with a thin layer. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | 5 Year Review Reports |
| Completed Date: | 01/27/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | 5 Year Review Reports |
| Completed Date: | 03/23/2016 |
| Comments: | Amec Foster Wheeler staff on the behalf of the site owner performed an annual inspection on October 9, 2015. The report documenting the inspection included the third Five-Year Review of the remedial actions implemented at the site. During the inspection no cracks, signs of deterioration, and unauthorized disturbances were observed that would be considered a breach or affect the integrity of the cap. The remedial actions were found to be functioning as intended and it was concluded that the cap on the site is protective of human health and the environment. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 02/16/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 04/19/2012 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 12/14/2012 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 02/05/2014 |
| Comments: | An annual inspection of the cap was performed on November 25, 2013, as required by the Operation and Maintenance Plan. Overall, the cap was found to be in good conditions and no breaches were observed where underlying soil was accessible. In general, all grass and landscaping were in good condition. The inspection report noted that |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

| | MAP FINDINGS | |

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                     S107616210

a broken water line that was discovered in the grassy area south of
Building #1 will need to be repaired. The repair may require
breaching the cap, and will be done in accordance with the
DTSC-approved Soil Management Plan.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Operations and Maintenance Report
Completed Date:             01/30/2015
Comments:                   Not reported

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Financial Assurance Documentation
Completed Date:             06/19/2014
Comments:                   Facility does not have financial assurance and has attempted to use a
                            type of mechanism that is not allowed

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Soils Management Plan
Completed Date:             03/13/2004
Comments:                   Not reported

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Financial Assurance Documentation
Completed Date:             12/05/2014
Comments:                   Not reported

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Operations and Maintenance Report
Completed Date:             01/31/2018
Comments:                   On behalf of Carlson Boulevard, L.P., Amec Foster Wheeler performed
                            an annual inspection of the cap on November 7, 2017 as required by
                            the Operation and Maintenance Plan. DTSC concurred with the
                            conclusion that overall the cap is in good condition and there have
                            been no breaches since the last annual inspection.

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Operations and Maintenance Report
Completed Date:             01/20/2017
Comments:                   Not reported

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Operations and Maintenance Report
Completed Date:             02/06/2019
Comments:                   Not reported

Completed Area Name:        PROJECT WIDE
Completed Sub Area Name:    Not reported
Completed Document Type:    Site Screening
Completed Date:             02/12/1999
Comments:                   DTSC prepared a Site Screening/Prioritization Checklist under a

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                                    S107616210

Preliminary Assessment/Site Inspection Cooperative Agreement with the U.S. Environmental Protection Agency. The document noted that lead was present in soil surrounding the residential apartment on the Site. Further investigation of the Site under DTSC lead was recommended.

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 05/23/2018 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Other Report |
| Completed Date: | 04/17/2019 |
| Comments: | This is a notification of excavation to repair an EBMUD line. The notification is required by the Soil Management Plan. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 06/30/2008 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 12/08/2005 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 02/23/2007 |
| Comments: | Report noted areas needing follow-up. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operation & Maintenance Order/Agreement |
| Completed Date: | 06/18/2002 |
| Comments: | Signed O&M Agreement which requires Richmond Townhouse Apartments to conduct an annual cap inspection and repair, if necessary. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction |
| Completed Date: | 05/14/2002 |
| Comments: | Recorded Deed Restriction which requires that any disturbance of the Cap be done under a soil management plan approved by DTSC. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Certification |
| Completed Date: | 06/19/2002 |
| Comments: | Not reported |

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                   S107616210

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Imminent and/or Subst. Endangerment Determination |
| Completed Date: | 02/17/2000 |
| Comments: | Issued I&SE Determination. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Consent Settlement - Administrative |
| Completed Date: | 12/12/2003 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Prospective Purchaser Agreement |
| Completed Date: | 11/07/2003 |
| Comments: | Signed a Agreement and Consent Not To Sue with Carlson Boulevard, LP. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 03/03/2009 |
| Comments: | DTSC conducted its annual inspection of the property on February 9, 2009. Numerous cracks were observed in the roadway and parking lot areas on the property. However, the cracks are not considered a threat to the cap because no soil underneath was exposed. The landscaping is either covered with grass and shrubs or with shredded woodchip cover. Overall, the grass and woodchip areas appear to be in good condition. However, there are woodchip areas with a thin layer. A letter to the property manager has been prepared that conveys that the woodchip groundcover in some areas has been worn thin or is non-existent and needs to be replaced. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 05/20/2010 |
| Comments: | During the site visit, numerous cracks were observed in the roadway and parking lot areas on the property. However, the cracks are not considered a threat to the cap because no soil underneath was exposed. Overall, the landscaping appears to be in good condition. Some thinning area of grasses and woodchip were observed, but no breaches of the subsurface. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 12/15/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Letter - Demand |
| Completed Date: | 02/25/2011 |
| Comments: | Demand Letter #1 |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|

**MAP FINDINGS**

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                                  S107616210

| | |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 01/31/2011 |
| Comments: | Not reported |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Letter - Demand |
| Completed Date: | 06/17/2011 |
| Comments: | Demand Letter #2 |
| | |
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Letter - Demand |
| Completed Date: | 05/19/2011 |
| Comments: | Demand Letter #1 |
| | |
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | PROJECT WIDE |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | 5 Year Review Reports |
| Schedule Due Date: | 05/30/2021 |
| Schedule Revised Date: | Not reported |

ENVIROSTOR:

| | |
|---|---|
| Name: | RICHMOND TOWNHOUSE APARTMENTS |
| Address: | 2887 AND 2989 PULLMAN AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 07990005 |
| Status: | Certified / Operation & Maintenance |
| Status Date: | 06/19/2002 |
| Site Code: | 201508 |
| Site Type: | State Response |
| Site Type Detailed: | State Response or NPL |
| Acres: | 10 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP, US EPA, CONTRA COSTA COUNTY |
| Lead Agency: | SMBRP |
| Program Manager: | Claude Jemison |
| Supervisor: | Cheryl Prowell |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | Not reported |
| Restricted Use: | YES |
| Site Mgmt Req: | ASP, FOUN, LUC, GW, OIL, NOWN, NSUB, FOOD |
| Funding: | Responsible Party |
| Latitude: | 37.92861 |
| Longitude: | -122.3407 |
| APN: | 513-010-019, 513010019 |
| Past Use: | RAIL ROAD MAINTENANCE SHOP |
| Potential COC: | Lead Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Confirmed COC: | Tetrachloroethylene (PCE Trichloroethylene (TCE Lead |
| Potential Description: | OTH, SOIL |

MAP FINDINGS

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                                S107616210

    Alias Name:               Pullman Point
    Alias Type:                Alternate Name
    Alias Name:               513-010-019
    Alias Type:                APN
    Alias Name:               513010019
    Alias Type:                APN
    Alias Name:               CASFN0905474
    Alias Type:                EPA Identification Number
    Alias Name:               110033606596
    Alias Type:                EPA (FRS #)
    Alias Name:               201231
    Alias Type:                Site Code - Historical
    Alias Name:               201508
    Alias Type:                Project Code (Site Code)
    Alias Name:               07990005
    Alias Type:                Envirostor ID Number

  Completed Info:
    Completed Area Name:     PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Land Use Restriction - Site Inspection/Visit
    Completed Date:         12/02/2011
    Comments:               Not reported

    Completed Area Name:     PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Annual Oversight Cost Estimate
    Completed Date:         09/21/2012
    Comments:               Not reported

    Completed Area Name:     PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Annual Oversight Cost Estimate
    Completed Date:         11/21/2013
    Comments:               Not reported

    Completed Area Name:     PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Annual Oversight Cost Estimate
    Completed Date:         12/09/2014
    Comments:               Not reported

    Completed Area Name:     PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Annual Oversight Cost Estimate
    Completed Date:         10/16/2015
    Comments:               Not reported

    Completed Area Name:     PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Annual Oversight Cost Estimate
    Completed Date:         10/04/2017
    Comments:               Not reported

    Completed Area Name:     PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Annual Oversight Cost Estimate
    Completed Date:         09/14/2018

Map ID
Direction
Distance
Elevation          Site                                                                                          Database(s)

EDR ID Number
EPA ID Number

| | |
|---|---|
| | MAP FINDINGS |

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                            S107616210

| | |
|---|---|
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 10/24/2013 |
| Comments: | Email from East Bay Municipal Utility District that describes the procedures that will be followed during the repair of a water line to comply with the requirements of the Land Use Covenant. A site plan with the location of the repair, soil sampling results for lead and a Soil Management Plan were included with the email. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 04/16/2015 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 10/11/2016 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 06/28/2018 |
| Comments: | The John Stewart Company sent an email notifying DTSC about an incident where a car hit a fire hydrant and cracked a water line. Disturbance of the cap was going to be necessary to complete the repair and the John Stewart Company was to going to work with the East Bay Municipal Utility District on planning the repair and was going to get a contractor who could do the work in accordance with the Soil Management Plan. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 05/07/2018 |
| Comments: | An email from Bao-Tran Ausman, asset manager, John Stewart Company, providing notification to DTSC about PG&E repairing a Grade 1 gas leak. PG&E indicated they followed the protocols in the Soil Management Plan that was provided to them and that their hazardous management staff was to monitor and direct their staff on handling the excavated soil. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Correspondence |
| Completed Date: | 02/06/2019 |
| Comments: | Notification by John Steward Co. that deterioration in parking lot noted in the annual inspection report has been repaired. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | 5 Year Review Workplan |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

## MAP FINDINGS

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                    S107616210

Completed Date:              10/24/2005
Comments:                    Certified Site. A second Preliminary Assessment (PA) was completed
                             under a grant from the US EPA on June 30, 2002. The PA determined
                             that no further action was required for this Site under CERCLA. See
                             also Site 07400002 (Carlson Property) which was part of the Pullman
                             Palace Car Facility.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Removal Action Completion Report
Completed Date:              03/09/2001
Comments:                    Completed RA. Between April 30, 2000 and June 10, 2000, US EPA's
                             Emergency Rapid Response Service contractor excavated three to six
                             inches of soil in the foyer areas, and around the footings, porches
                             and stairwells of the five apartment buildings. Base rock was placed
                             in these excavations and concrete was then poured to cap the areas.
                             Between June 25 and July 15, 2000, US EPA conducted a soil removal in
                             the grassy and play areas in the center of the complex. The removal
                             consisted of removing 18 to 24 inches of contaminated soil,
                             installing a geotextile fabric, backfilling with clean soil and
                             re-landscaping the area. Approximately 11,000 cubic yards of
                             lead-contaminated soil were removed from the site.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Preliminary Endangerment Assessment Report
Completed Date:              01/07/2000
Comments:                    Completed PEA. In 1975, the Contra Costa County Health Department
                             (CCCHD) took samples and found elevated levels of lead. CCCHD
                             notified the property manager that the property contained high
                             concentrations of lead and recommended that soil be removed to ensure
                             the safety of the children. In 1998, CCCHD took soil samples from the
                             Site. The lead concentrations in soil were as high as 1,100 ppm. In
                             February 1999, DTSC conducted a Site Screening under s grant from US
                             EPA and concluded that further investigation of the Site was
                             required. In September 1999, soil samples were collected and analyzed
                             for lead as part of a Preliminary Assessment (PA) DTSC conducted
                             under a grant from the US EPA. The results confirmed that the Site
                             soil was contaminated with lead. The PA was completed in December
                             1999 and DTSC subsequently requested that US EPA conduct an emergency
                             removal action.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     5 Year Review Reports
Completed Date:              03/15/2006
Comments:                    Not reported

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Operations and Maintenance Report
Completed Date:              07/02/2008
Comments:                    Approved the report

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Operations and Maintenance Report

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                S107616210

| | |
|---|---|
| Completed Date: | 10/02/2006 |
| Comments: | Report was approved |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Preliminary Assessment/Site Inspection Report (PA/SI) |
| Completed Date: | 06/03/2002 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Other Report |
| Completed Date: | 05/08/2007 |
| Comments: | Report includes a schedule to repair road cracks and thinning in the woodchip groundcover. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 10/29/2007 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 03/06/2009 |
| Comments: | Numerous cracks were observed in the roadway and parking lot areas on the property. However, the cracks are not considered a threat to the cap because no soil underneath was exposed. Cracks were observed in some of the sidewalks. The landscaping is either covered with grass and shrubs or with shredded woodchip cover. Overall, the grass and woodchip areas appear to be in good condition. However, there are woodchip areas with a thin layer. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | 5 Year Review Reports |
| Completed Date: | 01/27/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | 5 Year Review Reports |
| Completed Date: | 03/23/2016 |
| Comments: | Amec Foster Wheeler staff on the behalf of the site owner performed an annual inspection on October 9, 2015. The report documenting the inspection included the third Five-Year Review of the remedial actions implemented at the site. During the inspection no cracks, signs of deterioration, and unauthorized disturbances were observed that would be considered a breach or affect the integrity of the cap. The remedial actions were found to be functioning as intended and it was concluded that the cap on the site is protective of human health and the environment. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                                    S107616210

    Completed Date:          02/16/2011
    Comments:               Not reported

    Completed Area Name:      PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Operations and Maintenance Report
    Completed Date:          04/19/2012
    Comments:               Not reported

    Completed Area Name:      PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Operations and Maintenance Report
    Completed Date:          12/14/2012
    Comments:               Not reported

    Completed Area Name:      PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Operations and Maintenance Report
    Completed Date:          02/05/2014
    Comments:               An annual inspection of the cap was performed on November 25, 2013,
                               as required by the Operation and Maintenance Plan. Overall, the cap
                               was found to be in good conditions and no breaches were observed
                               where underlying soil was accessible. In general, all grass and
                               landscaping were in good condition. The inspection report noted that
                               a broken water line that was discovered in the grassy area south of
                               Building #1 will need to be repaired. The repair may require
                               breaching the cap, and will be done in accordance with the
                               DTSC-approved Soil Management Plan.

    Completed Area Name:      PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Operations and Maintenance Report
    Completed Date:          01/30/2015
    Comments:               Not reported

    Completed Area Name:      PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Financial Assurance Documentation
    Completed Date:          06/19/2014
    Comments:               Facility does not have financial assurance and has attempted to use a
                               type of mechanism that is not allowed

    Completed Area Name:      PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Soils Management Plan
    Completed Date:          03/13/2004
    Comments:               Not reported

    Completed Area Name:      PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Financial Assurance Documentation
    Completed Date:          12/05/2014
    Comments:               Not reported

    Completed Area Name:      PROJECT WIDE
    Completed Sub Area Name:  Not reported
    Completed Document Type:  Operations and Maintenance Report

Map ID
Direction
Distance
Elevation   Site

MAP FINDINGS

Database(s)

EDR ID Number
EPA ID Number

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                    S107616210

|  |  |
|---|---|
| Completed Date: | 01/31/2018 |
| Comments: | On behalf of Carlson Boulevard, L.P., Amec Foster Wheeler performed an annual inspection of the cap on November 7, 2017 as required by the Operation and Maintenance Plan. DTSC concurred with the conclusion that overall the cap is in good condition and there have been no breaches since the last annual inspection. |

|  |  |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 01/20/2017 |
| Comments: | Not reported |

|  |  |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 02/06/2019 |
| Comments: | Not reported |

|  |  |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Screening |
| Completed Date: | 02/12/1999 |
| Comments: | DTSC prepared a Site Screening/Prioritization Checklist under a Preliminary Assessment/Site Inspection Cooperative Agreement with the U.S. Environmental Protection Agency. The document noted that lead was present in soil surrounding the residential apartment on the Site. Further investigation of the Site under DTSC lead was recommended. |

|  |  |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 05/23/2018 |
| Comments: | Not reported |

|  |  |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Other Report |
| Completed Date: | 04/17/2019 |
| Comments: | This is a notification of excavation to repair an EBMUD line. The notification is required by the Soil Management Plan. |

|  |  |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 06/30/2008 |
| Comments: | Not reported |

|  |  |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 12/08/2005 |
| Comments: | Not reported |

|  |  |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |

MAP FINDINGS

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                          S107616210

| | |
|---|---|
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 02/23/2007 |
| Comments: | Report noted areas needing follow-up. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operation & Maintenance Order/Agreement |
| Completed Date: | 06/18/2002 |
| Comments: | Signed O&M Agreement which requires Richmond Townhouse Apartments to conduct an annual cap inspection and repair, if necessary. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction |
| Completed Date: | 05/14/2002 |
| Comments: | Recorded Deed Restriction which requires that any disturbance of the Cap be done under a soil management plan approved by DTSC. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Certification |
| Completed Date: | 06/19/2002 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Imminent and/or Subst. Endangerment Determination |
| Completed Date: | 02/17/2000 |
| Comments: | Issued I&SE Determination. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Consent Settlement - Administrative |
| Completed Date: | 12/12/2003 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Prospective Purchaser Agreement |
| Completed Date: | 11/07/2003 |
| Comments: | Signed a Agreement and Consent Not To Sue with Carlson Boulevard, LP. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 03/03/2009 |
| Comments: | DTSC conducted its annual inspection of the property on February 9, 2009. Numerous cracks were observed in the roadway and parking lot areas on the property. However, the cracks are not considered a threat to the cap because no soil underneath was exposed. The landscaping is either covered with grass and shrubs or with shredded woodchip cover. Overall, the grass and woodchip areas appear to be in good condition. However, there are woodchip areas with a thin layer. A letter to the property manager has been prepared that conveys that the woodchip groundcover in some areas has been worn thin or is non-existent and needs to be replaced. |

| Map ID | | | |
|---|---|---|---|
| Direction | | | EDR ID Number |
| Distance | | | |
| Elevation | Site | Database(s) | EPA ID Number |

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**       S107616210

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 05/20/2010 |
| Comments: | During the site visit, numerous cracks were observed in the roadway and parking lot areas on the property. However, the cracks are not considered a threat to the cap because no soil underneath was exposed. Overall, the landscaping appears to be in good condition. Some thinning area of grasses and woodchip were observed, but no breaches of the subsurface. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Annual Oversight Cost Estimate |
| Completed Date: | 12/15/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Letter - Demand |
| Completed Date: | 02/25/2011 |
| Comments: | Demand Letter #1 |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Land Use Restriction - Site Inspection/Visit |
| Completed Date: | 01/31/2011 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Letter - Demand |
| Completed Date: | 06/17/2011 |
| Comments: | Demand Letter #2 |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Letter - Demand |
| Completed Date: | 05/19/2011 |
| Comments: | Demand Letter #1 |

| | |
|---|---|
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | PROJECT WIDE |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | 5 Year Review Reports |
| Schedule Due Date: | 05/30/2021 |
| Schedule Revised Date: | Not reported |

DEED:

| | |
|---|---|
| Name: | RICHMOND TOWNHOUSE APARTMENTS |
| Address: | 2887 AND 2989 PULLMAN AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Envirostor ID: | 7990005 |
| Area: | PROJECT WIDE |

| Map ID<br>Direction<br>Distance<br>Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number<br>EPA ID Number |
|---|---|---|---|---|

**RICHMOND TOWNHOUSE APARTMENTS  (Continued)**                                S107616210

| | |
|---|---|
| Sub Area: | Not reported |
| Site Type: | STATE RESPONSE |
| Status: | CERTIFIED / OPERATION & MAINTENANCE |
| Agency: | Not reported |
| Covenant Uploaded: | Not reported |
| Deed Date(s): | Not reported |
| File Name: | Envirostor Land Use Restrictions |

CORTESE:

| | |
|---|---|
| Name: | RICHMOND TOWNHOUSE APARTMENTS |
| Address: | 2887 AND 2989 PULLMAN AVENUE |
| City,State,Zip: | RICHMOND, CA 94804 |
| Region: | CORTESE |
| Envirostor Id: | 7990005 |
| Global ID: | Not reported |
| Site/Facility Type: | STATE RESPONSE |
| Cleanup Status: | CERTIFIED / OPERATION & MAINTENANCE - LAND USE RESTRICTIONS |
| Status Date: | 06/19/2002 |
| Site Code: | 201508 |
| Latitude: | 37.928616 |
| Longitude: | -122.34070 |
| Owner: | Not reported |
| Enf Type: | Not reported |
| Swat R: | Not reported |
| Flag: | envirostor |
| Order No: | Not reported |
| Waste Discharge System No: | Not reported |
| Effective Date: | Not reported |
| Region 2: | Not reported |
| WID Id: | Not reported |
| Solid Waste Id No: | Not reported |
| Waste Management Uit Name: | Not reported |
| File Name: | Haz Waste & Substances Sites |

---

| | | | |
|---|---|---|---|
| **90**<br>**WSW**<br>**1/2-1**<br>**0.991 mi.**<br>**5233 ft.** | **CARLSON PROPERTY**<br>**APN 513-10-020**<br>**RICHMOND, CA  94804** | **RESPONSE**<br>**ENVIROSTOR**<br>**HIST Cal-Sites**<br>**LIENS**<br>**CERS** | **S103454975**<br>**N/A** |
| **Relative:**<br>**Lower** | | | |
| **Actual:**<br>**43 ft.** | | | |

RESPONSE:

| | |
|---|---|
| Name: | CARLSON PROPERTY |
| Address: | APN 513-10-020 |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 07400002 |
| Site Type: | State Response |
| Site Type Detail: | State Response or NPL |
| Acres: | 2.3 |
| National Priorities List: | NO |
| Cleanup Oversight Agencies: | SMBRP |
| Lead Agency Description: | DTSC - Site Cleanup Program |
| Project Manager: | Allan Fone |
| Supervisor: | Daniel Murphy |
| Division Branch: | Cleanup Berkeley |
| Site Code: | 201163 |
| Site Mgmt. Req.: | NONE SPECIFIED |
| Assembly: | 15 |

Map ID
Direction
Distance
Elevation          Site                                                                    Database(s)

EDR ID Number
EPA ID Number

| MAP FINDINGS |
|---|

**CARLSON PROPERTY  (Continued)**                                              S103454975

| | |
|---|---|
| Senate: | 09 |
| Special Program Status: | Not reported |
| Status: | Certified |
| Status Date: | 06/29/2012 |
| Restricted Use: | NO |
| Funding: | Orphan Funds |
| Latitude: | 37.92722 |
| Longitude: | -122.3402 |
| APN: | 513-010-020-8, 513010020 |
| Past Use: | RAIL ROAD MAINTENANCE SHOP |
| Potential COC : | Lead Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Confirmed COC: | Lead Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Potential Description: | OTH, SOIL |
| Alias Name: | CARLSON PROPERTY |
| Alias Type: | Alternate Name |
| Alias Name: | 513-010-020-8 |
| Alias Type: | APN |
| Alias Name: | 513010020 |
| Alias Type: | APN |
| Alias Name: | 110033618477 |
| Alias Type: | EPA (FRS #) |
| Alias Name: | 201163 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 07400002 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Pre-HARP Form |
| Completed Date: | 12/10/2013 |
| Comments: | Final Harp form for the 2013 site inspection. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Removal Action Completion Report |
| Completed Date: | 08/31/2001 |
| Comments: | Completed RA. Approximately 9,235 cubic yards of lead contaminated soil was excavated and transported to a hazardous waste disposal facility. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Removal Action Workplan |
| Completed Date: | 12/31/1998 |
| Comments: | Approved final RAW. The RAW proposed excavation and offsite disposal of lead contaminated soil. The Site will be cleaned up to residential use; cleanup level will be 350 parts per million (ppm) average across the Site with no concentration over 840 parts per million. A Phase I soil investigation was conducted in December 1998. Surface and subsurface (1.5 feet below ground surface) soil samples were collected to determine the extent of the lead contamination. The site was divided into twenty-three 50-foot by 50-foot grids. Surface composite samples indicated levels of lead from 260 to 9,800 parts per million (ppm). Discrete subsurface samples indicated levels of lead from 2.9 to 6,300 ppm. |

| | |
|---|---|
| Completed Area Name: | Groundwater |

| Map ID Direction Distance Elevation | Site | | | MAP FINDINGS | | | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|---|---|---|---|---|

**CARLSON PROPERTY  (Continued)**                                                     S103454975

Completed Sub Area Name:     Not reported
Completed Document Type:     Remedial Investigation Workplan
Completed Date:              10/13/2005
Comments:                    Approved workplan prepared by Weiss Associates under contract with DTSC.

Completed Area Name:         Groundwater
Completed Sub Area Name:     Not reported
Completed Document Type:     Remedial Investigation Report
Completed Date:              04/03/2006
Comments:                    Report recommends to conduct a historical evaluation of potential xource areas for solvents and then conduct a hydropunch study to determine sources of contaminants.

Completed Area Name:         Soil
Completed Sub Area Name:     Not reported
Completed Document Type:     Site Characterization Report
Completed Date:              04/07/1997
Comments:                    Report submitted to Contra Costa County Health Department documenting elevated lead levels in soil.

Completed Area Name:         Soil
Completed Sub Area Name:     Not reported
Completed Document Type:     Design/Implementation Workplan
Completed Date:              11/01/2000
Comments:                    Documents prepared by DTSC contractor describing how the soil excavation as prescribed by the 1998 RAW would be conducted.

Completed Area Name:         Soil
Completed Sub Area Name:     Not reported
Completed Document Type:     Site Characterization Workplan
Completed Date:              12/10/1998
Comments:                    Soil Investigation Workplan prepared by DTSC's contractor to define soil disposal requirements.

Completed Area Name:         Soil
Completed Sub Area Name:     Not reported
Completed Document Type:     Site Characterization Report
Completed Date:              12/16/1999
Comments:                    A phase II soil investigation was conducted from August to November 1999. The purpose was to develop a better understanding of the extent of excavation. Soil samples were collected from 2 to 10 feet below ground surface. Samples were collected at one-foot intervals. The phase II investigation found lead concentrations at up to 23,800 ppm at a depth of 2 feet and 1,430 mg/kg at a depth of 10 feet.

Completed Area Name:         Groundwater
Completed Sub Area Name:     Not reported
Completed Document Type:     Remedial Investigation Report
Completed Date:              11/22/2006
Comments:                    Not reported

Completed Area Name:         Groundwater
Completed Sub Area Name:     Not reported
Completed Document Type:     Remedial Investigation Workplan
Completed Date:              10/27/2006
Comments:                    Approved a plan requiring soil gas sampling on the property.

**MAP FINDINGS**

**CARLSON PROPERTY  (Continued)**                                                     S103454975

| | |
|---|---|
| Completed Area Name: | Groundwater |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fieldwork |
| Completed Date: | 11/01/2006 |
| Comments: | Field work completed. |

| | |
|---|---|
| Completed Area Name: | Groundwater |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Report |
| Completed Date: | 06/08/2007 |
| Comments: | Adjusted the schedule due to getting a Provisional Soil Gas Number for chemcial that do not have a CHHSL. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Other Report |
| Completed Date: | 06/27/2011 |
| Comments: | Internal review completed. Memorandum finalized and signed. Evaluation of soil gas results indicates that there is not a significant health risk concern. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | 5 Year Review Reports |
| Completed Date: | 06/29/2012 |
| Comments: | 5-year review report completed 6/29/12.Although the remedy appears to be functioning as designed, current standards for the cleanup of lead-contaminated soil suggest that residual lead concentrations in Site soils are no longer be compatible with an unrestricted land use scenario. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Operations and Maintenance Report |
| Completed Date: | 03/18/2014 |
| Comments: | This Site has no Land Use Covenant. According to available records, the Site owner is Carlson Place Inc., a suspended corporation. The site is vacant. DTSC recommends control of littering, burrowing animals and repair of ripped fence. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Other Report |
| Completed Date: | 01/16/2015 |
| Comments: | Current site conditions are protective of human health and the environment and LUR and Annual Monitoring are not required at the Site. Future development of the site with Duplexes or Multifamily residential provides some reduction in the likelihood of exposure. The original remedy is therefore considered adequate at this time. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Action Completion Report |
| Completed Date: | 08/22/2001 |
| Comments: | IMPLEMENTATION REPORT uploaded 9/3/2014 |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |

**CARLSON PROPERTY  (Continued)**                                          S103454975

| | |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Characterization Workplan |
| Completed Date: | 07/30/1999 |
| Comments: | This Plan constitutes the management plan for technical support to complete the scope of work described in Task order Amendment No. 2-466-3.9-201163 under Contract No. 97-TI466 with the California Environmental Protection Agency, Department of Toxic Substances Control. (Uploaded in December 2014) |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | CEQA - Initial Study/ Neg. Declaration |
| Completed Date: | 12/31/1998 |
| Comments: | Not reported |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | * Discovery |
| Completed Date: | 08/31/1998 |
| Comments: | Michael Kent, Contra Costa County Ombudsman requested assistance to deal with the lead contamination suspected on the property. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Certification |
| Completed Date: | 10/22/2001 |
| Comments: | Certified Site. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Imminent and/or Subst. Endangerment Determination |
| Completed Date: | 10/28/1998 |
| Comments: | Issued Imminent & Substantial Endangerment Determination. A fence was installed around the property. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fence & Post Order |
| Completed Date: | 10/27/1998 |
| Comments: | Issued Fence & Post Order to Carlson, Inc. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Lien |
| Completed Date: | 06/08/2001 |
| Comments: | DTSC recorded a lien for $761,312.26 on the property |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Lien |
| Completed Date: | 03/14/2002 |
| Comments: | Second lien placed for $1,279,349.15 |

| | |
|---|---|
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |

| MAP FINDINGS |
|--------------|

**CARLSON PROPERTY  (Continued)**                                                          **S103454975**

| | |
|--|--|
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

ENVIROSTOR:

| | |
|--|--|
| Name: | CARLSON PROPERTY |
| Address: | APN 513-10-020 |
| City,State,Zip: | RICHMOND, CA 94804 |
| Facility ID: | 07400002 |
| Status: | Certified |
| Status Date: | 06/29/2012 |
| Site Code: | 201163 |
| Site Type: | State Response |
| Site Type Detailed: | State Response or NPL |
| Acres: | 2.3 |
| NPL: | NO |
| Regulatory Agencies: | SMBRP |
| Lead Agency: | SMBRP |
| Program Manager: | Allan Fone |
| Supervisor: | Daniel Murphy |
| Division Branch: | Cleanup Berkeley |
| Assembly: | 15 |
| Senate: | 09 |
| Special Program: | Not reported |
| Restricted Use: | NO |
| Site Mgmt Req: | NONE SPECIFIED |
| Funding: | Orphan Funds |
| Latitude: | 37.92722 |
| Longitude: | -122.3402 |
| APN: | 513-010-020-8, 513010020 |
| Past Use: | RAIL ROAD MAINTENANCE SHOP |
| Potential COC: | Lead Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Confirmed COC: | Lead Tetrachloroethylene (PCE Trichloroethylene (TCE |
| Potential Description: | OTH, SOIL |
| Alias Name: | CARLSON PROPERTY |
| Alias Type: | Alternate Name |
| Alias Name: | 513-010-020-8 |
| Alias Type: | APN |
| Alias Name: | 513010020 |
| Alias Type: | APN |
| Alias Name: | 110033618477 |
| Alias Type: | EPA (FRS #) |
| Alias Name: | 201163 |
| Alias Type: | Project Code (Site Code) |
| Alias Name: | 07400002 |
| Alias Type: | Envirostor ID Number |

Completed Info:

| | |
|--|--|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Pre-HARP Form |
| Completed Date: | 12/10/2013 |
| Comments: | Final Harp form for the 2013 site inspection. |
| | |
| Completed Area Name: | Soil |

Map ID
Direction
Distance
Elevation        Site                                                                                                    Database(s)

MAP FINDINGS

EDR ID Number
EPA ID Number

**CARLSON PROPERTY  (Continued)**                                                                       S103454975

| | |
|---|---|
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Removal Action Completion Report |
| Completed Date: | 08/31/2001 |
| Comments: | Completed RA. Approximately 9,235 cubic yards of lead contaminated soil was excavated and transported to a hazardous waste disposal facility. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Removal Action Workplan |
| Completed Date: | 12/31/1998 |
| Comments: | Approved final RAW. The RAW proposed excavation and offsite disposal of lead contaminated soil. The Site will be cleaned up to residential use; cleanup level will be 350 parts per million (ppm) average across the Site with no concentration over 840 parts per million. A Phase I soil investigation was conducted in December 1998. Surface and subsurface (1.5 feet below ground surface) soil samples were collected to determine the extent of the lead contamination. The site was divided into twenty-three 50-foot by 50-foot grids. Surface composite samples indicated levels of lead from 260 to 9,800 parts per million (ppm). Discrete subsurface samples indicated levels of lead from 2.9 to 6,300 ppm. |

| | |
|---|---|
| Completed Area Name: | Groundwater |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Workplan |
| Completed Date: | 10/13/2005 |
| Comments: | Approved workplan prepared by Weiss Associates under contract with DTSC. |

| | |
|---|---|
| Completed Area Name: | Groundwater |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Remedial Investigation Report |
| Completed Date: | 04/03/2006 |
| Comments: | Report recommends to conduct a historical evaluation of potential xource areas for solvents and then conduct a hydropunch study to determine sources of contaminants. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Characterization Report |
| Completed Date: | 04/07/1997 |
| Comments: | Report submitted to Contra Costa County Health Department documenting elevated lead levels in soil. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Design/Implementation Workplan |
| Completed Date: | 11/01/2000 |
| Comments: | Documents prepared by DTSC contractor describing how the soil excavation as prescribed by the 1998 RAW would be conducted. |

| | |
|---|---|
| Completed Area Name: | Soil |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Site Characterization Workplan |
| Completed Date: | 12/10/1998 |
| Comments: | Soil Investigation Workplan prepared by DTSC's contractor to define |

| Map ID Direction Distance Elevation | Site | | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

<div style="text-align:center">MAP FINDINGS</div>

**CARLSON PROPERTY  (Continued)**                                                                                          **S103454975**

soil disposal requirements.

Completed Area Name:         Soil
Completed Sub Area Name:     Not reported
Completed Document Type:     Site Characterization Report
Completed Date:              12/16/1999
Comments:                    A phase II soil investigation was conducted from August to November
                             1999. The purpose was to develop a better understanding of the extent
                             of excavation. Soil samples were collected from 2 to 10 feet below
                             ground surface. Samples were collected at one-foot intervals. The
                             phase II investigation found lead concentrations at up to 23,800 ppm
                             at a depth of 2 feet and 1,430 mg/kg at a depth of 10 feet.

Completed Area Name:         Groundwater
Completed Sub Area Name:     Not reported
Completed Document Type:     Remedial Investigation Report
Completed Date:              11/22/2006
Comments:                    Not reported

Completed Area Name:         Groundwater
Completed Sub Area Name:     Not reported
Completed Document Type:     Remedial Investigation Workplan
Completed Date:              10/27/2006
Comments:                    Approved a plan requiring soil gas sampling on the property.

Completed Area Name:         Groundwater
Completed Sub Area Name:     Not reported
Completed Document Type:     Fieldwork
Completed Date:              11/01/2006
Comments:                    Field work completed.

Completed Area Name:         Groundwater
Completed Sub Area Name:     Not reported
Completed Document Type:     Remedial Investigation Report
Completed Date:              06/08/2007
Comments:                    Adjusted the schedule due to getting a Provisional Soil Gas Number
                             for chemcial that do not have a CHHSL.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     Other Report
Completed Date:              06/27/2011
Comments:                    Internal review completed. Memorandum finalized and signed.
                             Evaluation of soil gas results indicates that there is not a
                             significant health risk concern.

Completed Area Name:         PROJECT WIDE
Completed Sub Area Name:     Not reported
Completed Document Type:     5 Year Review Reports
Completed Date:              06/29/2012
Comments:                    5-year review report completed 6/29/12.Although the remedy appears to
                             be functioning as designed, current standards for the cleanup of
                             lead-contaminated soil suggest that residual lead concentrations in
                             Site soils are no longer be compatible with an unrestricted land use
                             scenario.

Completed Area Name:         PROJECT WIDE

| | MAP FINDINGS | |
|---|---|---|

Map ID
Direction
Distance
Elevation | Site | Database(s) | EDR ID Number
EPA ID Number

**CARLSON PROPERTY  (Continued)**                                                                          S103454975

Completed Sub Area Name:        Not reported
Completed Document Type:        Operations and Maintenance Report
Completed Date:                 03/18/2014
Comments:                       This Site has no Land Use Covenant. According to available records,
                                the Site owner is Carlson Place Inc., a suspended corporation. The
                                site is vacant. DTSC recommends control of littering, burrowing
                                animals and repair of ripped fence.

Completed Area Name:            PROJECT WIDE
Completed Sub Area Name:        Not reported
Completed Document Type:        Other Report
Completed Date:                 01/16/2015
Comments:                       Current site conditions are protective of human health and the
                                environment and LUR and Annual Monitoring are not required at the
                                Site. Future development of the site with Duplexes or Multifamily
                                residential provides some reduction in the likelihood of exposure.
                                The original remedy is therefore considered adequate at this time.

Completed Area Name:            PROJECT WIDE
Completed Sub Area Name:        Not reported
Completed Document Type:        Remedial Action Completion Report
Completed Date:                 08/22/2001
Comments:                       IMPLEMENTATION REPORT uploaded 9/3/2014

Completed Area Name:            PROJECT WIDE
Completed Sub Area Name:        Not reported
Completed Document Type:        Site Characterization Workplan
Completed Date:                 07/30/1999
Comments:                       This Plan constitutes the management plan for technical support to
                                complete the scope of work described in Task order Amendment No.
                                2-466-3.9-201163 under Contract No. 97-TI466 with the California
                                Environmental Protection Agency, Department of Toxic Substances
                                Control. (Uploaded in December 2014)

Completed Area Name:            Soil
Completed Sub Area Name:        Not reported
Completed Document Type:        CEQA - Initial Study/ Neg. Declaration
Completed Date:                 12/31/1998
Comments:                       Not reported

Completed Area Name:            PROJECT WIDE
Completed Sub Area Name:        Not reported
Completed Document Type:        * Discovery
Completed Date:                 08/31/1998
Comments:                       Michael Kent, Contra Costa County Ombudsman requested assistance to
                                deal with the lead contamination suspected on the property.

Completed Area Name:            Soil
Completed Sub Area Name:        Not reported
Completed Document Type:        Certification
Completed Date:                 10/22/2001
Comments:                       Certified Site.

Completed Area Name:            PROJECT WIDE
Completed Sub Area Name:        Not reported
Completed Document Type:        Imminent and/or Subst. Endangerment Determination
Completed Date:                 10/28/1998

| Map ID Direction Distance Elevation | Site | MAP FINDINGS | Database(s) | EDR ID Number EPA ID Number |
|---|---|---|---|---|

**CARLSON PROPERTY  (Continued)**                                                                   **S103454975**

|  |  |
|---|---|
| Comments: | Issued Imminent & Substantial Endangerment Determination. A fence was installed around the property. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Fence & Post Order |
| Completed Date: | 10/27/1998 |
| Comments: | Issued Fence & Post Order to Carlson, Inc. |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Lien |
| Completed Date: | 06/08/2001 |
| Comments: | DTSC recorded a lien for $761,312.26 on the property |

| | |
|---|---|
| Completed Area Name: | PROJECT WIDE |
| Completed Sub Area Name: | Not reported |
| Completed Document Type: | Lien |
| Completed Date: | 03/14/2002 |
| Comments: | Second lien placed for $1,279,349.15 |

| | |
|---|---|
| Future Area Name: | Not reported |
| Future Sub Area Name: | Not reported |
| Future Document Type: | Not reported |
| Future Due Date: | Not reported |
| Schedule Area Name: | Not reported |
| Schedule Sub Area Name: | Not reported |
| Schedule Document Type: | Not reported |
| Schedule Due Date: | Not reported |
| Schedule Revised Date: | Not reported |

Calsite:

| | |
|---|---|
| Name: | CARLSON PROPERTY |
| Address: | APN 513-10-020 |
| City: | RICHMOND |
| Region: | BERKELEY |
| Facility ID: | 07400002 |
| Facility Type: | STATE |
| Type: | STATE FUNDED SITE |
| Branch: | NC |
| Branch Name: | NORTH COAST |
| File Name: | CARLSON PROPERTY |
| State Senate District: | 10222001 |
| Status: | CERTIFIED AS HAVING BEEN REMEDIED SATISFACTORILY UNDER DTSC OVERSIGHT |
| Status Name: | CERTIFIED |
| Lead Agency: | DEPT OF TOXIC SUBSTANCES CONTROL |
| NPL: | Not Listed |
| SIC Code: | 40 |
| SIC Name: | RAILROAD TRANSPORTATION |
| Access: | Controlled |
| Cortese: | Not reported |
| Hazardous Ranking Score: | Not reported |
| Date Site Hazard Ranked: | Not reported |
| Groundwater Contamination: | Not reported |
| Staff Member Responsible for Site: | SSTENEHJ |
| Supervisor Responsible for Site: | Not reported |
| Region Water Control Board: | SF |

| MAP FINDINGS |
| --- |

**CARLSON PROPERTY  (Continued)**                                                    S103454975

| | |
| --- | --- |
| Region Water Control Board Name: | SAN FRANCISCO BAY |
| Lat/Long Direction: | Not reported |
| Lat/Long (dms): | 0 0 0 / 0 0 0 |
| Lat/long Method: | Not reported |
| Lat/Long Description: | Not reported |
| State Assembly District Code: | 14 |
| State Senate District Code: | 09 |
| Facility ID: | 07400002 |
| Activity: | ORDER |
| Activity Name: | I/SE, IORSE, FFA, FFSRA, VCA, EA |
| AWP Code: | F&P |
| Proposed Budget: | 0 |
| AWP Completion Date: | Not reported |
| Revised Due Date: | Not reported |
| Comments Date: | 10271998 |
| Est Person-Yrs to complete: | 0 |
| Estimated Size: | Not reported |
| Request to Delete Activity: | Not reported |
| Activity Status: | CERT |
| Definition of Status: | CERTIFIED |
| Liquids Removed (Gals): | 0 |
| Liquids Treated (Gals): | 0 |
| Action Included Capping: | Not reported |
| Well Decommissioned: | Not reported |
| Action Included Fencing: | Not reported |
| Removal Action Certification: | Not reported |
| Activity Comments: | Not reported |
| For Commercial Reuse: | 0 |
| For Industrial Reuse: | 0 |
| For Residential Reuse: | 0 |
| Unknown Type: | 0 |
| Facility ID: | 07400002 |
| Activity: | ORDER |
| Activity Name: | I/SE, IORSE, FFA, FFSRA, VCA, EA |
| AWP Code: | ISED |
| Proposed Budget: | 0 |
| AWP Completion Date: | Not reported |
| Revised Due Date: | Not reported |
| Comments Date: | 10281998 |
| Est Person-Yrs to complete: | 0 |
| Estimated Size: | Not reported |
| Request to Delete Activity: | Not reported |
| Activity Status: | CERT |
| Definition of Status: | CERTIFIED |
| Liquids Removed (Gals): | 0 |
| Liquids Treated (Gals): | 0 |
| Action Included Capping: | Not reported |
| Well Decommissioned: | Not reported |
| Action Included Fencing: | Not reported |
| Removal Action Certification: | Not reported |
| Activity Comments: | Not reported |
| For Commercial Reuse: | 0 |
| For Industrial Reuse: | 0 |
| For Residential Reuse: | 0 |
| Unknown Type: | 0 |
| Facility ID: | 07400002 |
| Activity: | RAW |

Map ID
Direction
Distance
Elevation     Site                                                                    Database(s)

EDR ID Number
EPA ID Number

| MAP FINDINGS |
| --- |

**CARLSON PROPERTY  (Continued)**                                                        S103454975

| | |
| --- | --- |
| Activity Name: | REMOVAL ACTION WORKPLAN |
| AWP Code: | Not reported |
| Proposed Budget: | 0 |
| AWP Completion Date: | Not reported |
| Revised Due Date: | Not reported |
| Comments Date: | 12311998 |
| Est Person-Yrs to complete: | 0 |
| Estimated Size: | Not reported |
| Request to Delete Activity: | Not reported |
| Activity Status: | CERT |
| Definition of Status: | CERTIFIED |
| Liquids Removed (Gals): | 0 |
| Liquids Treated (Gals): | 0 |
| Action Included Capping: | Not reported |
| Well Decommissioned: | Not reported |
| Action Included Fencing: | Not reported |
| Removal Action Certification: | Not reported |
| Activity Comments: | Not reported |
| For Commercial Reuse: | 0 |
| For Industrial Reuse: | 0 |
| For Residential Reuse: | 0 |
| Unknown Type: | 0 |
| Facility ID: | 07400002 |
| Activity: | RA |
| Activity Name: | REMOVAL ACTION |
| AWP Code: | Not reported |
| Proposed Budget: | 0 |
| AWP Completion Date: | Not reported |
| Revised Due Date: | Not reported |
| Comments Date: | 08312001 |
| Est Person-Yrs to complete: | 0 |
| Estimated Size: | Not reported |
| Request to Delete Activity: | Not reported |
| Activity Status: | CERT |
| Definition of Status: | CERTIFIED |
| Liquids Removed (Gals): | 9235 |
| Liquids Treated (Gals): | 0 |
| Action Included Capping: | Not reported |
| Well Decommissioned: | Not reported |
| Action Included Fencing: | Not reported |
| Removal Action Certification: | N |
| Activity Comments: | ADDITIONALLY, A 420 CUBIC YARD UNDERGROUND VAULT WAS CLEANED ANDCLOSED IN PLACE FOR LOCAL STANDARDS |
| For Commercial Reuse: | 0 |
| For Industrial Reuse: | 0 |
| For Residential Reuse: | 2.30000 |
| Unknown Type: | 0 |
| Facility ID: | 07400002 |
| Activity: | CERT |
| Activity Name: | CERTIFICATION |
| AWP Code: | Not reported |
| Proposed Budget: | 0 |
| AWP Completion Date: | Not reported |
| Revised Due Date: | Not reported |
| Comments Date: | 10222001 |
| Est Person-Yrs to complete: | 0 |
| Estimated Size: | Not reported |

| Map ID | | |
|---|---|---|
| Direction | | |
| Distance | | |
| Elevation | Site | Database(s) |

EDR ID Number
EPA ID Number

```
┌─────────────────────────────┐
│        MAP FINDINGS         │
└─────────────────────────────┘
```

**CARLSON PROPERTY  (Continued)**                                              **S103454975**

| | |
|---|---|
| Request to Delete Activity: | Not reported |
| Activity Status: | CERT |
| Definition of Status: | CERTIFIED |
| Liquids Removed (Gals): | 0 |
| Liquids Treated (Gals): | 0 |
| Action Included Capping: | Not reported |
| Well Decommissioned: | Not reported |
| Action Included Fencing: | Not reported |
| Removal Action Certification: | Not reported |
| Activity Comments: | Not reported |
| For Commercial Reuse: | 0 |
| For Industrial Reuse: | 0 |
| For Residential Reuse: | 0 |
| Unknown Type: | 0 |
| Facility ID: | 07400002 |
| Activity: | COST |
| Activity Name: | COST RECOVERY |
| AWP Code: | LIEN1 |
| Proposed Budget: | 0 |
| AWP Completion Date: | Not reported |
| Revised Due Date: | Not reported |
| Comments Date: | 06082001 |
| Est Person-Yrs to complete: | 0 |
| Estimated Size: | Not reported |
| Request to Delete Activity: | Not reported |
| Activity Status: | CERT |
| Definition of Status: | CERTIFIED |
| Liquids Removed (Gals): | 0 |
| Liquids Treated (Gals): | 0 |
| Action Included Capping: | Not reported |
| Well Decommissioned: | Not reported |
| Action Included Fencing: | Not reported |
| Removal Action Certification: | Not reported |
| Activity Comments: | Not reported |
| For Commercial Reuse: | 0 |
| For Industrial Reuse: | 0 |
| For Residential Reuse: | 0 |
| Unknown Type: | 0 |
| Facility ID: | 07400002 |
| Activity: | COST |
| Activity Name: | COST RECOVERY |
| AWP Code: | LIEN2 |
| Proposed Budget: | 0 |
| AWP Completion Date: | Not reported |
| Revised Due Date: | Not reported |
| Comments Date: | 03142002 |
| Est Person-Yrs to complete: | 0 |
| Estimated Size: | Not reported |
| Request to Delete Activity: | Not reported |
| Activity Status: | CERT |
| Definition of Status: | CERTIFIED |
| Liquids Removed (Gals): | 0 |
| Liquids Treated (Gals): | 0 |
| Action Included Capping: | Not reported |
| Well Decommissioned: | Not reported |
| Action Included Fencing: | Not reported |
| Removal Action Certification: | Not reported |

**CARLSON PROPERTY  (Continued)**                                                S103454975

| | |
|---|---|
| Activity Comments: | Not reported |
| For Commercial Reuse: | 0 |
| For Industrial Reuse: | 0 |
| For Residential Reuse: | 0 |
| Unknown Type: | 0 |
| Alternate Address: | APN 513-10-020 |
| Alternate City,St,Zip: | RICHMOND, CA 94804 |
| Background Info: | The Site was used by the Pullman Company to refurbish railroad |
| | cars from the 1900s to 1950s.  Sandblasting the railroad cars, |
| | prior to repainting, resulted in lead contaminated soils onsite. |
| | The Site has been vacant since the 1950's. The current owner of |
| | record is Carlson Place, Inc. which dissolved under Chapter 7 |
| | bankruptcy in April 1991. Soil contamination found elevated |
| | levels of lead across the entire 2-acre Site. |
| Comments Date: | 06082001 |
| Comments: | COST - LIEN1 - DTSC recorded a lien on the property |
| Comments Date: | 08311998 |
| Comments: | Michael Kent, Contra Costa County Health requested assistance |
| Comments Date: | 08311998 |
| Comments: | to deal with the lead contamination suspected on the property. |
| Comments Date: | 08312001 |
| Comments: | Completed RA.  Approximately 9,235 cubic yards of lead |
| Comments Date: | 08312001 |
| Comments: | contaminated soil was excavated and transported to a hazardous |
| Comments Date: | 08312001 |
| Comments: | waste disposal facility. |
| Comments Date: | 10222001 |
| Comments: | Certified Site. |
| Comments Date: | 10271998 |
| Comments: | ORDER - F&P - Issued F&P Order. |
| Comments Date: | 10281998 |
| Comments: | ORDER - ISED - Issued I & SE Determination.  A fence was |
| Comments Date: | 10281998 |
| Comments: | installed around the property. |
| Comments Date: | 11181999 |
| Comments: | A phase II soil investigation was conducted from August to |
| Comments Date: | 11181999 |
| Comments: | November 1999.  The purpose was to develop a better understanding |
| Comments Date: | 11181999 |
| Comments: | of the extent of excavation. Soil samples were collected from 2 |
| Comments Date: | 11181999 |
| Comments: | to 10 feet below ground surface.  Samples were collected at |
| Comments Date: | 11181999 |
| Comments: | one-foot intervals.   The phase II investigation found lead |
| Comments Date: | 11181999 |
| Comments: | concentrations at up to 23,800 ppm at a depth of 2 feet and |
| Comments Date: | 11181999 |
| Comments: | 1,430 mg/kg at a depth of 10 feet. |
| Comments Date: | 12311998 |
| Comments: | RAW - Approved final RAW. The RAW proposed excavation and |
| Comments Date: | 12311998 |
| Comments: | offsite disposal of lead contaminated soil.  The Site will be |
| Comments Date: | 12311998 |
| Comments: | cleaned up to residential use; cleanup level will be 350 parts |
| Comments Date: | 12311998 |
| Comments: | per million (ppm) average across the Site with no concentration |
| Comments Date: | 12311998 |

Map ID
Direction
Distance
Elevation        Site                                                                    Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**CARLSON PROPERTY  (Continued)**                                                              S103454975

| | |
|---|---|
| Comments: | over 840 parts per million. A Phase I soil investigation was |
| Comments Date: | 12311998 |
| Comments: | conducted in December 1998. Surface and subsurface (1.5 feet |
| Comments Date: | 12311998 |
| Comments: | below ground surface) soil samples were collected to determine |
| Comments Date: | 12311998 |
| Comments: | the extent of the lead contamination. The site was divided into |
| Comments Date: | 12311998 |
| Comments: | twenty-three 50- oot by 50-foot grids. Surface composite samples |
| Comments Date: | 12311998 |
| Comments: | indicated levels of lead from 260 to 9,800 parts per million |
| Comments Date: | 12311998 |
| Comments: | (ppm). Discrete subsurface samples indicated levels of lead from |
| Comments Date: | 12311998 |
| Comments: | 2.9 to 6,300 ppm. |
| ID Name: | CALSTARS CODE |
| ID Value: | 201163 |
| Alternate Name: | CARLSON PROPERTY |
| Alternate Name: | Not reported |
| Special Programs Code: | Not reported |
| Special Programs Name: | Not reported |

LIENS:

| | |
|---|---|
| Name: | CARLSON PROPERTY |
| City,State,Zip: | RICHMOND, CA 94804 |
| Envirostor Id: | 7400002 |
| Latitude: | 37.927222 |
| Longitude: | -122.34027 |
| Project Mgr: | ALLAN FONE |
| Project Code: | 201163 |
| If Satisfied: | NO |
| Date Satisfied: | Not reported |
| Site Status: | CERTIFIED |
| Site Type: | STATE RESPONSE OR NPL |
| Completed: | 06/08/2001 |
| Lien Amount: | $761,312.26 |
| Amount Remaining: | Not reported |
| APNS: | 513-010-020-8, 513010020 |
| Description: | The Site was used by the Pullman Company to refurbish railroad cars from the 1900's to 1950's. Sandblasting the railroad cars, prior to repainting, resulted in lead-contaminated soils onsite. The Site has been vacant since the 1950's. The current owner of record is Carlson Place, Inc. which dissolved under Chapter 7 bankruptcy in April 1991. |

| | |
|---|---|
| Name: | CARLSON PROPERTY |
| City,State,Zip: | RICHMOND, CA 94804 |
| Envirostor Id: | 7400002 |
| Latitude: | 37.927222 |
| Longitude: | -122.34027 |
| Project Mgr: | ALLAN FONE |
| Project Code: | 201163 |
| If Satisfied: | NO |
| Date Satisfied: | Not reported |
| Site Status: | CERTIFIED |
| Site Type: | STATE RESPONSE OR NPL |
| Completed: | 03/14/2002 |
| Lien Amount: | $1,279,349.15 |

Map ID
Direction
Distance
Elevation          Site                                                            Database(s)

EDR ID Number
EPA ID Number

MAP FINDINGS

**CARLSON PROPERTY  (Continued)**                                                          **S103454975**

| | |
|---|---|
| Amount Remaining: | Not reported |
| APNS: | 513-010-020-8, 513010020 |
| Description: | The Site was used by the Pullman Company to refurbish railroad cars from the 1900's to 1950's. Sandblasting the railroad cars, prior to repainting, resulted in lead-contaminated soils onsite. The Site has been vacant since the 1950's. The current owner of record is Carlson Place, Inc. which dissolved under Chapter 7 bankruptcy in April 1991. |

CERS:
| | |
|---|---|
| Name: | CARLSON PROPERTY |
| Address: | APN 513-10-020 |
| City,State,Zip: | RICHMOND, CA 94804 |
| Site ID: | 335788 |
| CERS ID: | 07400002 |
| CERS Description: | State Response |

Affiliation:
| | |
|---|---|
| Affiliation Type Desc: | Lead Project Manager |
| Entity Name: | ALLAN FONE |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | BERKELEY |
| Affiliation State: | CA |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

| | |
|---|---|
| Affiliation Type Desc: | Supervisor |
| Entity Name: | DANIEL MURPHY |
| Entity Title: | Not reported |
| Affiliation Address: | Not reported |
| Affiliation City: | Not reported |
| Affiliation State: | Not reported |
| Affiliation Country: | Not reported |
| Affiliation Zip: | Not reported |
| Affiliation Phone: | Not reported |

Count: 3 records.

ORPHAN SUMMARY

| City | EDR ID | Site Name | Site Address | Zip | Database(s) |
|------|--------|-----------|--------------|-----|-------------|
| RICHMOND | 2019011365 | RICHMOND PKWY & SAN PABLO AVE | RICHMOND PKWY & SAN PABLO AVE | 94804 | HMIRS |
| RICHMOND | S121613559 | 15049 SAN PABLO AVE | 15049 SAN PABLO AVE | 94804 | CIWQS |
| RICHMOND | S107540573 | | SAN PABLO AT I-80 | | CDL |

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

To maintain currency of the following federal and state databases, EDR contacts the appropriate governmental agency on a monthly or quarterly basis, as required.

**Number of Days to Update:** Provides confirmation that EDR is reporting records that have been updated within 90 days from the date the government agency made the information available to the public.

## STANDARD ENVIRONMENTAL RECORDS

### *Federal NPL site list*

NPL:  National Priority List
National Priorities List (Superfund). The NPL is a subset of CERCLIS and identifies over 1,200 sites for priority cleanup under the Superfund Program. NPL sites may encompass relatively large areas. As such, EDR provides polygon coverage for over 1,000 NPL site boundaries produced by EPA's Environmental Photographic Interpretation Center (EPIC) and regional EPA offices.

| | |
|---|---|
| Date of Government Version: 07/29/2020 | Source:  EPA |
| Date Data Arrived at EDR: 08/03/2020 | Telephone:  N/A |
| Date Made Active in Reports: 08/25/2020 | Last EDR Contact: 10/01/2020 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: Quarterly |

NPL Site Boundaries

Sources:

EPA's Environmental Photographic Interpretation Center (EPIC)
Telephone: 202-564-7333

| | |
|---|---|
| EPA Region 1 | EPA Region 6 |
| Telephone 617-918-1143 | Telephone: 214-655-6659 |
| EPA Region 3 | EPA Region 7 |
| Telephone 215-814-5418 | Telephone: 913-551-7247 |
| EPA Region 4 | EPA Region 8 |
| Telephone 404-562-8033 | Telephone: 303-312-6774 |
| EPA Region 5 | EPA Region 9 |
| Telephone 312-886-6686 | Telephone: 415-947-4246 |
| EPA Region 10 | |
| Telephone 206-553-8665 | |

Proposed NPL:  Proposed National Priority List Sites
A site that has been proposed for listing on the National Priorities List through the issuance of a proposed rule in the Federal Register. EPA then accepts public comments on the site, responds to the comments, and places on the NPL those sites that continue to meet the requirements for listing.

| | |
|---|---|
| Date of Government Version: 07/29/2020 | Source:  EPA |
| Date Data Arrived at EDR: 08/03/2020 | Telephone:  N/A |
| Date Made Active in Reports: 08/25/2020 | Last EDR Contact: 10/02/2020 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: Quarterly |

NPL LIENS:  Federal Superfund Liens
Federal Superfund Liens. Under the authority granted the USEPA by CERCLA of 1980, the USEPA has the authority to file liens against real property in order to recover remedial action expenditures or when the property owner received notification of potential liability. USEPA compiles a listing of filed notices of Superfund Liens.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 10/15/1991    Source:  EPA
Date Data Arrived at EDR: 02/02/1994      Telephone: 202-564-4267
Date Made Active in Reports: 03/30/1994   Last EDR Contact: 08/15/2011
Number of Days to Update: 56              Next Scheduled EDR Contact: 11/28/2011
                                          Data Release Frequency: No Update Planned

### Federal Delisted NPL site list

Delisted NPL:  National Priority List Deletions
    The National Oil and Hazardous Substances Pollution Contingency Plan (NCP) establishes the criteria that the
    EPA uses to delete sites from the NPL. In accordance with 40 CFR 300.425.(e), sites may be deleted from the
    NPL where no further response is appropriate.

Date of Government Version: 07/29/2020    Source:  EPA
Date Data Arrived at EDR: 08/03/2020      Telephone: N/A
Date Made Active in Reports: 08/25/2020   Last EDR Contact: 10/01/2020
Number of Days to Update: 22              Next Scheduled EDR Contact: 01/11/2021
                                          Data Release Frequency: Quarterly

### Federal CERCLIS list

FEDERAL FACILITY:  Federal Facility Site Information listing
    A listing of National Priority List (NPL) and Base Realignment and Closure (BRAC) sites found in the Comprehensive
    Environmental Response, Compensation and Liability Information System (CERCLIS) Database where EPA Federal Facilities
    Restoration and Reuse Office is involved in cleanup activities.

Date of Government Version: 04/03/2019    Source:  Environmental Protection Agency
Date Data Arrived at EDR: 04/05/2019      Telephone: 703-603-8704
Date Made Active in Reports: 05/14/2019   Last EDR Contact: 10/02/2020
Number of Days to Update: 39              Next Scheduled EDR Contact: 01/11/2021
                                          Data Release Frequency: Varies

SEMS:  Superfund Enterprise Management System
    SEMS (Superfund Enterprise Management System) tracks hazardous waste sites, potentially hazardous waste sites,
    and remedial activities performed in support of EPA's Superfund Program across the United States. The list was
    formerly know as CERCLIS, renamed to SEMS by the EPA in 2015. The list contains data on potentially hazardous
    waste sites that have been reported to the USEPA by states, municipalities, private companies and private persons,
    pursuant to Section 103 of the Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA).
    This dataset also contains sites which are either proposed to or on the National Priorities List (NPL) and the
    sites which are in the screening and assessment phase for possible inclusion on the NPL.

Date of Government Version: 07/29/2020    Source:  EPA
Date Data Arrived at EDR: 08/03/2020      Telephone: 800-424-9346
Date Made Active in Reports: 08/25/2020   Last EDR Contact: 10/02/2020
Number of Days to Update: 22              Next Scheduled EDR Contact: 01/25/2021
                                          Data Release Frequency: Quarterly

### Federal CERCLIS NFRAP site list

SEMS-ARCHIVE:  Superfund Enterprise Management System Archive

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

SEMS-ARCHIVE (Superfund Enterprise Management System Archive) tracks sites that have no further interest under the Federal Superfund Program based on available information. The list was formerly known as the CERCLIS-NFRAP, renamed to SEMS ARCHIVE by the EPA in 2015. EPA may perform a minimal level of assessment work at a site while it is archived if site conditions change and/or new information becomes available. Archived sites have been removed and archived from the inventory of SEMS sites. Archived status indicates that, to the best of EPA's knowledge, assessment at a site has been completed and that EPA has determined no further steps will be taken to list the site on the National Priorities List (NPL), unless information indicates this decision was not appropriate or other considerations require a recommendation for listing at a later time. The decision does not necessarily mean that there is no hazard associated with a given site; it only means that. based upon available information, the location is not judged to be potential NPL site.

Date of Government Version: 07/29/2020
Date Data Arrived at EDR: 08/03/2020
Date Made Active in Reports: 08/25/2020
Number of Days to Update: 22

Source:  EPA
Telephone:  800-424-9346
Last EDR Contact: 10/06/2020
Next Scheduled EDR Contact: 01/25/2021
Data Release Frequency: Quarterly

### Federal RCRA CORRACTS facilities list

CORRACTS:  Corrective Action Report
    CORRACTS identifies hazardous waste handlers with RCRA corrective action activity.

Date of Government Version: 06/15/2020
Date Data Arrived at EDR: 06/22/2020
Date Made Active in Reports: 09/17/2020
Number of Days to Update: 87

Source:  EPA
Telephone:  800-424-9346
Last EDR Contact: 09/22/2020
Next Scheduled EDR Contact: 01/04/2021
Data Release Frequency: Quarterly

### Federal RCRA non-CORRACTS TSD facilities list

RCRA-TSDF:  RCRA - Treatment, Storage and Disposal
    RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Transporters are individuals or entities that move hazardous waste from the generator offsite to a facility that can recycle, treat, store, or dispose of the waste. TSDFs treat, store, or dispose of the waste.

Date of Government Version: 06/15/2020
Date Data Arrived at EDR: 06/22/2020
Date Made Active in Reports: 09/18/2020
Number of Days to Update: 88

Source:  Environmental Protection Agency
Telephone:  (415) 495-8895
Last EDR Contact: 09/22/2020
Next Scheduled EDR Contact: 01/04/2021
Data Release Frequency: Quarterly

### Federal RCRA generators list

RCRA-LQG:  RCRA - Large Quantity Generators
    RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Large quantity generators (LQGs) generate over 1,000 kilograms (kg) of hazardous waste, or over 1 kg of acutely hazardous waste per month.

Date of Government Version: 06/15/2020
Date Data Arrived at EDR: 06/22/2020
Date Made Active in Reports: 09/18/2020
Number of Days to Update: 88

Source:  Environmental Protection Agency
Telephone:  (415) 495-8895
Last EDR Contact: 09/22/2020
Next Scheduled EDR Contact: 01/04/2021
Data Release Frequency: Quarterly

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**RCRA-SQG:  RCRA - Small Quantity Generators**
RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Small quantity generators (SQGs) generate between 100 kg and 1,000 kg of hazardous waste per month.

| | |
|---|---|
| Date of Government Version: 06/15/2020 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 06/22/2020 | Telephone:  (415) 495-8895 |
| Date Made Active in Reports: 09/18/2020 | Last EDR Contact: 09/22/2020 |
| Number of Days to Update: 88 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Quarterly |

**RCRA-VSQG:  RCRA - Very Small Quantity Generators (Formerly Conditionally Exempt Small Quantity Generators)**
RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Very small quantity generators (VSQGs) generate less than 100 kg of hazardous waste, or less than 1 kg of acutely hazardous waste per month.

| | |
|---|---|
| Date of Government Version: 06/15/2020 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 06/22/2020 | Telephone:  (415) 495-8895 |
| Date Made Active in Reports: 09/18/2020 | Last EDR Contact: 09/22/2020 |
| Number of Days to Update: 88 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Quarterly |

***Federal institutional controls / engineering controls registries***

**LUCIS:  Land Use Control Information System**
LUCIS contains records of land use control information pertaining to the former Navy Base Realignment and Closure properties.

| | |
|---|---|
| Date of Government Version: 05/15/2020 | Source:  Department of the Navy |
| Date Data Arrived at EDR: 05/19/2020 | Telephone:  843-820-7326 |
| Date Made Active in Reports: 06/18/2020 | Last EDR Contact: 08/04/2020 |
| Number of Days to Update: 30 | Next Scheduled EDR Contact: 11/23/2020 |
| | Data Release Frequency: Varies |

**US ENG CONTROLS:  Engineering Controls Sites List**
A listing of sites with engineering controls in place. Engineering controls include various forms of caps, building foundations, liners, and treatment methods to create pathway elimination for regulated substances to enter environmental media or effect human health.

| | |
|---|---|
| Date of Government Version: 02/13/2020 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 02/20/2020 | Telephone:  703-603-0695 |
| Date Made Active in Reports: 05/15/2020 | Last EDR Contact: 08/24/2020 |
| Number of Days to Update: 85 | Next Scheduled EDR Contact: 12/07/2020 |
| | Data Release Frequency: Varies |

**US INST CONTROLS:  Institutional Controls Sites List**
A listing of sites with institutional controls in place. Institutional controls include administrative measures, such as groundwater use restrictions, construction restrictions, property use restrictions, and post remediation care requirements intended to prevent exposure to contaminants remaining on site. Deed restrictions are generally required as part of the institutional controls.

| | |
|---|---|
| Date of Government Version: 02/13/2020 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 02/20/2020 | Telephone:  703-603-0695 |
| Date Made Active in Reports: 05/15/2020 | Last EDR Contact: 08/24/2020 |
| Number of Days to Update: 85 | Next Scheduled EDR Contact: 12/07/2020 |
| | Data Release Frequency: Varies |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

*Federal ERNS list*

ERNS:  Emergency Response Notification System
> Emergency Response Notification System. ERNS records and stores information on reported releases of oil and hazardous substances.

| | |
|---|---|
| Date of Government Version: 06/15/2020 | Source:  National Response Center, United States Coast Guard |
| Date Data Arrived at EDR: 06/22/2020 | Telephone:  202-267-2180 |
| Date Made Active in Reports: 09/17/2020 | Last EDR Contact: 09/22/2020 |
| Number of Days to Update: 87 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Quarterly |

*State- and tribal - equivalent NPL*

RESPONSE:  State Response Sites
> Identifies confirmed release sites where DTSC is involved in remediation, either in a lead or oversight capacity. These confirmed release sites are generally high-priority and high potential risk.

| | |
|---|---|
| Date of Government Version: 07/27/2020 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 07/27/2020 | Telephone:  916-323-3400 |
| Date Made Active in Reports: 10/08/2020 | Last EDR Contact: 10/26/2020 |
| Number of Days to Update: 73 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Quarterly |

*State- and tribal - equivalent CERCLIS*

ENVIROSTOR:  EnviroStor Database
> The Department of Toxic Substances Control's (DTSC's) Site Mitigation and Brownfields Reuse Program's (SMBRP's) EnviroStor database identfes sites that have known contamination or sites for which there may be reasons to investigate further. The database includes the following site types: Federal Superfund sites (National Priorities List (NPL)); State Response, including Military Facilities and State Superfund; Voluntary Cleanup; and School sites. EnviroStor provides similar information to the information that was available in CalSites, and provides additional site information, including, but not limited to, identification of formerly-contaminated properties that have been released for reuse, properties where environmental deed restrictions have been recorded to prevent inappropriate land uses, and risk characterization information that is used to assess potential impacts to public health and the environment at contaminated sites.

| | |
|---|---|
| Date of Government Version: 07/27/2020 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 07/27/2020 | Telephone:  916-323-3400 |
| Date Made Active in Reports: 10/08/2020 | Last EDR Contact: 10/26/2020 |
| Number of Days to Update: 73 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Quarterly |

*State and tribal landfill and/or solid waste disposal site lists*

SWF/LF (SWIS):  Solid Waste Information System
> Active, Closed and Inactive Landfills. SWF/LF records typically contain an inve ntory of solid waste disposal facilities or landfills. These may be active or i nactive facilities or open dumps that failed to meet RCRA Section 4004 criteria for solid waste landfills or disposal sites.

| | |
|---|---|
| Date of Government Version: 05/11/2020 | Source:  Department of Resources Recycling and Recovery |
| Date Data Arrived at EDR: 05/12/2020 | Telephone:  916-341-6320 |
| Date Made Active in Reports: 07/27/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 11/23/2020 |
| | Data Release Frequency: Quarterly |

*State and tribal leaking storage tank lists*

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

LUST REG 6V:  Leaking Underground Storage Tank Case Listing
    Leaking Underground Storage Tank locations.  Inyo, Kern, Los Angeles, Mono, San Bernardino counties.

| | |
|---|---|
| Date of Government Version: 06/07/2005 | Source:  California Regional Water Quality Control Board Victorville Branch Office (6) |
| Date Data Arrived at EDR: 06/07/2005 | Telephone:  760-241-7365 |
| Date Made Active in Reports: 06/29/2005 | Last EDR Contact: 09/12/2011 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 12/26/2011 |
| | Data Release Frequency: No Update Planned |

LUST REG 7:  Leaking Underground Storage Tank Case Listing
    Leaking Underground Storage Tank locations.  Imperial, Riverside, San Diego, Santa Barbara counties.

| | |
|---|---|
| Date of Government Version: 02/26/2004 | Source:  California Regional Water Quality Control Board Colorado River Basin Region (7) |
| Date Data Arrived at EDR: 02/26/2004 | Telephone:  760-776-8943 |
| Date Made Active in Reports: 03/24/2004 | Last EDR Contact: 08/01/2011 |
| Number of Days to Update: 27 | Next Scheduled EDR Contact: 11/14/2011 |
| | Data Release Frequency: No Update Planned |

LUST REG 5:  Leaking Underground Storage Tank Database
    Leaking Underground Storage Tank locations. Alameda, Alpine, Amador, Butte, Colusa, Contra Costa, Calveras, El
Dorado, Fresno, Glenn, Kern, Kings, Lake, Lassen, Madera, Mariposa, Merced, Modoc, Napa, Nevada, Placer, Plumas,
Sacramento, San Joaquin, Shasta, Solano, Stanislaus, Sutter, Tehama, Tulare, Tuolumne, Yolo, Yuba counties.

| | |
|---|---|
| Date of Government Version: 07/01/2008 | Source:  California Regional Water Quality Control Board Central Valley Region (5) |
| Date Data Arrived at EDR: 07/22/2008 | Telephone:  916-464-4834 |
| Date Made Active in Reports: 07/31/2008 | Last EDR Contact: 07/01/2011 |
| Number of Days to Update: 9 | Next Scheduled EDR Contact: 10/17/2011 |
| | Data Release Frequency: No Update Planned |

LUST REG 4:  Underground Storage Tank Leak List
    Los Angeles, Ventura counties. For more current information, please refer to the State Water Resources Control
Board's LUST database.

| | |
|---|---|
| Date of Government Version: 09/07/2004 | Source:  California Regional Water Quality Control Board Los Angeles Region (4) |
| Date Data Arrived at EDR: 09/07/2004 | Telephone:  213-576-6710 |
| Date Made Active in Reports: 10/12/2004 | Last EDR Contact: 09/06/2011 |
| Number of Days to Update: 35 | Next Scheduled EDR Contact: 12/19/2011 |
| | Data Release Frequency: No Update Planned |

LUST REG 3:  Leaking Underground Storage Tank Database
    Leaking Underground Storage Tank locations. Monterey, San Benito, San Luis Obispo, Santa Barbara, Santa Cruz counties.

| | |
|---|---|
| Date of Government Version: 05/19/2003 | Source:  California Regional Water Quality Control Board Central Coast Region (3) |
| Date Data Arrived at EDR: 05/19/2003 | Telephone:  805-542-4786 |
| Date Made Active in Reports: 06/02/2003 | Last EDR Contact: 07/18/2011 |
| Number of Days to Update: 14 | Next Scheduled EDR Contact: 10/31/2011 |
| | Data Release Frequency: No Update Planned |

LUST REG 2:  Fuel Leak List
    Leaking Underground Storage Tank locations. Alameda, Contra Costa, Marin, Napa, San Francisco, San Mateo, Santa
Clara, Solano, Sonoma counties.

| | |
|---|---|
| Date of Government Version: 09/30/2004 | Source:  California Regional Water Quality Control Board San Francisco Bay Region (2) |
| Date Data Arrived at EDR: 10/20/2004 | Telephone:  510-622-2433 |
| Date Made Active in Reports: 11/19/2004 | Last EDR Contact: 09/19/2011 |
| Number of Days to Update: 30 | Next Scheduled EDR Contact: 01/02/2012 |
| | Data Release Frequency: No Update Planned |

LUST REG 1:  Active Toxic Site Investigation
    Del Norte, Humboldt, Lake, Mendocino, Modoc, Siskiyou, Sonoma, Trinity counties. For more current information,
please refer to the State Water Resources Control Board's LUST database.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 02/01/2001    Source:  California Regional Water Quality Control Board North Coast (1)
Date Data Arrived at EDR: 02/28/2001    Telephone:  707-570-3769
Date Made Active in Reports: 03/29/2001    Last EDR Contact: 08/01/2011
Number of Days to Update: 29    Next Scheduled EDR Contact: 11/14/2011
   Data Release Frequency: No Update Planned

**LUST REG 9:  Leaking Underground Storage Tank Report**
Orange, Riverside, San Diego counties. For more current information, please refer to the State Water Resources
Control Board's LUST database.

Date of Government Version: 03/01/2001    Source:  California Regional Water Quality Control Board San Diego Region (9)
Date Data Arrived at EDR: 04/23/2001    Telephone:  858-637-5595
Date Made Active in Reports: 05/21/2001    Last EDR Contact: 09/26/2011
Number of Days to Update: 28    Next Scheduled EDR Contact: 01/09/2012
   Data Release Frequency: No Update Planned

**LUST:  Leaking Underground Fuel Tank Report (GEOTRACKER)**
Leaking Underground Storage Tank (LUST) Sites included in GeoTracker. GeoTracker is the Water Boards data management
system for sites that impact, or have the potential to impact, water quality in California, with emphasis on groundwater.

Date of Government Version: 06/08/2020    Source:  State Water Resources Control Board
Date Data Arrived at EDR: 06/09/2020    Telephone:  see region list
Date Made Active in Reports: 08/19/2020    Last EDR Contact: 09/08/2020
Number of Days to Update: 71    Next Scheduled EDR Contact: 12/21/2020
   Data Release Frequency: Quarterly

**LUST REG 6L:  Leaking Underground Storage Tank Case Listing**
For more current information, please refer to the State Water Resources Control Board's LUST database.

Date of Government Version: 09/09/2003    Source:  California Regional Water Quality Control Board Lahontan Region (6)
Date Data Arrived at EDR: 09/10/2003    Telephone:  530-542-5572
Date Made Active in Reports: 10/07/2003    Last EDR Contact: 09/12/2011
Number of Days to Update: 27    Next Scheduled EDR Contact: 12/26/2011
   Data Release Frequency: No Update Planned

**LUST REG 8:  Leaking Underground Storage Tanks**
California Regional Water Quality Control Board Santa Ana Region (8). For more current information, please refer
to the State Water Resources Control Board's LUST database.

Date of Government Version: 02/14/2005    Source:  California Regional Water Quality Control Board Santa Ana Region (8)
Date Data Arrived at EDR: 02/15/2005    Telephone:  909-782-4496
Date Made Active in Reports: 03/28/2005    Last EDR Contact: 08/15/2011
Number of Days to Update: 41    Next Scheduled EDR Contact: 11/28/2011
   Data Release Frequency: No Update Planned

**INDIAN LUST R10:  Leaking Underground Storage Tanks on Indian Land**
LUSTs on Indian land in Alaska, Idaho, Oregon and Washington.

Date of Government Version: 04/14/2020    Source:  EPA Region 10
Date Data Arrived at EDR: 05/20/2020    Telephone:  206-553-2857
Date Made Active in Reports: 08/12/2020    Last EDR Contact: 10/23/2020
Number of Days to Update: 84    Next Scheduled EDR Contact: 02/01/2021
   Data Release Frequency: Varies

**INDIAN LUST R1:  Leaking Underground Storage Tanks on Indian Land**
A listing of leaking underground storage tank locations on Indian Land.

Date of Government Version: 04/29/2020    Source:  EPA Region 1
Date Data Arrived at EDR: 05/20/2020    Telephone:  617-918-1313
Date Made Active in Reports: 08/12/2020    Last EDR Contact: 10/23/2020
Number of Days to Update: 84    Next Scheduled EDR Contact: 02/01/2021
   Data Release Frequency: Varies

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**INDIAN LUST R5:  Leaking Underground Storage Tanks on Indian Land**
Leaking underground storage tanks located on Indian Land in Michigan, Minnesota and Wisconsin.

| | |
|---|---|
| Date of Government Version: 04/14/2020 | Source:  EPA, Region 5 |
| Date Data Arrived at EDR: 05/20/2020 | Telephone:  312-886-7439 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**INDIAN LUST R4:  Leaking Underground Storage Tanks on Indian Land**
LUSTs on Indian land in Florida, Mississippi and North Carolina.

| | |
|---|---|
| Date of Government Version: 04/14/2020 | Source:  EPA Region 4 |
| Date Data Arrived at EDR: 05/26/2020 | Telephone:  404-562-8677 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**INDIAN LUST R9:  Leaking Underground Storage Tanks on Indian Land**
LUSTs on Indian land in Arizona, California, New Mexico and Nevada

| | |
|---|---|
| Date of Government Version: 04/08/2020 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 05/20/2020 | Telephone:  415-972-3372 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**INDIAN LUST R8:  Leaking Underground Storage Tanks on Indian Land**
LUSTs on Indian land in Colorado, Montana, North Dakota, South Dakota, Utah and Wyoming.

| | |
|---|---|
| Date of Government Version: 04/14/2020 | Source:  EPA Region 8 |
| Date Data Arrived at EDR: 05/20/2020 | Telephone:  303-312-6271 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**INDIAN LUST R7:  Leaking Underground Storage Tanks on Indian Land**
LUSTs on Indian land in Iowa, Kansas, and Nebraska

| | |
|---|---|
| Date of Government Version: 04/15/2020 | Source:  EPA Region 7 |
| Date Data Arrived at EDR: 05/20/2020 | Telephone:  913-551-7003 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**INDIAN LUST R6:  Leaking Underground Storage Tanks on Indian Land**
LUSTs on Indian land in New Mexico and Oklahoma.

| | |
|---|---|
| Date of Government Version: 04/08/2020 | Source:  EPA Region 6 |
| Date Data Arrived at EDR: 05/20/2020 | Telephone:  214-665-6597 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**CPS-SLIC:  Statewide SLIC Cases (GEOTRACKER)**
Cleanup Program Sites (CPS; also known as Site Cleanups [SC] and formerly known as Spills, Leaks, Investigations, and Cleanups [SLIC] sites) included in GeoTracker. GeoTracker is the Water Boards data management system for sites that impact, or have the potential to impact, water quality in California, with emphasis on groundwater.

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 06/09/2020 | Telephone:  866-480-1028 |
| Date Made Active in Reports: 08/19/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Varies |

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**SLIC REG 1:  Active Toxic Site Investigations**
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 04/03/2003 | Source:  California Regional Water Quality Control Board, North Coast Region (1) |
| Date Data Arrived at EDR: 04/07/2003 | Telephone:  707-576-2220 |
| Date Made Active in Reports: 04/25/2003 | Last EDR Contact: 08/01/2011 |
| Number of Days to Update: 18 | Next Scheduled EDR Contact: 11/14/2011 |
| | Data Release Frequency: No Update Planned |

**SLIC REG 2:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing**
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 09/30/2004 | Source:  Regional Water Quality Control Board San Francisco Bay Region (2) |
| Date Data Arrived at EDR: 10/20/2004 | Telephone:  510-286-0457 |
| Date Made Active in Reports: 11/19/2004 | Last EDR Contact: 09/19/2011 |
| Number of Days to Update: 30 | Next Scheduled EDR Contact: 01/02/2012 |
| | Data Release Frequency: No Update Planned |

**SLIC REG 3:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing**
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 05/18/2006 | Source:  California Regional Water Quality Control Board Central Coast Region (3) |
| Date Data Arrived at EDR: 05/18/2006 | Telephone:  805-549-3147 |
| Date Made Active in Reports: 06/15/2006 | Last EDR Contact: 07/18/2011 |
| Number of Days to Update: 28 | Next Scheduled EDR Contact: 10/31/2011 |
| | Data Release Frequency: No Update Planned |

**SLIC REG 4:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing**
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 11/17/2004 | Source:  Region Water Quality Control Board Los Angeles Region (4) |
| Date Data Arrived at EDR: 11/18/2004 | Telephone:  213-576-6600 |
| Date Made Active in Reports: 01/04/2005 | Last EDR Contact: 07/01/2011 |
| Number of Days to Update: 47 | Next Scheduled EDR Contact: 10/17/2011 |
| | Data Release Frequency: No Update Planned |

**SLIC REG 5:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing**
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 04/01/2005 | Source:  Regional Water Quality Control Board Central Valley Region (5) |
| Date Data Arrived at EDR: 04/05/2005 | Telephone:  916-464-3291 |
| Date Made Active in Reports: 04/21/2005 | Last EDR Contact: 09/12/2011 |
| Number of Days to Update: 16 | Next Scheduled EDR Contact: 12/26/2011 |
| | Data Release Frequency: No Update Planned |

**SLIC REG 6V:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing**
The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
from spills, leaks, and similar discharges.

| | |
|---|---|
| Date of Government Version: 05/24/2005 | Source:  Regional Water Quality Control Board, Victorville Branch |
| Date Data Arrived at EDR: 05/25/2005 | Telephone:  619-241-6583 |
| Date Made Active in Reports: 06/16/2005 | Last EDR Contact: 08/15/2011 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 11/28/2011 |
| | Data Release Frequency: No Update Planned |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

SLIC REG 6L:  SLIC Sites
   The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
   from spills, leaks, and similar discharges.

|  |  |
|---|---|
| Date of Government Version: 09/07/2004 | Source:  California Regional Water Quality Control Board, Lahontan Region |
| Date Data Arrived at EDR: 09/07/2004 | Telephone:  530-542-5574 |
| Date Made Active in Reports: 10/12/2004 | Last EDR Contact: 08/15/2011 |
| Number of Days to Update: 35 | Next Scheduled EDR Contact: 11/28/2011 |
|  | Data Release Frequency: No Update Planned |

SLIC REG 7:  SLIC List
   The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
   from spills, leaks, and similar discharges.

|  |  |
|---|---|
| Date of Government Version: 11/24/2004 | Source:  California Regional Quality Control Board, Colorado River Basin Region |
| Date Data Arrived at EDR: 11/29/2004 | Telephone:  760-346-7491 |
| Date Made Active in Reports: 01/04/2005 | Last EDR Contact: 08/01/2011 |
| Number of Days to Update: 36 | Next Scheduled EDR Contact: 11/14/2011 |
|  | Data Release Frequency: No Update Planned |

SLIC REG 8:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
   The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
   from spills, leaks, and similar discharges.

|  |  |
|---|---|
| Date of Government Version: 04/03/2008 | Source:  California Region Water Quality Control Board Santa Ana Region (8) |
| Date Data Arrived at EDR: 04/03/2008 | Telephone:  951-782-3298 |
| Date Made Active in Reports: 04/14/2008 | Last EDR Contact: 09/12/2011 |
| Number of Days to Update: 11 | Next Scheduled EDR Contact: 12/26/2011 |
|  | Data Release Frequency: No Update Planned |

SLIC REG 9:  Spills, Leaks, Investigation & Cleanup Cost Recovery Listing
   The SLIC (Spills, Leaks, Investigations and Cleanup) program is designed to protect and restore water quality
   from spills, leaks, and similar discharges.

|  |  |
|---|---|
| Date of Government Version: 09/10/2007 | Source:  California Regional Water Quality Control Board San Diego Region (9) |
| Date Data Arrived at EDR: 09/11/2007 | Telephone:  858-467-2980 |
| Date Made Active in Reports: 09/28/2007 | Last EDR Contact: 08/08/2011 |
| Number of Days to Update: 17 | Next Scheduled EDR Contact: 11/21/2011 |
|  | Data Release Frequency: No Update Planned |

***State and tribal registered storage tank lists***

FEMA UST:  Underground Storage Tank Listing
   A listing of all FEMA owned underground storage tanks.

|  |  |
|---|---|
| Date of Government Version: 02/01/2020 | Source:  FEMA |
| Date Data Arrived at EDR: 03/19/2020 | Telephone:  202-646-5797 |
| Date Made Active in Reports: 06/09/2020 | Last EDR Contact: 10/01/2020 |
| Number of Days to Update: 82 | Next Scheduled EDR Contact: 01/18/2021 |
|  | Data Release Frequency: Varies |

MILITARY UST SITES:  Military UST Sites (GEOTRACKER)
   Military ust sites

|  |  |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 06/09/2020 | Telephone:  866-480-1028 |
| Date Made Active in Reports: 08/19/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 12/21/2020 |
|  | Data Release Frequency: Varies |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

UST:  Active UST Facilities
   Active UST facilities gathered from the local regulatory agencies

   Date of Government Version: 06/08/2020      Source:  SWRCB
   Date Data Arrived at EDR: 06/09/2020        Telephone:  916-341-5851
   Date Made Active in Reports: 08/20/2020     Last EDR Contact: 09/08/2020
   Number of Days to Update: 72                Next Scheduled EDR Contact: 12/21/2020
                                               Data Release Frequency: Semi-Annually

UST CLOSURE:  Proposed Closure of Underground Storage Tank (UST) Cases
   UST cases that are being considered for closure by either the State Water Resources Control Board or the Executive
   Director have been posted for a 60-day public comment period. UST Case Closures being proposed for consideration
   by the State Water Resources Control Board. These are primarily UST cases that meet closure criteria under the
   decisional framework in State Water Board Resolution No. 92-49 and other Board orders. UST Case Closures proposed
   for consideration by the Executive Director pursuant to State Water Board Resolution No. 2012-0061. These are
   cases that meet the criteria of the Low-Threat UST Case Closure Policy. UST Case Closure Review Denials and Approved
   Orders.

   Date of Government Version: 05/26/2020      Source:  State Water Resources Control Board
   Date Data Arrived at EDR: 06/09/2020        Telephone:  916-327-7844
   Date Made Active in Reports: 08/20/2020     Last EDR Contact: 09/08/2020
   Number of Days to Update: 72                Next Scheduled EDR Contact: 12/21/2020
                                               Data Release Frequency: Varies

AST:  Aboveground Petroleum Storage Tank Facilities
   A listing of aboveground storage tank petroleum storage tank locations.

   Date of Government Version: 07/06/2016      Source:  California Environmental Protection Agency
   Date Data Arrived at EDR: 07/12/2016        Telephone:  916-327-5092
   Date Made Active in Reports: 09/19/2016     Last EDR Contact: 09/15/2020
   Number of Days to Update: 69                Next Scheduled EDR Contact: 12/28/2020
                                               Data Release Frequency: Varies

INDIAN UST R8:  Underground Storage Tanks on Indian Land
   The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian
   land in EPA Region 8 (Colorado, Montana, North Dakota, South Dakota, Utah, Wyoming and 27 Tribal Nations).

   Date of Government Version: 04/14/2020      Source:  EPA Region 8
   Date Data Arrived at EDR: 05/20/2020        Telephone:  303-312-6137
   Date Made Active in Reports: 08/13/2020     Last EDR Contact: 10/23/2020
   Number of Days to Update: 85                Next Scheduled EDR Contact: 02/01/2021
                                               Data Release Frequency: Varies

INDIAN UST R1:  Underground Storage Tanks on Indian Land
   The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian
   land in EPA Region 1 (Connecticut, Maine, Massachusetts, New Hampshire, Rhode Island, Vermont and ten Tribal
   Nations).

   Date of Government Version: 04/29/2020      Source:  EPA, Region 1
   Date Data Arrived at EDR: 05/20/2020        Telephone:  617-918-1313
   Date Made Active in Reports: 08/12/2020     Last EDR Contact: 10/23/2020
   Number of Days to Update: 84                Next Scheduled EDR Contact: 02/01/2021
                                               Data Release Frequency: Varies

INDIAN UST R6:  Underground Storage Tanks on Indian Land
   The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian
   land in EPA Region 6 (Louisiana, Arkansas, Oklahoma, New Mexico, Texas and 65 Tribes).

   Date of Government Version: 04/08/2020      Source:  EPA Region 6
   Date Data Arrived at EDR: 05/20/2020        Telephone:  214-665-7591
   Date Made Active in Reports: 08/12/2020     Last EDR Contact: 10/23/2020
   Number of Days to Update: 84                Next Scheduled EDR Contact: 02/01/2021
                                               Data Release Frequency: Varies

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**INDIAN UST R7:  Underground Storage Tanks on Indian Land**

The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 7 (Iowa, Kansas, Missouri, Nebraska, and 9 Tribal Nations).

| | |
|---|---|
| Date of Government Version: 04/03/2020 | Source:  EPA Region 7 |
| Date Data Arrived at EDR: 05/20/2020 | Telephone:  913-551-7003 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**INDIAN UST R4:  Underground Storage Tanks on Indian Land**

The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 4 (Alabama, Florida, Georgia, Kentucky, Mississippi, North Carolina, South Carolina, Tennessee and Tribal Nations)

| | |
|---|---|
| Date of Government Version: 04/14/2020 | Source:  EPA Region 4 |
| Date Data Arrived at EDR: 05/26/2020 | Telephone:  404-562-9424 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**INDIAN UST R9:  Underground Storage Tanks on Indian Land**

The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 9 (Arizona, California, Hawaii, Nevada, the Pacific Islands, and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 04/08/2020 | Source:  EPA Region 9 |
| Date Data Arrived at EDR: 05/20/2020 | Telephone:  415-972-3368 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**INDIAN UST R5:  Underground Storage Tanks on Indian Land**

The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 5 (Michigan, Minnesota and Wisconsin and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 04/14/2020 | Source:  EPA Region 5 |
| Date Data Arrived at EDR: 05/20/2020 | Telephone:  312-886-6136 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**INDIAN UST R10:  Underground Storage Tanks on Indian Land**

The Indian Underground Storage Tank (UST) database provides information about underground storage tanks on Indian land in EPA Region 10 (Alaska, Idaho, Oregon, Washington, and Tribal Nations).

| | |
|---|---|
| Date of Government Version: 04/14/2020 | Source:  EPA Region 10 |
| Date Data Arrived at EDR: 05/20/2020 | Telephone:  206-553-2857 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/23/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

***State and tribal voluntary cleanup sites***

**INDIAN VCP R1:  Voluntary Cleanup Priority Listing**

A listing of voluntary cleanup priority sites located on Indian Land located in Region 1.

| | |
|---|---|
| Date of Government Version: 07/27/2015 | Source:  EPA, Region 1 |
| Date Data Arrived at EDR: 09/29/2015 | Telephone:  617-918-1102 |
| Date Made Active in Reports: 02/18/2016 | Last EDR Contact: 09/16/2020 |
| Number of Days to Update: 142 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Varies |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

INDIAN VCP R7: Voluntary Cleanup Priority Lisitng
A listing of voluntary cleanup priority sites located on Indian Land located in Region 7.

Date of Government Version: 03/20/2008      Source: EPA, Region 7
Date Data Arrived at EDR: 04/22/2008        Telephone: 913-551-7365
Date Made Active in Reports: 05/19/2008     Last EDR Contact: 04/20/2009
Number of Days to Update: 27                Next Scheduled EDR Contact: 07/20/2009
                                            Data Release Frequency: Varies

VCP: Voluntary Cleanup Program Properties
Contains low threat level properties with either confirmed or unconfirmed releases and the project proponents
have request that DTSC oversee investigation and/or cleanup activities and have agreed to provide coverage for
DTSC's costs.

Date of Government Version: 07/27/2020      Source: Department of Toxic Substances Control
Date Data Arrived at EDR: 07/27/2020        Telephone: 916-323-3400
Date Made Active in Reports: 10/08/2020     Last EDR Contact: 10/26/2020
Number of Days to Update: 73                Next Scheduled EDR Contact: 02/08/2021
                                            Data Release Frequency: Quarterly

### State and tribal Brownfields sites

BROWNFIELDS: Considered Brownfies Sites Listing
A listing of sites the SWRCB considers to be Brownfields since these are sites have come to them through the MOA
Process.

Date of Government Version: 06/22/2020      Source: State Water Resources Control Board
Date Data Arrived at EDR: 06/22/2020        Telephone: 916-323-7905
Date Made Active in Reports: 09/04/2020     Last EDR Contact: 09/22/2020
Number of Days to Update: 74                Next Scheduled EDR Contact: 01/04/2021
                                            Data Release Frequency: Quarterly

## ADDITIONAL ENVIRONMENTAL RECORDS

### Local Brownfield lists

US BROWNFIELDS: A Listing of Brownfields Sites
Brownfields are real property, the expansion, redevelopment, or reuse of which may be complicated by the presence
or potential presence of a hazardous substance, pollutant, or contaminant. Cleaning up and reinvesting in these
properties takes development pressures off of undeveloped, open land, and both improves and protects the environment.
Assessment, Cleanup and Redevelopment Exchange System (ACRES) stores information reported by EPA Brownfields
grant recipients on brownfields properties assessed or cleaned up with grant funding as well as information on
Targeted Brownfields Assessments performed by EPA Regions. A listing of ACRES Brownfield sites is obtained from
Cleanups in My Community. Cleanups in My Community provides information on Brownfields properties for which information
is reported back to EPA, as well as areas served by Brownfields grant programs.

Date of Government Version: 06/01/2020      Source: Environmental Protection Agency
Date Data Arrived at EDR: 06/02/2020        Telephone: 202-566-2777
Date Made Active in Reports: 06/09/2020     Last EDR Contact: 09/15/2020
Number of Days to Update: 7                 Next Scheduled EDR Contact: 12/28/2020
                                            Data Release Frequency: Semi-Annually

### Local Lists of Landfill / Solid Waste Disposal Sites

WMUDS/SWAT: Waste Management Unit Database
Waste Management Unit Database System. WMUDS is used by the State Water Resources Control Board staff and the
Regional Water Quality Control Boards for program tracking and inventory of waste management units. WMUDS is composed
of the following databases: Facility Information, Scheduled Inspections Information, Waste Management Unit Information,
SWAT Program Information, SWAT Report Summary Information, SWAT Report Summary Data, Chapter 15 (formerly Subchapter
15) Information, Chapter 15 Monitoring Parameters, TPCA Program Information, RCRA Program Information, Closure
Information, and Interested Parties Information.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 04/01/2000　　　Source:  State Water Resources Control Board
Date Data Arrived at EDR: 04/10/2000　　　　Telephone: 916-227-4448
Date Made Active in Reports: 05/10/2000　　 Last EDR Contact: 10/20/2020
Number of Days to Update: 30　　　　　　　　Next Scheduled EDR Contact: 02/08/2021
　　　　　　　　　　　　　　　　　　　　　　Data Release Frequency: No Update Planned

SWRCY:  Recycler Database
　　A listing of recycling facilities in California.

Date of Government Version: 06/08/2020　　　Source:  Department of Conservation
Date Data Arrived at EDR: 06/09/2020　　　　Telephone: 916-323-3836
Date Made Active in Reports: 08/19/2020　　 Last EDR Contact: 09/08/2020
Number of Days to Update: 71　　　　　　　　Next Scheduled EDR Contact: 12/21/2020
　　　　　　　　　　　　　　　　　　　　　　Data Release Frequency: Quarterly

HAULERS:  Registered Waste Tire Haulers Listing
　　A listing of registered waste tire haulers.

Date of Government Version: 05/28/2020　　　Source:  Integrated Waste Management Board
Date Data Arrived at EDR: 05/29/2020　　　　Telephone: 916-341-6422
Date Made Active in Reports: 08/12/2020　　 Last EDR Contact: 08/04/2020
Number of Days to Update: 75　　　　　　　　Next Scheduled EDR Contact: 11/23/2020
　　　　　　　　　　　　　　　　　　　　　　Data Release Frequency: Varies

INDIAN ODI:  Report on the Status of Open Dumps on Indian Lands
　　Location of open dumps on Indian land.

Date of Government Version: 12/31/1998　　　Source:  Environmental Protection Agency
Date Data Arrived at EDR: 12/03/2007　　　　Telephone: 703-308-8245
Date Made Active in Reports: 01/24/2008　　 Last EDR Contact: 10/20/2020
Number of Days to Update: 52　　　　　　　　Next Scheduled EDR Contact: 02/08/2021
　　　　　　　　　　　　　　　　　　　　　　Data Release Frequency: Varies

ODI:  Open Dump Inventory
　　An open dump is defined as a disposal facility that does not comply with one or more of the Part 257 or Part 258
　　Subtitle D Criteria.

Date of Government Version: 06/30/1985　　　Source:  Environmental Protection Agency
Date Data Arrived at EDR: 08/09/2004　　　　Telephone: 800-424-9346
Date Made Active in Reports: 09/17/2004　　 Last EDR Contact: 06/09/2004
Number of Days to Update: 39　　　　　　　　Next Scheduled EDR Contact: N/A
　　　　　　　　　　　　　　　　　　　　　　Data Release Frequency: No Update Planned

DEBRIS REGION 9:  Torres Martinez Reservation Illegal Dump Site Locations
　　A listing of illegal dump sites location on the Torres Martinez Indian Reservation located in eastern Riverside
　　County and northern Imperial County, California.

Date of Government Version: 01/12/2009　　　Source:  EPA, Region 9
Date Data Arrived at EDR: 05/07/2009　　　　Telephone: 415-947-4219
Date Made Active in Reports: 09/21/2009　　 Last EDR Contact: 10/13/2020
Number of Days to Update: 137　　　　　　　 Next Scheduled EDR Contact: 02/01/2021
　　　　　　　　　　　　　　　　　　　　　　Data Release Frequency: No Update Planned

IHS OPEN DUMPS:  Open Dumps on Indian Land
　　A listing of all open dumps located on Indian Land in the United States.

Date of Government Version: 04/01/2014　　　Source:  Department of Health & Human Serivces, Indian Health Service
Date Data Arrived at EDR: 08/06/2014　　　　Telephone: 301-443-1452
Date Made Active in Reports: 01/29/2015　　 Last EDR Contact: 07/31/2020
Number of Days to Update: 176　　　　　　　 Next Scheduled EDR Contact: 11/09/2020
　　　　　　　　　　　　　　　　　　　　　　Data Release Frequency: Varies

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

### Local Lists of Hazardous waste / Contaminated Sites

US HIST CDL:  National Clandestine Laboratory Register
A listing of clandestine drug lab locations that have been removed from the DEAs National Clandestine Laboratory Register.

| | |
|---|---|
| Date of Government Version: 03/18/2020 | Source:  Drug Enforcement Administration |
| Date Data Arrived at EDR: 03/19/2020 | Telephone:  202-307-1000 |
| Date Made Active in Reports: 06/09/2020 | Last EDR Contact: 08/19/2020 |
| Number of Days to Update: 82 | Next Scheduled EDR Contact: 12/07/2020 |
| | Data Release Frequency: No Update Planned |

HIST CAL-SITES:  Calsites Database
The Calsites database contains potential or confirmed hazardous substance release properties. In 1996, California EPA reevaluated and significantly reduced the number of sites in the Calsites database. No longer updated by the state agency. It has been replaced by ENVIROSTOR.

| | |
|---|---|
| Date of Government Version: 08/08/2005 | Source:  Department of Toxic Substance Control |
| Date Data Arrived at EDR: 08/03/2006 | Telephone:  916-323-3400 |
| Date Made Active in Reports: 08/24/2006 | Last EDR Contact: 02/23/2009 |
| Number of Days to Update: 21 | Next Scheduled EDR Contact: 05/25/2009 |
| | Data Release Frequency: No Update Planned |

SCH:  School Property Evaluation Program
This category contains proposed and existing school sites that are being evaluated by DTSC for possible hazardous materials contamination. In some cases, these properties may be listed in the CalSites category depending on the level of threat to public health and safety or the environment they pose.

| | |
|---|---|
| Date of Government Version: 07/27/2020 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 07/27/2020 | Telephone:  916-323-3400 |
| Date Made Active in Reports: 10/08/2020 | Last EDR Contact: 10/26/2020 |
| Number of Days to Update: 73 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Quarterly |

CDL:  Clandestine Drug Labs
A listing of drug lab locations. Listing of a location in this database does not indicate that any illegal drug lab materials were or were not present there, and does not constitute a determination that the location either requires or does not require additional cleanup work.

| | |
|---|---|
| Date of Government Version: 06/30/2019 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 05/28/2020 | Telephone:  916-255-6504 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Varies |

CERS HAZ WASTE:  CERS HAZ WASTE
List of sites in the California Environmental Protection Agency (CalEPA) Regulated Site Portal which fall under the Hazardous Chemical Management, Hazardous Waste Onsite Treatment, Household Hazardous Waste Collection, Hazardous Waste Generator, and RCRA LQ HW Generator programs.

| | |
|---|---|
| Date of Government Version: 07/20/2020 | Source:  CalEPA |
| Date Data Arrived at EDR: 07/21/2020 | Telephone:  916-323-2514 |
| Date Made Active in Reports: 10/07/2020 | Last EDR Contact: 10/19/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Quarterly |

TOXIC PITS:  Toxic Pits Cleanup Act Sites
Toxic PITS Cleanup Act Sites. TOXIC PITS identifies sites suspected of containing hazardous substances where cleanup has not yet been completed.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 07/01/1995          Source:  State Water Resources Control Board
Date Data Arrived at EDR: 08/30/1995            Telephone:  916-227-4364
Date Made Active in Reports: 09/26/1995         Last EDR Contact: 01/26/2009
Number of Days to Update: 27                    Next Scheduled EDR Contact: 04/27/2009
                                                Data Release Frequency: No Update Planned

US CDL:  Clandestine Drug Labs

A listing of clandestine drug lab locations. The U.S. Department of Justice ("the Department") provides this
web site as a public service. It contains addresses of some locations where law enforcement agencies reported
they found chemicals or other items that indicated the presence of either clandestine drug laboratories or dumpsites.
In most cases, the source of the entries is not the Department, and the Department has not verified the entry
and does not guarantee its accuracy. Members of the public must verify the accuracy of all entries by, for example,
contacting local law enforcement and local health departments.

Date of Government Version: 03/18/2020          Source:  Drug Enforcement Administration
Date Data Arrived at EDR: 03/19/2020            Telephone:  202-307-1000
Date Made Active in Reports: 06/09/2020         Last EDR Contact: 08/19/2020
Number of Days to Update: 82                    Next Scheduled EDR Contact: 12/07/2020
                                                Data Release Frequency: Quarterly

PFAS:  PFAS Contamination Site Location Listing

A listing of PFAS contaminated sites included in the GeoTracker database.

Date of Government Version: 06/08/2020          Source:  State Water Resources Control Board
Date Data Arrived at EDR: 06/09/2020            Telephone:  866-480-1028
Date Made Active in Reports: 08/19/2020         Last EDR Contact: 09/08/2020
Number of Days to Update: 71                    Next Scheduled EDR Contact: 12/21/2020
                                                Data Release Frequency: Varies

### Local Lists of Registered Storage Tanks

SWEEPS UST:  SWEEPS UST Listing

Statewide Environmental Evaluation and Planning System. This underground storage tank listing was updated and
maintained by a company contacted by the SWRCB in the early 1990's. The listing is no longer updated or maintained.
The local agency is the contact for more information on a site on the SWEEPS list.

Date of Government Version: 06/01/1994          Source:  State Water Resources Control Board
Date Data Arrived at EDR: 07/07/2005            Telephone:  N/A
Date Made Active in Reports: 08/11/2005         Last EDR Contact: 06/03/2005
Number of Days to Update: 35                    Next Scheduled EDR Contact: N/A
                                                Data Release Frequency: No Update Planned

UST MENDOCINO:  Mendocino County UST Database

A listing of underground storage tank locations in Mendocino County.

Date of Government Version: 05/20/2020          Source:  Department of Public Health
Date Data Arrived at EDR: 05/20/2020            Telephone:  707-463-4466
Date Made Active in Reports: 08/06/2020         Last EDR Contact: 08/17/2020
Number of Days to Update: 78                    Next Scheduled EDR Contact: 12/07/2020
                                                Data Release Frequency: Annually

HIST UST:  Hazardous Substance Storage Container Database

The Hazardous Substance Storage Container Database is a historical listing of UST sites. Refer to local/county
source for current data.

Date of Government Version: 10/15/1990          Source:  State Water Resources Control Board
Date Data Arrived at EDR: 01/25/1991            Telephone:  916-341-5851
Date Made Active in Reports: 02/12/1991         Last EDR Contact: 07/26/2001
Number of Days to Update: 18                    Next Scheduled EDR Contact: N/A
                                                Data Release Frequency: No Update Planned

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**SAN FRANCISCO AST:** Aboveground Storage Tank Site Listing
Aboveground storage tank sites

| | |
|---|---|
| Date of Government Version: 08/03/2020 | Source: San Francisco County Department of Public Health |
| Date Data Arrived at EDR: 08/05/2020 | Telephone: 415-252-3896 |
| Date Made Active in Reports: 10/22/2020 | Last EDR Contact: 07/28/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Varies |

**CERS TANKS:** California Environmental Reporting System (CERS) Tanks
List of sites in the California Environmental Protection Agency (CalEPA) Regulated Site Portal which fall under the Aboveground Petroleum Storage and Underground Storage Tank regulatory programs.

| | |
|---|---|
| Date of Government Version: 07/20/2020 | Source: California Environmental Protection Agency |
| Date Data Arrived at EDR: 07/21/2020 | Telephone: 916-323-2514 |
| Date Made Active in Reports: 10/07/2020 | Last EDR Contact: 10/19/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Quarterly |

**CA FID UST:** Facility Inventory Database
The Facility Inventory Database (FID) contains a historical listing of active and inactive underground storage tank locations from the State Water Resource Control Board. Refer to local/county source for current data.

| | |
|---|---|
| Date of Government Version: 10/31/1994 | Source: California Environmental Protection Agency |
| Date Data Arrived at EDR: 09/05/1995 | Telephone: 916-341-5851 |
| Date Made Active in Reports: 09/29/1995 | Last EDR Contact: 12/28/1998 |
| Number of Days to Update: 24 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

### *Local Land Records*

**LIENS:** Environmental Liens Listing
A listing of property locations with environmental liens for California where DTSC is a lien holder.

| | |
|---|---|
| Date of Government Version: 05/28/2020 | Source: Department of Toxic Substances Control |
| Date Data Arrived at EDR: 05/29/2020 | Telephone: 916-323-3400 |
| Date Made Active in Reports: 08/12/2020 | Last EDR Contact: 08/25/2020 |
| Number of Days to Update: 75 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: Varies |

**LIENS 2:** CERCLA Lien Information
A Federal CERCLA ('Superfund') lien can exist by operation of law at any site or property at which EPA has spent Superfund monies. These monies are spent to investigate and address releases and threatened releases of contamination. CERCLIS provides information as to the identity of these sites and properties.

| | |
|---|---|
| Date of Government Version: 07/29/2020 | Source: Environmental Protection Agency |
| Date Data Arrived at EDR: 08/03/2020 | Telephone: 202-564-6023 |
| Date Made Active in Reports: 08/25/2020 | Last EDR Contact: 10/01/2020 |
| Number of Days to Update: 22 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: Semi-Annually |

**DEED:** Deed Restriction Listing

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Site Mitigation and Brownfields Reuse Program Facility Sites with Deed Restrictions & Hazardous Waste Management Program Facility Sites with Deed / Land Use Restriction. The DTSC Site Mitigation and Brownfields Reuse Program (SMBRP) list includes sites cleaned up under the program's oversight and generally does not include current or former hazardous waste facilities that required a hazardous waste facility permit. The list represents deed restrictions that are active. Some sites have multiple deed restrictions. The DTSC Hazardous Waste Management Program (HWMP) has developed a list of current or former hazardous waste facilities that have a recorded land use restriction at the local county recorder's office. The land use restrictions on this list were required by the DTSC HWMP as a result of the presence of hazardous substances that remain on site after the facility (or part of the facility) has been closed or cleaned up. The types of land use restriction include deed notice, deed restriction, or a land use restriction that binds current and future owners.

Date of Government Version: 06/01/2020  Source: DTSC and SWRCB
Date Data Arrived at EDR: 06/02/2020  Telephone: 916-323-3400
Date Made Active in Reports: 08/14/2020  Last EDR Contact: 08/31/2020
Number of Days to Update: 73  Next Scheduled EDR Contact: 12/14/2020
  Data Release Frequency: Semi-Annually

### Records of Emergency Release Reports

HMIRS: Hazardous Materials Information Reporting System
Hazardous Materials Incident Report System. HMIRS contains hazardous material spill incidents reported to DOT.

Date of Government Version: 06/22/2020  Source: U.S. Department of Transportation
Date Data Arrived at EDR: 06/23/2020  Telephone: 202-366-4555
Date Made Active in Reports: 09/17/2020  Last EDR Contact: 09/22/2020
Number of Days to Update: 86  Next Scheduled EDR Contact: 01/04/2021
  Data Release Frequency: Quarterly

CHMIRS: California Hazardous Material Incident Report System
California Hazardous Material Incident Reporting System. CHMIRS contains information on reported hazardous material incidents (accidental releases or spills).

Date of Government Version: 06/30/2020  Source: Office of Emergency Services
Date Data Arrived at EDR: 07/21/2020  Telephone: 916-845-8400
Date Made Active in Reports: 10/07/2020  Last EDR Contact: 10/19/2020
Number of Days to Update: 78  Next Scheduled EDR Contact: 02/01/2021
  Data Release Frequency: Semi-Annually

LDS: Land Disposal Sites Listing (GEOTRACKER)
Land Disposal sites (Landfills) included in GeoTracker. GeoTracker is the Water Boards data management system for sites that impact, or have the potential to impact, water quality in California, with emphasis on groundwater.

Date of Government Version: 06/08/2020  Source: State Water Qualilty Control Board
Date Data Arrived at EDR: 06/09/2020  Telephone: 866-480-1028
Date Made Active in Reports: 08/19/2020  Last EDR Contact: 09/08/2020
Number of Days to Update: 71  Next Scheduled EDR Contact: 12/21/2020
  Data Release Frequency: Quarterly

MCS: Military Cleanup Sites Listing (GEOTRACKER)
Military sites (consisting of: Military UST sites; Military Privatized sites; and Military Cleanup sites [formerly known as DoD non UST]) included in GeoTracker. GeoTracker is the Water Boards data management system for sites that impact, or have the potential to impact, water quality in California, with emphasis on groundwater.

Date of Government Version: 06/08/2020  Source: State Water Resources Control Board
Date Data Arrived at EDR: 06/09/2020  Telephone: 866-480-1028
Date Made Active in Reports: 08/19/2020  Last EDR Contact: 09/08/2020
Number of Days to Update: 71  Next Scheduled EDR Contact: 12/21/2020
  Data Release Frequency: Quarterly

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

SPILLS 90:  SPILLS90 data from FirstSearch
Spills 90 includes those spill and release records available exclusively from FirstSearch databases. Typically, they may include chemical, oil and/or hazardous substance spills recorded after 1990. Duplicate records that are already included in EDR incident and release records are not included in Spills 90.

| | |
|---|---|
| Date of Government Version: 06/06/2012 | Source:  FirstSearch |
| Date Data Arrived at EDR: 01/03/2013 | Telephone: N/A |
| Date Made Active in Reports: 02/22/2013 | Last EDR Contact: 01/03/2013 |
| Number of Days to Update: 50 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

***Other Ascertainable Records***

RCRA NonGen / NLR:  RCRA - Non Generators / No Longer Regulated
RCRAInfo is EPA's comprehensive information system, providing access to data supporting the Resource Conservation and Recovery Act (RCRA) of 1976 and the Hazardous and Solid Waste Amendments (HSWA) of 1984. The database includes selective information on sites which generate, transport, store, treat and/or dispose of hazardous waste as defined by the Resource Conservation and Recovery Act (RCRA). Non-Generators do not presently generate hazardous waste.

| | |
|---|---|
| Date of Government Version: 06/15/2020 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 06/22/2020 | Telephone:  (415) 495-8895 |
| Date Made Active in Reports: 09/18/2020 | Last EDR Contact: 09/22/2020 |
| Number of Days to Update: 88 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Quarterly |

FUDS:  Formerly Used Defense Sites
The listing includes locations of Formerly Used Defense Sites properties where the US Army Corps of Engineers is actively working or will take necessary cleanup actions.

| | |
|---|---|
| Date of Government Version: 08/05/2020 | Source:  U.S. Army Corps of Engineers |
| Date Data Arrived at EDR: 08/13/2020 | Telephone:  202-528-4285 |
| Date Made Active in Reports: 10/21/2020 | Last EDR Contact: 08/13/2020 |
| Number of Days to Update: 69 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Varies |

DOD:  Department of Defense Sites
This data set consists of federally owned or administered lands, administered by the Department of Defense, that have any area equal to or greater than 640 acres of the United States, Puerto Rico, and the U.S. Virgin Islands.

| | |
|---|---|
| Date of Government Version: 12/31/2005 | Source:  USGS |
| Date Data Arrived at EDR: 11/10/2006 | Telephone:  888-275-8747 |
| Date Made Active in Reports: 01/11/2007 | Last EDR Contact: 10/13/2020 |
| Number of Days to Update: 62 | Next Scheduled EDR Contact: 01/25/2021 |
| | Data Release Frequency: Semi-Annually |

FEDLAND:  Federal and Indian Lands
Federally and Indian administrated lands of the United States. Lands included are administrated by: Army Corps of Engineers, Bureau of Reclamation, National Wild and Scenic River, National Wildlife Refuge, Public Domain Land, Wilderness, Wilderness Study Area, Wildlife Management Area, Bureau of Indian Affairs, Bureau of Land Management, Department of Justice, Forest Service, Fish and Wildlife Service, National Park Service.

| | |
|---|---|
| Date of Government Version: 04/02/2018 | Source:  U.S. Geological Survey |
| Date Data Arrived at EDR: 04/11/2018 | Telephone:  888-275-8747 |
| Date Made Active in Reports: 11/06/2019 | Last EDR Contact: 10/08/2020 |
| Number of Days to Update: 574 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: N/A |

SCRD DRYCLEANERS:  State Coalition for Remediation of Drycleaners Listing
The State Coalition for Remediation of Drycleaners was established in 1998, with support from the U.S. EPA Office of Superfund Remediation and Technology Innovation. It is comprised of representatives of states with established drycleaner remediation programs. Currently the member states are Alabama, Connecticut, Florida, Illinois, Kansas, Minnesota, Missouri, North Carolina, Oregon, South Carolina, Tennessee, Texas, and Wisconsin.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 01/01/2017           Source:  Environmental Protection Agency
Date Data Arrived at EDR: 02/03/2017             Telephone:  615-532-8599
Date Made Active in Reports: 04/07/2017          Last EDR Contact: 08/05/2020
Number of Days to Update: 63                     Next Scheduled EDR Contact: 11/23/2020
                                                 Data Release Frequency: Varies

US FIN ASSUR:  Financial Assurance Information
        All owners and operators of facilities that treat, store, or dispose of hazardous waste are required to provide
        proof that they will have sufficient funds to pay for the clean up, closure, and post-closure care of their facilities.

Date of Government Version: 06/15/2020           Source:  Environmental Protection Agency
Date Data Arrived at EDR: 06/22/2020             Telephone:  202-566-1917
Date Made Active in Reports: 09/10/2020          Last EDR Contact: 09/22/2020
Number of Days to Update: 80                     Next Scheduled EDR Contact: 01/04/2021
                                                 Data Release Frequency: Quarterly

EPA WATCH LIST:  EPA WATCH LIST
        EPA maintains a "Watch List" to facilitate dialogue between EPA, state and local environmental agencies on enforcement
        matters relating to facilities with alleged violations identified as either significant or high priority. Being
        on the Watch List does not mean that the facility has actually violated the law only that an investigation by
        EPA or a state or local environmental agency has led those organizations to allege that an unproven violation
        has in fact occurred. Being on the Watch List does not represent a higher level of concern regarding the alleged
        violations that were detected, but instead indicates cases requiring additional dialogue between EPA, state and
        local agencies - primarily because of the length of time the alleged violation has gone unaddressed or unresolved.

Date of Government Version: 08/30/2013           Source:  Environmental Protection Agency
Date Data Arrived at EDR: 03/21/2014             Telephone:  617-520-3000
Date Made Active in Reports: 06/17/2014          Last EDR Contact: 07/31/2020
Number of Days to Update: 88                     Next Scheduled EDR Contact: 11/16/2020
                                                 Data Release Frequency: Quarterly

2020 COR ACTION:  2020 Corrective Action Program List
        The EPA has set ambitious goals for the RCRA Corrective Action program by creating the 2020 Corrective Action
        Universe. This RCRA cleanup baseline includes facilities expected to need corrective action. The 2020 universe
        contains a wide variety of sites. Some properties are heavily contaminated while others were contaminated but
        have since been cleaned up. Still others have not been fully investigated yet, and may require little or no remediation.
        Inclusion in the 2020 Universe does not necessarily imply failure on the part of a facility to meet its RCRA obligations.

Date of Government Version: 09/30/2017           Source:  Environmental Protection Agency
Date Data Arrived at EDR: 05/08/2018             Telephone:  703-308-4044
Date Made Active in Reports: 07/20/2018          Last EDR Contact: 08/06/2020
Number of Days to Update: 73                     Next Scheduled EDR Contact: 11/16/2020
                                                 Data Release Frequency: Varies

TSCA:  Toxic Substances Control Act
        Toxic Substances Control Act. TSCA identifies manufacturers and importers of chemical substances included on the
        TSCA Chemical Substance Inventory list. It includes data on the production volume of these substances by plant
        site.

Date of Government Version: 12/31/2016           Source:  EPA
Date Data Arrived at EDR: 06/17/2020             Telephone:  202-260-5521
Date Made Active in Reports: 09/10/2020          Last EDR Contact: 09/18/2020
Number of Days to Update: 85                     Next Scheduled EDR Contact: 12/28/2020
                                                 Data Release Frequency: Every 4 Years

TRIS:  Toxic Chemical Release Inventory System
        Toxic Release Inventory System. TRIS identifies facilities which release toxic chemicals to the air, water and
        land in reportable quantities under SARA Title III Section 313.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 12/31/2018          Source:  EPA
Date Data Arrived at EDR: 02/05/2020             Telephone:  202-566-0250
Date Made Active in Reports: 04/24/2020          Last EDR Contact: 08/14/2020
Number of Days to Update: 79                     Next Scheduled EDR Contact: 11/30/2020
                                                 Data Release Frequency: Annually

SSTS:  Section 7 Tracking Systems

Section 7 of the Federal Insecticide, Fungicide and Rodenticide Act, as amended (92 Stat. 829) requires all
registered pesticide-producing establishments to submit a report to the Environmental Protection Agency by March
1st each year. Each establishment must report the types and amounts of pesticides, active ingredients and devices
being produced, and those having been produced and sold or distributed in the past year.

Date of Government Version: 07/20/2020           Source:  EPA
Date Data Arrived at EDR: 07/21/2020             Telephone:  202-564-4203
Date Made Active in Reports: 10/08/2020          Last EDR Contact: 10/19/2020
Number of Days to Update: 79                     Next Scheduled EDR Contact: 02/01/2021
                                                 Data Release Frequency: Annually

ROD:  Records Of Decision

Record of Decision. ROD documents mandate a permanent remedy at an NPL (Superfund) site containing technical
and health information to aid in the cleanup.

Date of Government Version: 07/29/2020           Source:  EPA
Date Data Arrived at EDR: 08/03/2020             Telephone:  703-416-0223
Date Made Active in Reports: 08/25/2020          Last EDR Contact: 10/01/2020
Number of Days to Update: 22                     Next Scheduled EDR Contact: 12/14/2020
                                                 Data Release Frequency: Annually

RMP:  Risk Management Plans

When Congress passed the Clean Air Act Amendments of 1990, it required EPA to publish regulations and guidance
for chemical accident prevention at facilities using extremely hazardous substances. The Risk Management Program
Rule (RMP Rule) was written to implement Section 112(r) of these amendments. The rule, which built upon existing
industry codes and standards, requires companies of all sizes that use certain flammable and toxic substances
to develop a Risk Management Program, which includes a(n): Hazard assessment that details the potential effects
of an accidental release, an accident history of the last five years, and an evaluation of worst-case and alternative
accidental releases; Prevention program that includes safety precautions and maintenance, monitoring, and employee
training measures; and Emergency response program that spells out emergency health care, employee training measures
and procedures for informing the public and response agencies (e.g the fire department) should an accident occur.

Date of Government Version: 07/24/2020           Source:  Environmental Protection Agency
Date Data Arrived at EDR: 08/03/2020             Telephone:  202-564-8600
Date Made Active in Reports: 10/21/2020          Last EDR Contact: 10/14/2020
Number of Days to Update: 79                     Next Scheduled EDR Contact: 02/01/2021
                                                 Data Release Frequency: Varies

RAATS:  RCRA Administrative Action Tracking System

RCRA Administration Action Tracking System. RAATS contains records based on enforcement actions issued under RCRA
pertaining to major violators and includes administrative and civil actions brought by the EPA. For administration
actions after September 30, 1995, data entry in the RAATS database was discontinued. EPA will retain a copy of
the database for historical records. It was necessary to terminate RAATS because a decrease in agency resources
made it impossible to continue to update the information contained in the database.

Date of Government Version: 04/17/1995           Source:  EPA
Date Data Arrived at EDR: 07/03/1995             Telephone:  202-564-4104
Date Made Active in Reports: 08/07/1995          Last EDR Contact: 06/02/2008
Number of Days to Update: 35                     Next Scheduled EDR Contact: 09/01/2008
                                                 Data Release Frequency: No Update Planned

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

PRP:  Potentially Responsible Parties
A listing of verified Potentially Responsible Parties

| | |
|---|---|
| Date of Government Version: 04/27/2020 | Source:  EPA |
| Date Data Arrived at EDR: 05/06/2020 | Telephone:  202-564-6023 |
| Date Made Active in Reports: 06/09/2020 | Last EDR Contact: 10/01/2020 |
| Number of Days to Update: 34 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Quarterly |

PADS:  PCB Activity Database System
PCB Activity Database. PADS Identifies generators, transporters, commercial storers and/or brokers and disposers
of PCB's who are required to notify the EPA of such activities.

| | |
|---|---|
| Date of Government Version: 10/09/2019 | Source:  EPA |
| Date Data Arrived at EDR: 10/11/2019 | Telephone:  202-566-0500 |
| Date Made Active in Reports: 12/20/2019 | Last EDR Contact: 10/02/2020 |
| Number of Days to Update: 70 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Annually |

ICIS:  Integrated Compliance Information System
The Integrated Compliance Information System (ICIS) supports the information needs of the national enforcement
and compliance program as well as the unique needs of the National Pollutant Discharge Elimination System (NPDES)
program.

| | |
|---|---|
| Date of Government Version: 11/18/2016 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 11/23/2016 | Telephone:  202-564-2501 |
| Date Made Active in Reports: 02/10/2017 | Last EDR Contact: 10/01/2020 |
| Number of Days to Update: 79 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Quarterly |

FTTS:  FIFRA/ TSCA Tracking System - FIFRA (Federal Insecticide, Fungicide, & Rodenticide Act)/TSCA (Toxic Substances Control Act)
FTTS tracks administrative cases and pesticide enforcement actions and compliance activities related to FIFRA,
TSCA and EPCRA (Emergency Planning and Community Right-to-Know Act). To maintain currency, EDR contacts the
Agency on a quarterly basis.

| | |
|---|---|
| Date of Government Version: 04/09/2009 | Source:  EPA/Office of Prevention, Pesticides and Toxic Substances |
| Date Data Arrived at EDR: 04/16/2009 | Telephone:  202-566-1667 |
| Date Made Active in Reports: 05/11/2009 | Last EDR Contact: 08/18/2017 |
| Number of Days to Update: 25 | Next Scheduled EDR Contact: 12/04/2017 |
| | Data Release Frequency: No Update Planned |

FTTS INSP:  FIFRA/ TSCA Tracking System - FIFRA (Federal Insecticide, Fungicide, & Rodenticide Act)/TSCA (Toxic Substances Control Act)
A listing of FIFRA/TSCA Tracking System (FTTS) inspections and enforcements.

| | |
|---|---|
| Date of Government Version: 04/09/2009 | Source:  EPA |
| Date Data Arrived at EDR: 04/16/2009 | Telephone:  202-566-1667 |
| Date Made Active in Reports: 05/11/2009 | Last EDR Contact: 08/18/2017 |
| Number of Days to Update: 25 | Next Scheduled EDR Contact: 12/04/2017 |
| | Data Release Frequency: No Update Planned |

MLTS:  Material Licensing Tracking System
MLTS is maintained by the Nuclear Regulatory Commission and contains a list of approximately 8,100 sites which
possess or use radioactive materials and which are subject to NRC licensing requirements. To maintain currency,
EDR contacts the Agency on a quarterly basis.

| | |
|---|---|
| Date of Government Version: 08/05/2020 | Source:  Nuclear Regulatory Commission |
| Date Data Arrived at EDR: 08/10/2020 | Telephone:  301-415-7169 |
| Date Made Active in Reports: 10/08/2020 | Last EDR Contact: 10/13/2020 |
| Number of Days to Update: 59 | Next Scheduled EDR Contact: 01/31/2021 |
| | Data Release Frequency: Quarterly |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**COAL ASH DOE:  Steam-Electric Plant Operation Data**
A listing of power plants that store ash in surface ponds.

| | |
|---|---|
| Date of Government Version: 12/31/2018 | Source:  Department of Energy |
| Date Data Arrived at EDR: 12/04/2019 | Telephone: 202-586-8719 |
| Date Made Active in Reports: 01/15/2020 | Last EDR Contact: 09/04/2020 |
| Number of Days to Update: 42 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: Varies |

**COAL ASH EPA:  Coal Combustion Residues Surface Impoundments List**
A listing of coal combustion residues surface impoundments with high hazard potential ratings.

| | |
|---|---|
| Date of Government Version: 01/12/2017 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 03/05/2019 | Telephone: N/A |
| Date Made Active in Reports: 11/11/2019 | Last EDR Contact: 08/31/2020 |
| Number of Days to Update: 251 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: Varies |

**PCB TRANSFORMER:  PCB Transformer Registration Database**
The database of PCB transformer registrations that includes all PCB registration submittals.

| | |
|---|---|
| Date of Government Version: 09/13/2019 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 11/06/2019 | Telephone: 202-566-0517 |
| Date Made Active in Reports: 02/10/2020 | Last EDR Contact: 08/06/2020 |
| Number of Days to Update: 96 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Varies |

**RADINFO:  Radiation Information Database**
The Radiation Information Database (RADINFO) contains information about facilities that are regulated by U.S.
Environmental Protection Agency (EPA) regulations for radiation and radioactivity.

| | |
|---|---|
| Date of Government Version: 07/01/2019 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 07/01/2019 | Telephone: 202-343-9775 |
| Date Made Active in Reports: 09/23/2019 | Last EDR Contact: 09/24/2020 |
| Number of Days to Update: 84 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: Quarterly |

**HIST FTTS:  FIFRA/TSCA Tracking System Administrative Case Listing**
A complete administrative case listing from the FIFRA/TSCA Tracking System (FTTS) for all ten EPA regions. The
information was obtained from the National Compliance Database (NCDB). NCDB supports the implementation of FIFRA
(Federal Insecticide, Fungicide, and Rodenticide Act) and TSCA (Toxic Substances Control Act). Some EPA regions
are now closing out records. Because of that, and the fact that some EPA regions are not providing EPA Headquarters
with updated records, it was decided to create a HIST FTTS database. It included records that may not be included
in the newer FTTS database updates. This database is no longer updated.

| | |
|---|---|
| Date of Government Version: 10/19/2006 | Source:  Environmental Protection Agency |
| Date Data Arrived at EDR: 03/01/2007 | Telephone: 202-564-2501 |
| Date Made Active in Reports: 04/10/2007 | Last EDR Contact: 12/17/2007 |
| Number of Days to Update: 40 | Next Scheduled EDR Contact: 03/17/2008 |
| | Data Release Frequency: No Update Planned |

**HIST FTTS INSP:  FIFRA/TSCA Tracking System Inspection & Enforcement Case Listing**
A complete inspection and enforcement case listing from the FIFRA/TSCA Tracking System (FTTS) for all ten EPA
regions. The information was obtained from the National Compliance Database (NCDB). NCDB supports the implementation
of FIFRA (Federal Insecticide, Fungicide, and Rodenticide Act) and TSCA (Toxic Substances Control Act). Some
EPA regions are now closing out records. Because of that, and the fact that some EPA regions are not providing
EPA Headquarters with updated records, it was decided to create a HIST FTTS database. It included records that
may not be included in the newer FTTS database updates. This database is no longer updated.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 10/19/2006          Source:  Environmental Protection Agency
Date Data Arrived at EDR: 03/01/2007            Telephone:  202-564-2501
Date Made Active in Reports: 04/10/2007         Last EDR Contact: 12/17/2008
Number of Days to Update: 40                    Next Scheduled EDR Contact: 03/17/2008
                                                Data Release Frequency: No Update Planned

DOT OPS:  Incident and Accident Data
   Department of Transporation, Office of Pipeline Safety Incident and Accident data.

Date of Government Version: 01/02/2020          Source:  Department of Transporation, Office of Pipeline Safety
Date Data Arrived at EDR: 01/28/2020            Telephone:  202-366-4595
Date Made Active in Reports: 04/17/2020         Last EDR Contact: 07/27/2020
Number of Days to Update: 80                    Next Scheduled EDR Contact: 11/09/2020
                                                Data Release Frequency: Quarterly

CONSENT:  Superfund (CERCLA) Consent Decrees
   Major legal settlements that establish responsibility and standards for cleanup at NPL (Superfund) sites. Released
   periodically by United States District Courts after settlement by parties to litigation matters.

Date of Government Version: 06/30/2020          Source:  Department of Justice, Consent Decree Library
Date Data Arrived at EDR: 07/15/2020            Telephone:  Varies
Date Made Active in Reports: 07/21/2020         Last EDR Contact: 10/01/2020
Number of Days to Update: 6                     Next Scheduled EDR Contact: 01/18/2021
                                                Data Release Frequency: Varies

BRS:  Biennial Reporting System
   The Biennial Reporting System is a national system administered by the EPA that collects data on the generation
   and management of hazardous waste. BRS captures detailed data from two groups: Large Quantity Generators (LQG)
   and Treatment, Storage, and Disposal Facilities.

Date of Government Version: 12/31/2015          Source:  EPA/NTIS
Date Data Arrived at EDR: 02/22/2017            Telephone:  800-424-9346
Date Made Active in Reports: 09/28/2017         Last EDR Contact: 09/22/2020
Number of Days to Update: 218                   Next Scheduled EDR Contact: 01/04/2021
                                                Data Release Frequency: Biennially

INDIAN RESERV:  Indian Reservations
   This map layer portrays Indian administered lands of the United States that have any area equal to or greater
   than 640 acres.

Date of Government Version: 12/31/2014          Source:  USGS
Date Data Arrived at EDR: 07/14/2015            Telephone:  202-208-3710
Date Made Active in Reports: 01/10/2017         Last EDR Contact: 10/06/2020
Number of Days to Update: 546                   Next Scheduled EDR Contact: 01/18/2021
                                                Data Release Frequency: Semi-Annually

FUSRAP:  Formerly Utilized Sites Remedial Action Program
   DOE established the Formerly Utilized Sites Remedial Action Program (FUSRAP) in 1974 to remediate sites where
   radioactive contamination remained from Manhattan Project and early U.S. Atomic Energy Commission (AEC) operations.

Date of Government Version: 08/08/2017          Source:  Department of Energy
Date Data Arrived at EDR: 09/11/2018            Telephone:  202-586-3559
Date Made Active in Reports: 09/14/2018         Last EDR Contact: 07/28/2020
Number of Days to Update: 3                     Next Scheduled EDR Contact: 11/16/2020
                                                Data Release Frequency: Varies

UMTRA:  Uranium Mill Tailings Sites
   Uranium ore was mined by private companies for federal government use in national defense programs. When the mills
   shut down, large piles of the sand-like material (mill tailings) remain after uranium has been extracted from
   the ore.  Levels of human exposure to radioactive materials from the piles are low; however, in some cases tailings
   were used as construction materials before the potential health hazards of the tailings were recognized.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 08/30/2019
Date Data Arrived at EDR: 11/15/2019
Date Made Active in Reports: 01/28/2020
Number of Days to Update: 74

Source:  Department of Energy
Telephone:  505-845-0011
Last EDR Contact: 08/21/2020
Next Scheduled EDR Contact: 11/30/2020
Data Release Frequency: Varies

LEAD SMELTER 1:  Lead Smelter Sites
A listing of former lead smelter site locations.

Date of Government Version: 07/29/2020
Date Data Arrived at EDR: 08/03/2020
Date Made Active in Reports: 08/25/2020
Number of Days to Update: 22

Source:  Environmental Protection Agency
Telephone:  703-603-8787
Last EDR Contact: 10/01/2020
Next Scheduled EDR Contact: 01/11/2021
Data Release Frequency: Varies

LEAD SMELTER 2:  Lead Smelter Sites
A list of several hundred sites in the U.S. where secondary lead smelting was done from 1931and 1964. These sites
may pose a threat to public health through ingestion or inhalation of contaminated soil or dust

Date of Government Version: 04/05/2001
Date Data Arrived at EDR: 10/27/2010
Date Made Active in Reports: 12/02/2010
Number of Days to Update: 36

Source:  American Journal of Public Health
Telephone:  703-305-6451
Last EDR Contact: 12/02/2009
Next Scheduled EDR Contact: N/A
Data Release Frequency: No Update Planned

US AIRS (AFS):  Aerometric Information Retrieval System Facility Subsystem (AFS)
The database is a sub-system of Aerometric Information Retrieval System (AIRS). AFS contains compliance data
on air pollution point sources regulated by the U.S. EPA and/or state and local air regulatory agencies. This
information comes from source reports by various stationary sources of air pollution, such as electric power plants,
steel mills, factories, and universities, and provides information about the air pollutants they produce. Action,
air program, air program pollutant, and general level plant data. It is used to track emissions and compliance
data from industrial plants.

Date of Government Version: 10/12/2016
Date Data Arrived at EDR: 10/26/2016
Date Made Active in Reports: 02/03/2017
Number of Days to Update: 100

Source:  EPA
Telephone:  202-564-2496
Last EDR Contact: 09/26/2017
Next Scheduled EDR Contact: 01/08/2018
Data Release Frequency: Annually

US AIRS MINOR:  Air Facility System Data
A listing of minor source facilities.

Date of Government Version: 10/12/2016
Date Data Arrived at EDR: 10/26/2016
Date Made Active in Reports: 02/03/2017
Number of Days to Update: 100

Source:  EPA
Telephone:  202-564-2496
Last EDR Contact: 09/26/2017
Next Scheduled EDR Contact: 01/08/2018
Data Release Frequency: Annually

US MINES:  Mines Master Index File
Contains all mine identification numbers issued for mines active or opened since 1971. The data also includes
violation information.

Date of Government Version: 05/01/2020
Date Data Arrived at EDR: 05/21/2020
Date Made Active in Reports: 08/13/2020
Number of Days to Update: 84

Source:  Department of Labor, Mine Safety and Health Administration
Telephone:  303-231-5959
Last EDR Contact: 08/25/2020
Next Scheduled EDR Contact: 12/07/2020
Data Release Frequency: Semi-Annually

MINES VIOLATIONS:  MSHA Violation Assessment Data
Mines violation and assessment information. Department of Labor, Mine Safety & Health Administration.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 05/28/2020
Date Data Arrived at EDR: 05/28/2020
Date Made Active in Reports: 08/13/2020
Number of Days to Update: 77

Source:  DOL, Mine Safety & Health Admi
Telephone:  202-693-9424
Last EDR Contact: 09/10/2020
Next Scheduled EDR Contact: 12/14/2020
Data Release Frequency: Quarterly

US MINES 2:  Ferrous and Nonferrous Metal Mines Database Listing

This map layer includes ferrous (ferrous metal mines are facilities that extract ferrous metals, such as iron ore or molybdenum) and nonferrous (Nonferrous metal mines are facilities that extract nonferrous metals, such as gold, silver, copper, zinc, and lead) metal mines in the United States.

Date of Government Version: 05/06/2020
Date Data Arrived at EDR: 05/27/2020
Date Made Active in Reports: 08/13/2020
Number of Days to Update: 78

Source:  USGS
Telephone:  703-648-7709
Last EDR Contact: 08/28/2020
Next Scheduled EDR Contact: 12/07/2020
Data Release Frequency: Varies

US MINES 3:  Active Mines & Mineral Plants Database Listing

Active Mines and Mineral Processing Plant operations for commodities monitored by the Minerals Information Team of the USGS.

Date of Government Version: 04/14/2011
Date Data Arrived at EDR: 06/08/2011
Date Made Active in Reports: 09/13/2011
Number of Days to Update: 97

Source:  USGS
Telephone:  703-648-7709
Last EDR Contact: 08/28/2020
Next Scheduled EDR Contact: 12/07/2020
Data Release Frequency: Varies

ABANDONED MINES:  Abandoned Mines

An inventory of land and water impacted by past mining (primarily coal mining) is maintained by OSMRE to provide information needed to implement the Surface Mining Control and Reclamation Act of 1977 (SMCRA). The inventory contains information on the location, type, and extent of AML impacts, as well as, information on the cost associated with the reclamation of those problems. The inventory is based upon field surveys by State, Tribal, and OSMRE program officials. It is dynamic to the extent that it is modified as new problems are identified and existing problems are reclaimed.

Date of Government Version: 06/22/2020
Date Data Arrived at EDR: 06/22/2020
Date Made Active in Reports: 09/10/2020
Number of Days to Update: 80

Source:  Department of Interior
Telephone:  202-208-2609
Last EDR Contact: 09/16/2020
Next Scheduled EDR Contact: 12/21/2020
Data Release Frequency: Quarterly

FINDS:  Facility Index System/Facility Registry System

Facility Index System. FINDS contains both facility information and 'pointers' to other sources that contain more detail. EDR includes the following FINDS databases in this report: PCS (Permit Compliance System), AIRS (Aerometric Information Retrieval System), DOCKET (Enforcement Docket used to manage and track information on civil judicial enforcement cases for all environmental statutes), FURS (Federal Underground Injection Control), C-DOCKET (Criminal Docket System used to track criminal enforcement actions for all environmental statutes), FFIS (Federal Facilities Information System), STATE (State Environmental Laws and Statutes), and PADS (PCB Activity Data System).

Date of Government Version: 02/03/2020
Date Data Arrived at EDR: 03/03/2020
Date Made Active in Reports: 05/28/2020
Number of Days to Update: 86

Source:  EPA
Telephone:  (415) 947-8000
Last EDR Contact: 09/15/2020
Next Scheduled EDR Contact: 12/14/2020
Data Release Frequency: Quarterly

DOCKET HWC:  Hazardous Waste Compliance Docket Listing

A complete list of the Federal Agency Hazardous Waste Compliance Docket Facilities.

Date of Government Version: 05/31/2018
Date Data Arrived at EDR: 07/26/2018
Date Made Active in Reports: 10/05/2018
Number of Days to Update: 71

Source:  Environmental Protection Agency
Telephone:  202-564-0527
Last EDR Contact: 08/19/2020
Next Scheduled EDR Contact: 12/07/2020
Data Release Frequency: Varies

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**ECHO:  Enforcement & Compliance History Information**
ECHO provides integrated compliance and enforcement information for about 800,000 regulated facilities nationwide.

Date of Government Version: 06/27/2020   Source:  Environmental Protection Agency
Date Data Arrived at EDR: 07/02/2020    Telephone:  202-564-2280
Date Made Active in Reports: 09/28/2020  Last EDR Contact: 10/06/2020
Number of Days to Update: 88        Next Scheduled EDR Contact: 01/18/2021
                      Data Release Frequency: Quarterly

**UXO:  Unexploded Ordnance Sites**
A listing of unexploded ordnance site locations

Date of Government Version: 12/31/2018   Source:  Department of Defense
Date Data Arrived at EDR: 07/02/2020    Telephone:  703-704-1564
Date Made Active in Reports: 09/17/2020  Last EDR Contact: 10/08/2020
Number of Days to Update: 77        Next Scheduled EDR Contact: 01/25/2021
                      Data Release Frequency: Varies

**FUELS PROGRAM:  EPA Fuels Program Registered Listing**
This listing includes facilities that are registered under the Part 80 (Code of Federal Regulations) EPA Fuels
Programs. All companies now are required to submit new and updated registrations.

Date of Government Version: 08/17/2020   Source:  EPA
Date Data Arrived at EDR: 08/17/2020    Telephone:  800-385-6164
Date Made Active in Reports: 10/21/2014  Last EDR Contact: 08/17/2020
Number of Days to Update: 65        Next Scheduled EDR Contact: 11/30/2020
                      Data Release Frequency: Quarterly

**CA BOND EXP. PLAN:  Bond Expenditure Plan**
Department of Health Services developed a site-specific expenditure plan as the basis for an appropriation of
Hazardous Substance Cleanup Bond Act funds. It is not updated.

Date of Government Version: 01/01/1989   Source:  Department of Health Services
Date Data Arrived at EDR: 07/27/1994    Telephone:  916-255-2118
Date Made Active in Reports: 08/02/1994  Last EDR Contact: 05/31/1994
Number of Days to Update: 6        Next Scheduled EDR Contact: N/A
                      Data Release Frequency: No Update Planned

**CORTESE:  "Cortese" Hazardous Waste & Substances Sites List**
The sites for the list are designated by the State Water Resource Control Board (LUST), the Integrated Waste
Board (SWF/LS), and the Department of Toxic Substances Control (Cal-Sites).

Date of Government Version: 06/22/2020   Source:  CAL EPA/Office of Emergency Information
Date Data Arrived at EDR: 06/22/2020    Telephone:  916-323-3400
Date Made Active in Reports: 09/04/2020  Last EDR Contact: 09/23/2020
Number of Days to Update: 74        Next Scheduled EDR Contact: 01/04/2021
                      Data Release Frequency: Quarterly

**CUPA LIVERMORE-PLEASANTON:  CUPA Facility Listing**
list of facilities associated with the various CUPA programs in Livermore-Pleasanton

Date of Government Version: 05/01/2019   Source:  Livermore-Pleasanton Fire Department
Date Data Arrived at EDR: 05/14/2019    Telephone:  925-454-2361
Date Made Active in Reports: 07/17/2019  Last EDR Contact: 08/14/2020
Number of Days to Update: 64        Next Scheduled EDR Contact: 11/23/2020
                      Data Release Frequency: Varies

**DRYCLEAN AVAQMD:  Antelope Valley Air Quality Management District Drycleaner Listing**
A listing of dry cleaners in the Antelope Valley Air Quality Management District.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 05/28/2020         Source:  Antelope Valley Air Quality Management District
Date Data Arrived at EDR: 05/29/2020           Telephone:  661-723-8070
Date Made Active in Reports: 08/12/2020        Last EDR Contact: 08/25/2020
Number of Days to Update: 75                   Next Scheduled EDR Contact: 12/14/2020
                                               Data Release Frequency: Varies

DRYCLEANERS:  Cleaner Facilities
   A list of drycleaner related facilities that have EPA ID numbers. These are facilities with certain SIC codes:
   power laundries, family and commercial; garment pressing and cleaner's agents; linen supply; coin-operated laundries
   and cleaning; drycleaning plants, except rugs; carpet and upholster cleaning; industrial launderers; laundry and
   garment services.

Date of Government Version: 06/04/2020         Source:  Department of Toxic Substance Control
Date Data Arrived at EDR: 06/05/2020           Telephone:  916-327-4498
Date Made Active in Reports: 08/17/2020        Last EDR Contact: 08/24/2020
Number of Days to Update: 73                   Next Scheduled EDR Contact: 12/14/2020
                                               Data Release Frequency: Annually

DRYCLEAN SOUTH COAST:  South Coast Air Quality Management District Drycleaner Listing
   A listing of dry cleaners in the South Coast Air Quality Management District

Date of Government Version: 08/19/2020         Source:  South Coast Air Quality Management District
Date Data Arrived at EDR: 08/21/2020           Telephone:  909-396-3211
Date Made Active in Reports: 09/04/2020        Last EDR Contact: 08/17/2020
Number of Days to Update: 14                   Next Scheduled EDR Contact: 12/07/2020
                                               Data Release Frequency: Varies

EMI:  Emissions Inventory Data
   Toxics and criteria pollutant emissions data collected by the ARB and local air pollution agencies.

Date of Government Version: 12/31/2018         Source:  California Air Resources Board
Date Data Arrived at EDR: 06/16/2020           Telephone:  916-322-2990
Date Made Active in Reports: 08/28/2020        Last EDR Contact: 09/18/2020
Number of Days to Update: 73                   Next Scheduled EDR Contact: 12/28/2020
                                               Data Release Frequency: Varies

ENF:  Enforcement Action Listing
   A listing of Water Board Enforcement Actions. Formal is everything except Oral/Verbal Communication, Notice of
   Violation, Expedited Payment Letter, and Staff Enforcement Letter.

Date of Government Version: 07/20/2020         Source:  State Water Resoruces Control Board
Date Data Arrived at EDR: 07/21/2020           Telephone:  916-445-9379
Date Made Active in Reports: 10/07/2020        Last EDR Contact: 10/19/2020
Number of Days to Update: 78                   Next Scheduled EDR Contact: 02/01/2021
                                               Data Release Frequency: Varies

Financial Assurance 1:  Financial Assurance Information Listing
   Financial Assurance information

Date of Government Version: 07/13/2020         Source:  Department of Toxic Substances Control
Date Data Arrived at EDR: 07/16/2020           Telephone:  916-255-3628
Date Made Active in Reports: 09/29/2020        Last EDR Contact: 10/13/2020
Number of Days to Update: 75                   Next Scheduled EDR Contact: 02/01/2021
                                               Data Release Frequency: Varies

Financial Assurance 2:  Financial Assurance Information Listing
   A listing of financial assurance information for solid waste facilities. Financial assurance is intended to ensure
   that resources are available to pay for the cost of closure, post-closure care, and corrective measures if the
   owner or operator of a regulated facility is unable or unwilling to pay.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

| | |
|---|---|
| Date of Government Version: 08/05/2020 | Source:  California Integrated Waste Management Board |
| Date Data Arrived at EDR: 08/05/2020 | Telephone:  916-341-6066 |
| Date Made Active in Reports: 10/23/2020 | Last EDR Contact: 08/04/2020 |
| Number of Days to Update: 79 | Next Scheduled EDR Contact: 11/23/2020 |
| | Data Release Frequency: Varies |

HAZNET:  Facility and Manifest Data

Facility and Manifest Data. The data is extracted from the copies of hazardous waste manifests received each year by the DTSC. The annual volume of manifests is typically 700,000 - 1,000,000 annually, representing approximately 350,000 - 500,000 shipments. Data are from the manifests submitted without correction, and therefore many contain some invalid values for data elements such as generator ID, TSD ID, waste category, and disposal method. This database begins with calendar year 1993.

| | |
|---|---|
| Date of Government Version: 12/31/2019 | Source:  California Environmental Protection Agency |
| Date Data Arrived at EDR: 04/15/2020 | Telephone:  916-255-1136 |
| Date Made Active in Reports: 07/02/2020 | Last EDR Contact: 10/05/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Annually |

ICE:  ICE

Contains data pertaining to the Permitted Facilities with Inspections / Enforcements sites tracked in Envirostor.

| | |
|---|---|
| Date of Government Version: 05/18/2020 | Source:  Department of Toxic Subsances Control |
| Date Data Arrived at EDR: 05/19/2020 | Telephone:  877-786-9427 |
| Date Made Active in Reports: 07/31/2020 | Last EDR Contact: 08/17/2020 |
| Number of Days to Update: 73 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Quarterly |

HIST CORTESE:  Hazardous Waste & Substance Site List

The sites for the list are designated by the State Water Resource Control Board [LUST], the Integrated Waste Board [SWF/LS], and the Department of Toxic Substances Control [CALSITES]. This listing is no longer updated by the state agency.

| | |
|---|---|
| Date of Government Version: 04/01/2001 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 01/22/2009 | Telephone:  916-323-3400 |
| Date Made Active in Reports: 04/08/2009 | Last EDR Contact: 01/22/2009 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

HWP:  EnviroStor Permitted Facilities Listing

Detailed information on permitted hazardous waste facilities and corrective action ("cleanups") tracked in EnviroStor.

| | |
|---|---|
| Date of Government Version: 05/18/2020 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 05/18/2020 | Telephone:  916-323-3400 |
| Date Made Active in Reports: 07/31/2020 | Last EDR Contact: 08/17/2020 |
| Number of Days to Update: 74 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Quarterly |

HWT:  Registered Hazardous Waste Transporter Database

A listing of hazardous waste transporters. In California, unless specifically exempted, it is unlawful for any person to transport hazardous wastes unless the person holds a valid registration issued by DTSC. A hazardous waste transporter registration is valid for one year and is assigned a unique registration number.

| | |
|---|---|
| Date of Government Version: 07/06/2020 | Source:  Department of Toxic Substances Control |
| Date Data Arrived at EDR: 07/07/2020 | Telephone:  916-440-7145 |
| Date Made Active in Reports: 09/17/2020 | Last EDR Contact: 10/06/2020 |
| Number of Days to Update: 72 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Quarterly |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

MINES:  Mines Site Location Listing
A listing of mine site locations from the Office of Mine Reclamation.

Date of Government Version: 06/08/2020         Source:  Department of Conservation
Date Data Arrived at EDR: 06/09/2020           Telephone:  916-322-1080
Date Made Active in Reports: 08/19/2020        Last EDR Contact: 09/08/2020
Number of Days to Update: 71                   Next Scheduled EDR Contact: 12/21/2020
                                               Data Release Frequency: Quarterly

MWMP:  Medical Waste Management Program Listing
The Medical Waste Management Program (MWMP) ensures the proper handling and disposal of medical waste by permitting
and inspecting medical waste Offsite Treatment Facilities (PDF) and Transfer Stations (PDF) throughout the
state. MWMP also oversees all Medical Waste Transporters.

Date of Government Version: 05/28/2020         Source:  Department of Public Health
Date Data Arrived at EDR: 06/02/2020           Telephone:  916-558-1784
Date Made Active in Reports: 08/14/2020        Last EDR Contact: 08/31/2020
Number of Days to Update: 73                   Next Scheduled EDR Contact: 12/14/2020
                                               Data Release Frequency: Varies

NPDES:  NPDES Permits Listing
A listing of NPDES permits, including stormwater.

Date of Government Version: 05/12/2020         Source:  State Water Resources Control Board
Date Data Arrived at EDR: 05/12/2020           Telephone:  916-445-9379
Date Made Active in Reports: 07/28/2020        Last EDR Contact: 08/10/2020
Number of Days to Update: 77                   Next Scheduled EDR Contact: 11/23/2020
                                               Data Release Frequency: Quarterly

PEST LIC:  Pesticide Regulation Licenses Listing
A listing of licenses and certificates issued by the Department of Pesticide Regulation. The DPR issues licenses
and/or certificates to: Persons and businesses that apply or sell pesticides; Pest control dealers and brokers;
Persons who advise on agricultural pesticide applications.

Date of Government Version: 06/01/2020         Source:  Department of Pesticide Regulation
Date Data Arrived at EDR: 06/02/2020           Telephone:  916-445-4038
Date Made Active in Reports: 08/14/2020        Last EDR Contact: 08/31/2020
Number of Days to Update: 73                   Next Scheduled EDR Contact: 12/14/2020
                                               Data Release Frequency: Quarterly

PROC:  Certified Processors Database
A listing of certified processors.

Date of Government Version: 06/08/2020         Source:  Department of Conservation
Date Data Arrived at EDR: 06/09/2020           Telephone:  916-323-3836
Date Made Active in Reports: 08/19/2020        Last EDR Contact: 09/08/2020
Number of Days to Update: 71                   Next Scheduled EDR Contact: 12/21/2020
                                               Data Release Frequency: Quarterly

NOTIFY 65:  Proposition 65 Records
Listings of all Proposition 65 incidents reported to counties by the State Water Resources Control Board and the
Regional Water Quality Control Board. This database is no longer updated by the reporting agency.

Date of Government Version: 08/21/2020         Source:  State Water Resources Control Board
Date Data Arrived at EDR: 08/21/2020           Telephone:  916-445-3846
Date Made Active in Reports: 08/27/2020        Last EDR Contact: 08/20/2020
Number of Days to Update: 6                    Next Scheduled EDR Contact: 12/28/2020
                                               Data Release Frequency: No Update Planned

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**UIC:  UIC Listing**
A listing of wells identified as underground injection wells, in the California Oil and Gas Wells database.

Date of Government Version: 06/06/2020        Source:  Deaprtment of Conservation
Date Data Arrived at EDR: 06/09/2020          Telephone: 916-445-2408
Date Made Active in Reports: 08/20/2020       Last EDR Contact: 09/08/2020
Number of Days to Update: 72                  Next Scheduled EDR Contact: 12/21/2020
                                              Data Release Frequency: Varies

**UIC GEO:  Underground Injection Control Sites (GEOTRACKER)**
Underground control injection sites

Date of Government Version: 06/08/2020        Source:  State Water Resource Control Board
Date Data Arrived at EDR: 06/09/2020          Telephone: 866-480-1028
Date Made Active in Reports: 08/19/2020       Last EDR Contact: 09/08/2020
Number of Days to Update: 71                  Next Scheduled EDR Contact: 12/21/2020
                                              Data Release Frequency: Varies

**WASTEWATER PITS:  Oil Wastewater Pits Listing**
Water officials discovered that oil producers have been dumping chemical-laden wastewater into hundreds of unlined
pits that are operating without proper permits. Inspections completed by the Central Valley Regional Water Quality
Control Board revealed the existence of previously unidentified waste sites. The water boards review found that
more than one-third of the region's active disposal pits are operating without permission.

Date of Government Version: 11/19/2019        Source:  RWQCB, Central Valley Region
Date Data Arrived at EDR: 01/07/2020          Telephone:  559-445-5577
Date Made Active in Reports: 03/09/2020       Last EDR Contact: 10/09/2020
Number of Days to Update: 62                  Next Scheduled EDR Contact: 01/18/2021
                                              Data Release Frequency: Varies

**WDS:  Waste Discharge System**
Sites which have been issued waste discharge requirements.

Date of Government Version: 06/19/2007        Source:  State Water Resources Control Board
Date Data Arrived at EDR: 06/20/2007          Telephone: 916-341-5227
Date Made Active in Reports: 06/29/2007       Last EDR Contact: 08/11/2020
Number of Days to Update: 9                   Next Scheduled EDR Contact: 11/30/2020
                                              Data Release Frequency: No Update Planned

**WIP:  Well Investigation Program Case List**
Well Investigation Program case in the San Gabriel and San Fernando Valley area.

Date of Government Version: 07/03/2009        Source:  Los Angeles Water Quality Control Board
Date Data Arrived at EDR: 07/21/2009          Telephone: 213-576-6726
Date Made Active in Reports: 08/03/2009       Last EDR Contact: 09/16/2020
Number of Days to Update: 13                  Next Scheduled EDR Contact: 01/04/2021
                                              Data Release Frequency: No Update Planned

**MILITARY PRIV SITES:  Military Privatized Sites (GEOTRACKER)**
Military privatized sites

Date of Government Version: 06/08/2020        Source:  State Water Resources Control Board
Date Data Arrived at EDR: 06/09/2020          Telephone: 866-480-1028
Date Made Active in Reports: 08/19/2020       Last EDR Contact: 09/08/2020
Number of Days to Update: 71                  Next Scheduled EDR Contact: 12/21/2020
                                              Data Release Frequency: Varies

**PROJECT:  Project Sites (GEOTRACKER)**
Projects sites

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 06/09/2020 | Telephone:  866-480-1028 |
| Date Made Active in Reports: 08/19/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Varies |

**WDR:  Waste Discharge Requirements Listing**

In general, the Waste Discharge Requirements (WDRs) Program (sometimes also referred to as the "Non Chapter 15 (Non 15) Program") regulates point discharges that are exempt pursuant to Subsection 20090 of Title 27 and not subject to the Federal Water Pollution Control Act. Exemptions from Title 27 may be granted for nine categories of discharges (e.g., sewage, wastewater, etc.) that meet, and continue to meet, the preconditions listed for each specific exemption. The scope of the WDRs Program also includes the discharge of wastes classified as inert, pursuant to section 20230 of Title 27.

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 06/09/2020 | Telephone:  916-341-5810 |
| Date Made Active in Reports: 08/20/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 72 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Quarterly |

**CIWQS:  California Integrated Water Quality System**

The California Integrated Water Quality System (CIWQS) is a computer system used by the State and Regional Water Quality Control Boards to track information about places of environmental interest, manage permits and other orders, track inspections, and manage violations and enforcement activities.

| | |
|---|---|
| Date of Government Version: 06/01/2020 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 06/02/2020 | Telephone:  866-794-4977 |
| Date Made Active in Reports: 08/14/2020 | Last EDR Contact: 08/31/2020 |
| Number of Days to Update: 73 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: Varies |

**CERS:  CalEPA Regulated Site Portal Data**

The CalEPA Regulated Site Portal database combines data about environmentally regulated sites and facilities in California into a single database. It combines data from a variety of state and federal databases, and provides an overview of regulated activities across the spectrum of environmental programs for any given location in California. These activities include hazardous materials and waste, state and federal cleanups, impacted ground and surface waters, and toxic materials

| | |
|---|---|
| Date of Government Version: 07/20/2020 | Source:  California Environmental Protection Agency |
| Date Data Arrived at EDR: 07/21/2020 | Telephone:  916-323-2514 |
| Date Made Active in Reports: 10/07/2020 | Last EDR Contact: 10/19/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

**NON-CASE INFO:  Non-Case Information Sites (GEOTRACKER)**

Non-Case Information sites

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 06/09/2020 | Telephone:  866-480-1028 |
| Date Made Active in Reports: 08/19/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Varies |

**OTHER OIL GAS:  Other Oil & Gas Projects Sites (GEOTRACKER)**

Other Oil & Gas Projects sites

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  State Water Resources Control Board |
| Date Data Arrived at EDR: 06/09/2020 | Telephone:  866-480-1028 |
| Date Made Active in Reports: 08/19/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 71 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Varies |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

PROD WATER PONDS:  Produced Water Ponds Sites (GEOTRACKER)
  Produced water ponds sites

Date of Government Version: 06/08/2020      Source:  State Water Resources Control Board
Date Data Arrived at EDR: 06/09/2020        Telephone:  866-480-1028
Date Made Active in Reports: 08/19/2020     Last EDR Contact: 09/08/2020
Number of Days to Update: 71                Next Scheduled EDR Contact: 12/21/2020
                                            Data Release Frequency: Varies


SAMPLING POINT:  Sampling Point ? Public Sites (GEOTRACKER)
  Sampling point - public sites

Date of Government Version: 06/08/2020      Source:  State Water Resources Control Board
Date Data Arrived at EDR: 06/09/2020        Telephone:  866-480-1028
Date Made Active in Reports: 08/19/2020     Last EDR Contact: 09/08/2020
Number of Days to Update: 71                Next Scheduled EDR Contact: 12/21/2020
                                            Data Release Frequency: Varies

WELL STIM PROJ:  Well Stimulation Project (GEOTRACKER)
  Includes areas of groundwater monitoring plans, a depiction of the monitoring network, and the facilities, boundaries,
  and subsurface characteristics of the oilfield and the features (oil and gas wells, produced water ponds, UIC
  wells, water supply wells, etc?) being monitored

Date of Government Version: 06/08/2020      Source:  State Water Resources Control Board
Date Data Arrived at EDR: 06/09/2020        Telephone:  866-480-1028
Date Made Active in Reports: 08/19/2020     Last EDR Contact: 09/08/2020
Number of Days to Update: 71                Next Scheduled EDR Contact: 12/21/2020
                                            Data Release Frequency: Varies

HWTS:  Hazardous Waste Tracking System
  DTSC maintains the Hazardous Waste Tracking System that stores ID number information since the early 1980s and
  manifest data since 1993. The system collects both manifest copies from the generator and destination facility.

Date of Government Version: 04/08/2020      Source:  Department of Toxic Substances Control
Date Data Arrived at EDR: 04/09/2020        Telephone:  916-324-2444
Date Made Active in Reports: 07/01/2020     Last EDR Contact: 10/01/2020
Number of Days to Update: 83                Next Scheduled EDR Contact: 01/18/2021
                                            Data Release Frequency: Varies


MINES MRDS:  Mineral Resources Data System
  Mineral Resources Data System

Date of Government Version: 04/06/2018      Source:  USGS
Date Data Arrived at EDR: 10/21/2019        Telephone:  703-648-6533
Date Made Active in Reports: 10/24/2019     Last EDR Contact: 08/28/2020
Number of Days to Update: 3                 Next Scheduled EDR Contact: 12/07/2020
                                            Data Release Frequency: Varies


PCS ENF:  Enforcement data
  No description is available for this data

Date of Government Version: 12/31/2014      Source:  EPA
Date Data Arrived at EDR: 02/05/2015        Telephone:  202-564-2497
Date Made Active in Reports: 03/06/2015     Last EDR Contact: 10/02/2014
Number of Days to Update: 29                Next Scheduled EDR Contact: 01/18/2021
                                            Data Release Frequency: Varies


PCS:  Permit Compliance System
  PCS is a computerized management information system that contains data on National Pollutant Discharge Elimination
  System (NPDES) permit holding facilities. PCS tracks the permit, compliance, and enforcement status of NPDES
  facilities.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

| | |
|---|---|
| Date of Government Version: 07/14/2011 | Source:  EPA, Office of Water |
| Date Data Arrived at EDR: 08/05/2011 | Telephone:  202-564-2496 |
| Date Made Active in Reports: 09/29/2011 | Last EDR Contact: 10/02/2020 |
| Number of Days to Update: 55 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Semi-Annually |

**PCS INACTIVE:  Listing of Inactive PCS Permits**
An inactive permit is a facility that has shut down or is no longer discharging.

| | |
|---|---|
| Date of Government Version: 11/05/2014 | Source:  EPA |
| Date Data Arrived at EDR: 01/06/2015 | Telephone:  202-564-2496 |
| Date Made Active in Reports: 05/06/2015 | Last EDR Contact: 10/02/2020 |
| Number of Days to Update: 120 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Semi-Annually |

## EDR HIGH RISK HISTORICAL RECORDS

### EDR Exclusive Records

**EDR MGP:  EDR Proprietary Manufactured Gas Plants**
The EDR Proprietary Manufactured Gas Plant Database includes records of coal gas plants (manufactured gas plants)
compiled by EDR's researchers. Manufactured gas sites were used in the United States from the 1800's to 1950's
to produce a gas that could be distributed and used as fuel. These plants used whale oil, rosin, coal, or a mixture
of coal, oil, and water that also produced a significant amount of waste. Many of the byproducts of the gas production,
such as coal tar (oily waste containing volatile and non-volatile chemicals), sludges, oils and other compounds
are potentially hazardous to human health and the environment. The byproduct from this process was frequently
disposed of directly at the plant site and can remain or spread slowly, serving as a continuous source of soil
and groundwater contamination.

| | |
|---|---|
| Date of Government Version: N/A | Source:  EDR, Inc. |
| Date Data Arrived at EDR: N/A | Telephone: N/A |
| Date Made Active in Reports: N/A | Last EDR Contact: N/A |
| Number of Days to Update: N/A | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: No Update Planned |

**EDR Hist Auto:  EDR Exclusive Historical Auto Stations**
EDR has searched selected national collections of business directories and has collected listings of potential
gas station/filling station/service station sites that were available to EDR researchers. EDR's review was limited
to those categories of sources that might, in EDR's opinion, include gas station/filling station/service station
establishments. The categories reviewed included, but were not limited to gas, gas station, gasoline station,
filling station, auto, automobile repair, auto service station, service station, etc. This database falls within
a category of information EDR classifies as "High Risk Historical Records", or HRHR. EDR's HRHR effort presents
unique and sometimes proprietary data about past sites and operations that typically create environmental concerns,
but may not show up in current government records searches.

| | |
|---|---|
| Date of Government Version: N/A | Source:  EDR, Inc. |
| Date Data Arrived at EDR: N/A | Telephone:  N/A |
| Date Made Active in Reports: N/A | Last EDR Contact: N/A |
| Number of Days to Update: N/A | Next Scheduled EDR Contact: N/A |
| | Data Release Frequency: Varies |

**EDR Hist Cleaner:  EDR Exclusive Historical Cleaners**
EDR has searched selected national collections of business directories and has collected listings of potential
dry cleaner sites that were available to EDR researchers. EDR's review was limited to those categories of sources
that might, in EDR's opinion, include dry cleaning establishments. The categories reviewed included, but were
not limited to dry cleaners, cleaners, laundry, laundromat, cleaning/laundry, wash & dry etc. This database falls
within a category of information EDR classifies as "High Risk Historical Records", or HRHR. EDR's HRHR effort
presents unique and sometimes proprietary data about past sites and operations that typically create environmental
concerns, but may not show up in current government records searches.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: N/A                  Source:  EDR, Inc.
Date Data Arrived at EDR: N/A                    Telephone: N/A
Date Made Active in Reports: N/A                 Last EDR Contact: N/A
Number of Days to Update: N/A                    Next Scheduled EDR Contact: N/A
                                                 Data Release Frequency: Varies

### EDR RECOVERED GOVERNMENT ARCHIVES

***Exclusive Recovered Govt. Archives***

RGA LF:  Recovered Government Archive Solid Waste Facilities List
    The EDR Recovered Government Archive Landfill database provides a list of landfills derived from historical databases
    and includes many records that no longer appear in current government lists. Compiled from Records formerly available
    from the Department of Resources Recycling and Recovery in California.

Date of Government Version: N/A                  Source:  Department of Resources Recycling and Recovery
Date Data Arrived at EDR: 07/01/2013            Telephone:  N/A
Date Made Active in Reports: 01/13/2014         Last EDR Contact: 06/01/2012
Number of Days to Update: 196                   Next Scheduled EDR Contact: N/A
                                                 Data Release Frequency: Varies

RGA LUST:  Recovered Government Archive Leaking Underground Storage Tank
    The EDR Recovered Government Archive Leaking Underground Storage Tank database provides a list of LUST incidents
    derived from historical databases and includes many records that no longer appear in current government lists.
    Compiled from Records formerly available from the State Water Resources Control Board in California.

Date of Government Version: N/A                  Source:  State Water Resources Control Board
Date Data Arrived at EDR: 07/01/2013            Telephone:  N/A
Date Made Active in Reports: 12/30/2013         Last EDR Contact: 06/01/2012
Number of Days to Update: 182                   Next Scheduled EDR Contact: N/A
                                                 Data Release Frequency: Varies

### COUNTY RECORDS

ALAMEDA COUNTY:

CS ALAMEDA:  Contaminated Sites
    A listing of contaminated sites overseen by the Toxic Release Program (oil and groundwater contamination from
    chemical releases and spills) and the Leaking Underground Storage Tank Program (soil and ground water contamination
    from leaking petroleum USTs).

Date of Government Version: 01/09/2019          Source:  Alameda County Environmental Health Services
Date Data Arrived at EDR: 01/11/2019           Telephone:  510-567-6700
Date Made Active in Reports: 03/05/2019        Last EDR Contact: 10/01/2020
Number of Days to Update: 53                    Next Scheduled EDR Contact: 01/18/2021
                                                 Data Release Frequency: Semi-Annually

UST ALAMEDA:  Underground Tanks
    Underground storage tank sites located in Alameda county.

Date of Government Version: 06/30/2020          Source:  Alameda County Environmental Health Services
Date Data Arrived at EDR: 07/01/2020           Telephone:  510-567-6700
Date Made Active in Reports: 07/17/2020        Last EDR Contact: 10/01/2020
Number of Days to Update: 16                    Next Scheduled EDR Contact: 01/18/2021
                                                 Data Release Frequency: Semi-Annually

AMADOR COUNTY:

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**CUPA AMADOR:  CUPA Facility List**
Cupa Facility List

| | |
|---|---|
| Date of Government Version: 05/18/2020 | Source:  Amador County Environmental Health |
| Date Data Arrived at EDR: 05/19/2020 | Telephone:  209-223-6439 |
| Date Made Active in Reports: 06/01/2020 | Last EDR Contact: 10/19/2020 |
| Number of Days to Update: 13 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Varies |

**BUTTE COUNTY:**

**CUPA BUTTE:  CUPA Facility Listing**
Cupa facility list.

| | |
|---|---|
| Date of Government Version: 04/21/2017 | Source:  Public Health Department |
| Date Data Arrived at EDR: 04/25/2017 | Telephone:  530-538-7149 |
| Date Made Active in Reports: 08/09/2017 | Last EDR Contact: 10/01/2020 |
| Number of Days to Update: 106 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: No Update Planned |

**CALVERAS COUNTY:**

**CUPA CALVERAS:  CUPA Facility Listing**
Cupa Facility Listing

| | |
|---|---|
| Date of Government Version: 06/17/2020 | Source:  Calveras County Environmental Health |
| Date Data Arrived at EDR: 06/18/2020 | Telephone:  209-754-6399 |
| Date Made Active in Reports: 09/02/2020 | Last EDR Contact: 10/01/2020 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Quarterly |

**COLUSA COUNTY:**

**CUPA COLUSA:  CUPA Facility List**
Cupa facility list.

| | |
|---|---|
| Date of Government Version: 04/06/2020 | Source:  Health & Human Services |
| Date Data Arrived at EDR: 04/23/2020 | Telephone:  530-458-0396 |
| Date Made Active in Reports: 07/10/2020 | Last EDR Contact: 07/28/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Semi-Annually |

**CONTRA COSTA COUNTY:**

**SL CONTRA COSTA:  Site List**
List includes sites from the underground tank, hazardous waste generator and business plan/2185 programs.

| | |
|---|---|
| Date of Government Version: 07/16/2020 | Source:  Contra Costa Health Services Department |
| Date Data Arrived at EDR: 07/22/2020 | Telephone:  925-646-2286 |
| Date Made Active in Reports: 10/08/2020 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Semi-Annually |

**DEL NORTE COUNTY:**

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA DEL NORTE:  CUPA Facility List
    Cupa Facility list

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  Del Norte County Environmental Health Division |
| Date Data Arrived at EDR: 08/13/2020 | Telephone:  707-465-0426 |
| Date Made Active in Reports: 10/22/2020 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 70 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Varies |

EL DORADO COUNTY:

CUPA EL DORADO:  CUPA Facility List
    CUPA facility list.

| | |
|---|---|
| Date of Government Version: 08/13/2020 | Source:  El Dorado County Environmental Management Department |
| Date Data Arrived at EDR: 08/13/2020 | Telephone:  530-621-6623 |
| Date Made Active in Reports: 10/22/2020 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 70 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Varies |

FRESNO COUNTY:

CUPA FRESNO:  CUPA Resources List
    Certified Unified Program Agency. CUPA's are responsible for implementing a unified hazardous materials and hazardous
    waste management regulatory program. The agency provides oversight of businesses that deal with hazardous materials,
    operate underground storage tanks or aboveground storage tanks.

| | |
|---|---|
| Date of Government Version: 06/30/2020 | Source:  Dept. of Community Health |
| Date Data Arrived at EDR: 07/01/2020 | Telephone:  559-445-3271 |
| Date Made Active in Reports: 09/17/2020 | Last EDR Contact: 10/02/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: Semi-Annually |

GLENN COUNTY:

CUPA GLENN:  CUPA Facility List
    Cupa facility list

| | |
|---|---|
| Date of Government Version: 01/22/2018 | Source:  Glenn County Air Pollution Control District |
| Date Data Arrived at EDR: 01/24/2018 | Telephone:  830-934-6500 |
| Date Made Active in Reports: 03/14/2018 | Last EDR Contact: 10/13/2014 |
| Number of Days to Update: 49 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: No Update Planned |

HUMBOLDT COUNTY:

CUPA HUMBOLDT:  CUPA Facility List
    CUPA facility list.

| | |
|---|---|
| Date of Government Version: 05/19/2020 | Source:  Humboldt County Environmental Health |
| Date Data Arrived at EDR: 05/20/2020 | Telephone:  N/A |
| Date Made Active in Reports: 06/15/2020 | Last EDR Contact: 08/11/2020 |
| Number of Days to Update: 26 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Semi-Annually |

IMPERIAL COUNTY:

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA IMPERIAL:  CUPA Facility List
    Cupa facility list.

    Date of Government Version: 07/14/2020      Source:  San Diego Border Field Office
    Date Data Arrived at EDR: 07/16/2020        Telephone:  760-339-2777
    Date Made Active in Reports: 09/29/2020     Last EDR Contact: 10/13/2020
    Number of Days to Update: 75                Next Scheduled EDR Contact: 02/01/2021
                                                Data Release Frequency: Varies


INYO COUNTY:

CUPA INYO:  CUPA Facility List
    Cupa facility list.

    Date of Government Version: 04/02/2018      Source:  Inyo County Environmental Health Services
    Date Data Arrived at EDR: 04/03/2018        Telephone:  760-878-0238
    Date Made Active in Reports: 06/14/2018     Last EDR Contact: 08/11/2020
    Number of Days to Update: 72                Next Scheduled EDR Contact: 11/30/2020
                                                Data Release Frequency: Varies


KERN COUNTY:

CUPA KERN:  CUPA Facility List
    A listing of sites included in the Kern County Hazardous Material Business Plan.

    Date of Government Version: 07/28/2020      Source:  Kern County Public Health
    Date Data Arrived at EDR: 07/30/2020        Telephone:  661-321-3000
    Date Made Active in Reports: 10/13/2020     Last EDR Contact: 07/28/2020
    Number of Days to Update: 75                Next Scheduled EDR Contact: 11/16/2020
                                                Data Release Frequency: Varies

UST KERN:  Underground Storage Tank Sites & Tank Listing
    Kern County Sites and Tanks Listing.

    Date of Government Version: 07/28/2020      Source:  Kern County Environment Health Services Department
    Date Data Arrived at EDR: 07/30/2020        Telephone:  661-862-8700
    Date Made Active in Reports: 10/14/2020     Last EDR Contact: 07/28/2020
    Number of Days to Update: 76                Next Scheduled EDR Contact: 11/16/2020
                                                Data Release Frequency: Quarterly


KINGS COUNTY:

CUPA KINGS:  CUPA Facility List
    A listing of sites included in the county's Certified Unified Program Agency database. California's Secretary
    for Environmental Protection established the unified hazardous materials and hazardous waste regulatory program
    as required by chapter 6.11 of the California Health and Safety Code. The Unified Program consolidates the administration,
    permits, inspections, and enforcement activities.

    Date of Government Version: 05/11/2020      Source:  Kings County Department of Public Health
    Date Data Arrived at EDR: 05/12/2020        Telephone:  559-584-1411
    Date Made Active in Reports: 07/27/2020     Last EDR Contact: 08/21/2020
    Number of Days to Update: 76                Next Scheduled EDR Contact: 11/30/2020
                                                Data Release Frequency: Varies


LAKE COUNTY:

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA LAKE:  CUPA Facility List
    Cupa facility list

Date of Government Version: 08/13/2020          Source:  Lake County Environmental Health
Date Data Arrived at EDR: 08/13/2020            Telephone:  707-263-1164
Date Made Active in Reports: 10/23/2020         Last EDR Contact: 10/07/2020
Number of Days to Update: 71                    Next Scheduled EDR Contact: 01/25/2021
                                                Data Release Frequency: Varies


LASSEN COUNTY:

CUPA LASSEN:  CUPA Facility List
    Cupa facility list

Date of Government Version: 01/30/2020          Source:  Lassen County Environmental Health
Date Data Arrived at EDR: 01/31/2020            Telephone:  530-251-8528
Date Made Active in Reports: 04/09/2020         Last EDR Contact: 10/13/2020
Number of Days to Update: 69                    Next Scheduled EDR Contact: 02/01/2021
                                                Data Release Frequency: Varies


LOS ANGELES COUNTY:

AOCONCERN:  Key Areas of Concerns in Los Angeles County
    San Gabriel Valley areas where VOC contamination is at or above the MCL as designated by region 9 EPA office. Date
    of Government Version: 3/30/2009 Exide Site area is a cleanup plan of lead-impacted soil surrounding the former
    Exide Facility as designated by the DTSC. Date of Government Version: 7/17/2017

Date of Government Version: 03/30/2009          Source:  N/A
Date Data Arrived at EDR: 03/31/2009            Telephone:  N/A
Date Made Active in Reports: 10/23/2009         Last EDR Contact: 09/10/2020
Number of Days to Update: 206                   Next Scheduled EDR Contact: 12/28/2020
                                                Data Release Frequency: No Update Planned

HMS LOS ANGELES:  HMS: Street Number List
    Industrial Waste and Underground Storage Tank Sites.

Date of Government Version: 07/06/2020          Source:  Department of Public Works
Date Data Arrived at EDR: 07/10/2020            Telephone:  626-458-3517
Date Made Active in Reports: 09/28/2020         Last EDR Contact: 10/01/2020
Number of Days to Update: 80                    Next Scheduled EDR Contact: 01/18/2021
                                                Data Release Frequency: Semi-Annually

LF LOS ANGELES:  List of Solid Waste Facilities
    Solid Waste Facilities in Los Angeles County.

Date of Government Version: 07/13/2020          Source:  La County Department of Public Works
Date Data Arrived at EDR: 07/13/2020            Telephone:  818-458-5185
Date Made Active in Reports: 09/29/2020         Last EDR Contact: 10/09/2020
Number of Days to Update: 78                    Next Scheduled EDR Contact: 01/25/2021
                                                Data Release Frequency: Varies

LF LOS ANGELES CITY:  City of Los Angeles Landfills
    Landfills owned and maintained by the City of Los Angeles.

Date of Government Version: 01/01/2019          Source:  Engineering & Construction Division
Date Data Arrived at EDR: 01/15/2019            Telephone:  213-473-7869
Date Made Active in Reports: 03/07/2019         Last EDR Contact: 10/07/2020
Number of Days to Update: 51                    Next Scheduled EDR Contact: 01/25/2021
                                                Data Release Frequency: Varies

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**LOS ANGELES AST:  Active & Inactive AST Inventory**
A listing of active & inactive above ground petroleum storage tank site locations, located in the City of Los Angeles.

| | |
|---|---|
| Date of Government Version: 06/01/2019 | Source:  Los Angeles Fire Department |
| Date Data Arrived at EDR: 06/25/2019 | Telephone:  213-978-3800 |
| Date Made Active in Reports: 08/22/2019 | Last EDR Contact: 09/25/2020 |
| Number of Days to Update: 58 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Varies |

**LOS ANGELES CO LF METHANE:  Methane Producing Landfills**
This data was created on April 30, 2012 to represent known disposal sites in Los Angeles County that may produce and emanate methane gas. The shapefile contains disposal sites within Los Angeles County that once accepted degradable refuse material. Information used to create this data was extracted from a landfill survey performed by County Engineers (Major Waste System Map, 1973) as well as historical records from CalRecycle, Regional Water Quality Control Board, and Los Angeles County Department of Public Health

| | |
|---|---|
| Date of Government Version: 04/30/2012 | Source:  Los Angeles County Department of Public Works |
| Date Data Arrived at EDR: 04/17/2019 | Telephone:  626-458-6973 |
| Date Made Active in Reports: 05/29/2019 | Last EDR Contact: 10/12/2020 |
| Number of Days to Update: 42 | Next Scheduled EDR Contact: 01/25/2021 |
| | Data Release Frequency: No Update Planned |

**LOS ANGELES HM:  Active & Inactive Hazardous Materials Inventory**
A listing of active & inactive hazardous materials facility locations, located in the City of Los Angeles.

| | |
|---|---|
| Date of Government Version: 06/01/2019 | Source:  Los Angeles Fire Department |
| Date Data Arrived at EDR: 06/25/2019 | Telephone:  213-978-3800 |
| Date Made Active in Reports: 08/22/2019 | Last EDR Contact: 09/25/2020 |
| Number of Days to Update: 58 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Varies |

**LOS ANGELES UST:  Active & Inactive UST Inventory**
A listing of active & inactive underground storage tank site locations and underground storage tank historical sites, located in the City of Los Angeles.

| | |
|---|---|
| Date of Government Version: 06/01/2019 | Source:  Los Angeles Fire Department |
| Date Data Arrived at EDR: 06/25/2019 | Telephone:  213-978-3800 |
| Date Made Active in Reports: 08/22/2019 | Last EDR Contact: 09/25/2020 |
| Number of Days to Update: 58 | Next Scheduled EDR Contact: 01/04/2021 |
| | Data Release Frequency: Varies |

**SITE MIT LOS ANGELES:  Site Mitigation List**
Industrial sites that have had some sort of spill or complaint.

| | |
|---|---|
| Date of Government Version: 03/25/2020 | Source:  Community Health Services |
| Date Data Arrived at EDR: 04/14/2020 | Telephone:  323-890-7806 |
| Date Made Active in Reports: 07/01/2020 | Last EDR Contact: 10/09/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 01/25/2021 |
| | Data Release Frequency: Annually |

**UST EL SEGUNDO:  City of El Segundo Underground Storage Tank**
Underground storage tank sites located in El Segundo city.

| | |
|---|---|
| Date of Government Version: 01/21/2017 | Source:  City of El Segundo Fire Department |
| Date Data Arrived at EDR: 04/19/2017 | Telephone:  310-524-2236 |
| Date Made Active in Reports: 05/10/2017 | Last EDR Contact: 10/07/2020 |
| Number of Days to Update: 21 | Next Scheduled EDR Contact: 01/25/2021 |
| | Data Release Frequency: No Update Planned |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

UST LONG BEACH:  City of Long Beach Underground Storage Tank
   Underground storage tank sites located in the city of Long Beach.

| | |
|---|---|
| Date of Government Version: 04/22/2019 | Source:  City of Long Beach Fire Department |
| Date Data Arrived at EDR: 04/23/2019 | Telephone:  562-570-2563 |
| Date Made Active in Reports: 06/27/2019 | Last EDR Contact: 10/13/2020 |
| Number of Days to Update: 65 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

UST TORRANCE:  City of Torrance Underground Storage Tank
   Underground storage tank sites located in the city of Torrance.

| | |
|---|---|
| Date of Government Version: 06/27/2019 | Source:  City of Torrance Fire Department |
| Date Data Arrived at EDR: 07/30/2019 | Telephone:  310-618-2973 |
| Date Made Active in Reports: 10/02/2019 | Last EDR Contact: 10/05/2020 |
| Number of Days to Update: 64 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Semi-Annually |

MADERA COUNTY:

CUPA MADERA:  CUPA Facility List
   A listing of sites included in the county's Certified Unified Program Agency database. California's Secretary
   for Environmental Protection established the unified hazardous materials and hazardous waste regulatory program
   as required by chapter 6.11 of the California Health and Safety Code. The Unified Program consolidates the administration,
   permits, inspections, and enforcement activities.

| | |
|---|---|
| Date of Government Version: 08/10/2020 | Source:  Madera County Environmental Health |
| Date Data Arrived at EDR: 08/12/2020 | Telephone:  559-675-7823 |
| Date Made Active in Reports: 10/23/2020 | Last EDR Contact: 08/04/2020 |
| Number of Days to Update: 72 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Varies |

MARIN COUNTY:

UST MARIN:  Underground Storage Tank Sites
   Currently permitted USTs in Marin County.

| | |
|---|---|
| Date of Government Version: 09/26/2018 | Source:  Public Works Department Waste Management |
| Date Data Arrived at EDR: 10/04/2018 | Telephone:  415-473-6647 |
| Date Made Active in Reports: 11/02/2018 | Last EDR Contact: 09/23/2020 |
| Number of Days to Update: 29 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: Semi-Annually |

MERCED COUNTY:

CUPA MERCED:  CUPA Facility List
   CUPA facility list.

| | |
|---|---|
| Date of Government Version: 07/28/2020 | Source:  Merced County Environmental Health |
| Date Data Arrived at EDR: 07/30/2020 | Telephone:  209-381-1094 |
| Date Made Active in Reports: 07/31/2020 | Last EDR Contact: 07/24/2020 |
| Number of Days to Update: 1 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Varies |

MONO COUNTY:

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA MONO:  CUPA Facility List
    CUPA Facility List

| | |
|---|---|
| Date of Government Version: 05/15/2020 | Source:  Mono County Health Department |
| Date Data Arrived at EDR: 06/02/2020 | Telephone:  760-932-5580 |
| Date Made Active in Reports: 08/14/2020 | Last EDR Contact: 08/19/2020 |
| Number of Days to Update: 73 | Next Scheduled EDR Contact: 12/07/2020 |
| | Data Release Frequency: Varies |

MONTEREY COUNTY:

CUPA MONTEREY:  CUPA Facility Listing
    CUPA Program listing from the Environmental Health Division.

| | |
|---|---|
| Date of Government Version: 07/13/2020 | Source:  Monterey County Health Department |
| Date Data Arrived at EDR: 07/15/2020 | Telephone:  831-796-1297 |
| Date Made Active in Reports: 07/31/2020 | Last EDR Contact: 09/23/2020 |
| Number of Days to Update: 16 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: Varies |

NAPA COUNTY:

LUST NAPA:  Sites With Reported Contamination
    A listing of leaking underground storage tank sites located in Napa county.

| | |
|---|---|
| Date of Government Version: 01/09/2017 | Source:  Napa County Department of Environmental Management |
| Date Data Arrived at EDR: 01/11/2017 | Telephone:  707-253-4269 |
| Date Made Active in Reports: 03/02/2017 | Last EDR Contact: 08/19/2020 |
| Number of Days to Update: 50 | Next Scheduled EDR Contact: 12/07/2020 |
| | Data Release Frequency: No Update Planned |

UST NAPA:  Closed and Operating Underground Storage Tank Sites
    Underground storage tank sites located in Napa county.

| | |
|---|---|
| Date of Government Version: 09/05/2019 | Source:  Napa County Department of Environmental Management |
| Date Data Arrived at EDR: 09/09/2019 | Telephone:  707-253-4269 |
| Date Made Active in Reports: 10/31/2019 | Last EDR Contact: 08/19/2020 |
| Number of Days to Update: 52 | Next Scheduled EDR Contact: 12/07/2020 |
| | Data Release Frequency: No Update Planned |

NEVADA COUNTY:

CUPA NEVADA:  CUPA Facility List
    CUPA facility list.

| | |
|---|---|
| Date of Government Version: 07/29/2020 | Source:  Community Development Agency |
| Date Data Arrived at EDR: 07/30/2020 | Telephone:  530-265-1467 |
| Date Made Active in Reports: 10/13/2020 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 75 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Varies |

ORANGE COUNTY:

IND_SITE ORANGE:  List of Industrial Site Cleanups
    Petroleum and non-petroleum spills.

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

| | |
|---|---|
| Date of Government Version: 06/10/2020 | Source:  Health Care Agency |
| Date Data Arrived at EDR: 08/03/2020 | Telephone:  714-834-3446 |
| Date Made Active in Reports: 10/19/2020 | Last EDR Contact: 07/31/2020 |
| Number of Days to Update: 77 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Annually |

LUST ORANGE:  List of Underground Storage Tank Cleanups
    Orange County Underground Storage Tank Cleanups (LUST).

| | |
|---|---|
| Date of Government Version: 07/02/2020 | Source:  Health Care Agency |
| Date Data Arrived at EDR: 08/05/2020 | Telephone:  714-834-3446 |
| Date Made Active in Reports: 10/23/2020 | Last EDR Contact: 07/31/2020 |
| Number of Days to Update: 79 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Quarterly |

UST ORANGE:  List of Underground Storage Tank Facilities
    Orange County Underground Storage Tank Facilities (UST).

| | |
|---|---|
| Date of Government Version: 07/01/2020 | Source:  Health Care Agency |
| Date Data Arrived at EDR: 08/03/2020 | Telephone:  714-834-3446 |
| Date Made Active in Reports: 10/19/2020 | Last EDR Contact: 08/03/2020 |
| Number of Days to Update: 77 | Next Scheduled EDR Contact: 11/16/2020 |
| | Data Release Frequency: Quarterly |

PLACER COUNTY:

MS PLACER:  Master List of Facilities
    List includes aboveground tanks, underground tanks and cleanup sites.

| | |
|---|---|
| Date of Government Version: 06/08/2020 | Source:  Placer County Health and Human Services |
| Date Data Arrived at EDR: 06/10/2020 | Telephone:  530-745-2363 |
| Date Made Active in Reports: 08/24/2020 | Last EDR Contact: 08/25/2020 |
| Number of Days to Update: 75 | Next Scheduled EDR Contact: 12/14/2020 |
| | Data Release Frequency: Semi-Annually |

PLUMAS COUNTY:

CUPA PLUMAS:  CUPA Facility List
    Plumas County CUPA Program facilities.

| | |
|---|---|
| Date of Government Version: 03/31/2019 | Source:  Plumas County Environmental Health |
| Date Data Arrived at EDR: 04/23/2019 | Telephone:  530-283-6355 |
| Date Made Active in Reports: 06/26/2019 | Last EDR Contact: 10/13/2020 |
| Number of Days to Update: 64 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Varies |

RIVERSIDE COUNTY:

LUST RIVERSIDE:  Listing of Underground Tank Cleanup Sites
    Riverside County Underground Storage Tank Cleanup Sites (LUST).

| | |
|---|---|
| Date of Government Version: 03/10/2020 | Source:  Department of Environmental Health |
| Date Data Arrived at EDR: 03/11/2020 | Telephone:  951-358-5055 |
| Date Made Active in Reports: 05/20/2020 | Last EDR Contact: 09/15/2020 |
| Number of Days to Update: 70 | Next Scheduled EDR Contact: 12/28/2020 |
| | Data Release Frequency: Quarterly |

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

UST RIVERSIDE:  Underground Storage Tank Tank List
    Underground storage tank sites located in Riverside county.

Date of Government Version: 03/10/2020         Source:  Department of Environmental Health
Date Data Arrived at EDR: 03/11/2020            Telephone: 951-358-5055
Date Made in Reports: 05/20/2020                 Last EDR Contact: 09/10/2020
Number of Days to Update: 70                        Next Scheduled EDR Contact: 12/28/2020
                                                                  Data Release Frequency: Quarterly


SACRAMENTO COUNTY:

CS SACRAMENTO:  Toxic Site Clean-Up List
    List of sites where unauthorized releases of potentially hazardous materials have occurred.

Date of Government Version: 02/18/2020         Source:  Sacramento County Environmental Management
Date Data Arrived at EDR: 03/31/2020            Telephone:  916-875-8406
Date Made Active in Reports: 06/15/2020       Last EDR Contact: 10/02/2020
Number of Days to Update: 76                        Next Scheduled EDR Contact: 01/11/2021
                                                                  Data Release Frequency: Quarterly

ML SACRAMENTO:  Master Hazardous Materials Facility List
    Any business that has hazardous materials on site - hazardous material storage sites, underground storage tanks,
    waste generators.

Date of Government Version: 02/24/2020         Source:  Sacramento County Environmental Management
Date Data Arrived at EDR: 03/31/2020            Telephone:  916-875-8406
Date Made Active in Reports: 06/17/2020       Last EDR Contact: 10/02/2020
Number of Days to Update: 78                        Next Scheduled EDR Contact: 01/11/2021
                                                                  Data Release Frequency: Quarterly


SAN BENITO COUNTY:

CUPA SAN BENITO:  CUPA Facility List
    Cupa facility list

Date of Government Version: 08/04/2020         Source:  San Benito County Environmental Health
Date Data Arrived at EDR: 08/05/2020            Telephone:  N/A
Date Made Active in Reports: 10/22/2020       Last EDR Contact: 07/28/2020
Number of Days to Update: 78                        Next Scheduled EDR Contact: 11/16/2020
                                                                  Data Release Frequency: Varies


SAN BERNARDINO COUNTY:

PERMITS SAN BERNARDINO:  Hazardous Material Permits
    This listing includes underground storage tanks, medical waste handlers/generators, hazardous materials handlers,
    hazardous waste generators, and waste oil generators/handlers.

Date of Government Version: 08/04/2020         Source:  San Bernardino County Fire Department Hazardous Materials Division
Date Data Arrived at EDR: 08/05/2020            Telephone: 909-387-3041
Date Made Active in Reports: 10/26/2020       Last EDR Contact: 07/28/2020
Number of Days to Update: 82                        Next Scheduled EDR Contact: 11/16/2020
                                                                  Data Release Frequency: Quarterly


SAN DIEGO COUNTY:

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**HMMD SAN DIEGO:  Hazardous Materials Management Division Database**
The database includes: HE58 - This report contains the business name, site address, business phone number, establishment 'H' permit number, type of permit, and the business status. HE17 - In addition to providing the same information provided in the HE58 listing, HE17 provides inspection dates, violations received by the establishment, hazardous waste generated, the quantity, method of storage, treatment/disposal of waste and the hauler, and information on underground storage tanks. Unauthorized Release List - Includes a summary of environmental contamination cases in San Diego County (underground tank cases, non-tank cases, groundwater contamination, and soil contamination are included.)

Date of Government Version: 06/01/2020
Date Data Arrived at EDR: 06/02/2020
Date Made Active in Reports: 08/14/2020
Number of Days to Update: 73

Source:  Hazardous Materials Management Division
Telephone:  619-338-2268
Last EDR Contact: 08/31/2020
Next Scheduled EDR Contact: 12/14/2020
Data Release Frequency: Quarterly

**LF SAN DIEGO:  Solid Waste Facilities**
San Diego County Solid Waste Facilities.

Date of Government Version: 04/18/2018
Date Data Arrived at EDR: 04/24/2018
Date Made Active in Reports: 06/19/2018
Number of Days to Update: 56

Source:  Department of Health Services
Telephone:  619-338-2209
Last EDR Contact: 10/13/2020
Next Scheduled EDR Contact: 02/01/2021
Data Release Frequency: Varies

**SAN DIEGO CO LOP:  Local Oversight Program Listing**
A listing of all LOP release sites that are or were under the County of San Diego's jurisdiction. Included are closed or transferred cases, open cases, and cases that did not have a case type indicated. The cases without a case type are mostly complaints; however, some of them could be LOP cases.

Date of Government Version: 07/14/2020
Date Data Arrived at EDR: 07/16/2020
Date Made Active in Reports: 09/29/2020
Number of Days to Update: 75

Source:  Department of Environmental Health
Telephone:  858-505-6874
Last EDR Contact: 10/13/2020
Next Scheduled EDR Contact: 02/01/2021
Data Release Frequency: Varies

**SAN DIEGO CO SAM:  Environmental Case Listing**
The listing contains all underground tank release cases and projects pertaining to properties contaminated with hazardous substances that are actively under review by the Site Assessment and Mitigation Program.

Date of Government Version: 03/23/2010
Date Data Arrived at EDR: 06/15/2010
Date Made Active in Reports: 07/09/2010
Number of Days to Update: 24

Source:  San Diego County Department of Environmental Health
Telephone:  619-338-2371
Last EDR Contact: 08/25/2020
Next Scheduled EDR Contact: 12/14/2020
Data Release Frequency: No Update Planned

**SAN FRANCISCO COUNTY:**

**CUPA SAN FRANCISCO CO:  CUPA Facility Listing**
Cupa facilities

Date of Government Version: 08/03/2020
Date Data Arrived at EDR: 08/05/2020
Date Made Active in Reports: 10/22/2020
Number of Days to Update: 78

Source:  San Francisco County Department of Environmental Health
Telephone:  415-252-3896
Last EDR Contact: 07/28/2020
Next Scheduled EDR Contact: 11/16/2020
Data Release Frequency: Varies

**LUST SAN FRANCISCO:  Local Oversite Facilities**
A listing of leaking underground storage tank sites located in San Francisco county.

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

Date of Government Version: 09/19/2008 Source:  Department Of Public Health San Francisco County
Date Data Arrived at EDR: 09/19/2008 Telephone:  415-252-3920
Date Made Active in Reports: 09/29/2008 Last EDR Contact: 07/28/2020
Number of Days to Update: 10 Next Scheduled EDR Contact: 11/16/2020
 Data Release Frequency: No Update Planned

UST SAN FRANCISCO:  Underground Storage Tank Information
 Underground storage tank sites located in San Francisco county.

Date of Government Version: 08/03/2020 Source:  Department of Public Health
Date Data Arrived at EDR: 08/05/2020 Telephone:  415-252-3920
Date Made Active in Reports: 10/26/2020 Last EDR Contact: 07/28/2020
Number of Days to Update: 82 Next Scheduled EDR Contact: 11/16/2020
 Data Release Frequency: Quarterly


SAN JOAQUIN COUNTY:

UST SAN JOAQUIN:  San Joaquin Co. UST
 A listing of underground storage tank locations in San Joaquin county.

Date of Government Version: 06/22/2018 Source:  Environmental Health Department
Date Data Arrived at EDR: 06/26/2018 Telephone:  N/A
Date Made Active in Reports: 07/11/2018 Last EDR Contact: 09/10/2020
Number of Days to Update: 15 Next Scheduled EDR Contact: 12/28/2020
 Data Release Frequency: Semi-Annually


SAN LUIS OBISPO COUNTY:

CUPA SAN LUIS OBISPO:  CUPA Facility List
 Cupa Facility List.

Date of Government Version: 07/27/2020 Source:  San Luis Obispo County Public Health Department
Date Data Arrived at EDR: 08/12/2020 Telephone:  805-781-5596
Date Made Active in Reports: 10/26/2020 Last EDR Contact: 08/11/2020
Number of Days to Update: 75 Next Scheduled EDR Contact: 11/30/2020
 Data Release Frequency: Varies


SAN MATEO COUNTY:

BI SAN MATEO:  Business Inventory
 List includes Hazardous Materials Business Plan, hazardous waste generators, and underground storage tanks.

Date of Government Version: 02/20/2020 Source:  San Mateo County Environmental Health Services Division
Date Data Arrived at EDR: 02/20/2020 Telephone:  650-363-1921
Date Made Active in Reports: 04/24/2020 Last EDR Contact: 09/11/2020
Number of Days to Update: 64 Next Scheduled EDR Contact: 12/21/2020
 Data Release Frequency: Annually

LUST SAN MATEO:  Fuel Leak List
 A listing of leaking underground storage tank sites located in San Mateo county.

Date of Government Version: 03/29/2019 Source:  San Mateo County Environmental Health Services Division
Date Data Arrived at EDR: 03/29/2019 Telephone:  650-363-1921
Date Made Active in Reports: 05/29/2019 Last EDR Contact: 09/01/2020
Number of Days to Update: 61 Next Scheduled EDR Contact: 12/21/2020
 Data Release Frequency: Semi-Annually


SANTA BARBARA COUNTY:

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA SANTA BARBARA:  CUPA Facility Listing
   CUPA Program Listing from the Environmental Health Services division.

   Date of Government Version: 09/08/2011        Source:  Santa Barbara County Public Health Department
   Date Data Arrived at EDR: 09/09/2011          Telephone:  805-686-8167
   Date Made Active in Reports: 10/07/2011       Last EDR Contact: 08/11/2020
   Number of Days to Update: 28                  Next Scheduled EDR Contact: 11/30/2020
                                                 Data Release Frequency: No Update Planned


SANTA CLARA COUNTY:

CUPA SANTA CLARA:  Cupa Facility List
   Cupa facility list

   Date of Government Version: 05/08/2020        Source:  Department of Environmental Health
   Date Data Arrived at EDR: 05/12/2020          Telephone:  408-918-1973
   Date Made Active in Reports: 07/27/2020       Last EDR Contact: 08/11/2020
   Number of Days to Update: 76                  Next Scheduled EDR Contact: 11/30/2020
                                                 Data Release Frequency: Varies

HIST LUST SANTA CLARA:  HIST LUST - Fuel Leak Site Activity Report
   A listing of open and closed leaking underground storage tanks. This listing is no longer updated by the county.
   Leaking underground storage tanks are now handled by the Department of Environmental Health.

   Date of Government Version: 03/29/2005        Source:  Santa Clara Valley Water District
   Date Data Arrived at EDR: 03/30/2005          Telephone:  408-265-2600
   Date Made Active in Reports: 04/21/2005       Last EDR Contact: 03/23/2009
   Number of Days to Update: 22                  Next Scheduled EDR Contact: 06/22/2009
                                                 Data Release Frequency: No Update Planned

LUST SANTA CLARA:  LOP Listing
   A listing of leaking underground storage tanks located in Santa Clara county.

   Date of Government Version: 03/03/2014        Source:  Department of Environmental Health
   Date Data Arrived at EDR: 03/05/2014          Telephone:  408-918-3417
   Date Made Active in Reports: 03/18/2014       Last EDR Contact: 08/19/2020
   Number of Days to Update: 13                  Next Scheduled EDR Contact: 12/07/2020
                                                 Data Release Frequency: No Update Planned

SAN JOSE HAZMAT:  Hazardous Material Facilities
   Hazardous material facilities, including underground storage tank sites.

   Date of Government Version: 07/30/2020        Source:  City of San Jose Fire Department
   Date Data Arrived at EDR: 07/31/2020          Telephone:  408-535-7694
   Date Made Active in Reports: 10/16/2020       Last EDR Contact: 07/28/2020
   Number of Days to Update: 77                  Next Scheduled EDR Contact: 11/16/2020
                                                 Data Release Frequency: Annually


SANTA CRUZ COUNTY:

CUPA SANTA CRUZ:  CUPA Facility List
   CUPA facility listing.

   Date of Government Version: 01/21/2017        Source:  Santa Cruz County Environmental Health
   Date Data Arrived at EDR: 02/22/2017          Telephone:  831-464-2761
   Date Made Active in Reports: 05/23/2017       Last EDR Contact: 08/11/2020
   Number of Days to Update: 90                  Next Scheduled EDR Contact: 11/30/2020
                                                 Data Release Frequency: Varies


SHASTA COUNTY:

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA SHASTA:  CUPA Facility List
    Cupa Facility List.

    Date of Government Version: 06/15/2017      Source:  Shasta County Department of Resource Management
    Date Data Arrived at EDR: 06/19/2017      Telephone: 530-225-5789
    Date Made Active in Reports: 08/09/2017      Last EDR Contact: 08/11/2020
    Number of Days to Update: 51      Next Scheduled EDR Contact: 11/30/2020
      Data Release Frequency: Varies

SOLANO COUNTY:

LUST SOLANO:  Leaking Underground Storage Tanks
    A listing of leaking underground storage tank sites located in Solano county.

    Date of Government Version: 06/04/2019      Source:  Solano County Department of Environmental Management
    Date Data Arrived at EDR: 06/06/2019      Telephone: 707-784-6770
    Date Made Active in Reports: 08/13/2019      Last EDR Contact: 08/25/2020
    Number of Days to Update: 68      Next Scheduled EDR Contact: 12/14/2020
      Data Release Frequency: Quarterly

UST SOLANO:  Underground Storage Tanks
    Underground storage tank sites located in Solano county.

    Date of Government Version: 08/25/2020      Source:  Solano County Department of Environmental Management
    Date Data Arrived at EDR: 08/26/2020      Telephone: 707-784-6770
    Date Made Active in Reports: 09/16/2020      Last EDR Contact: 08/25/2020
    Number of Days to Update: 21      Next Scheduled EDR Contact: 12/14/2020
      Data Release Frequency: Quarterly

SONOMA COUNTY:

CUPA SONOMA:  Cupa Facility List
    Cupa Facility list

    Date of Government Version: 07/07/2020      Source:  County of Sonoma Fire & Emergency Services Department
    Date Data Arrived at EDR: 07/08/2020      Telephone: 707-565-1174
    Date Made Active in Reports: 09/25/2020      Last EDR Contact: 09/16/2020
    Number of Days to Update: 79      Next Scheduled EDR Contact: 01/04/2021
      Data Release Frequency: Varies

LUST SONOMA:  Leaking Underground Storage Tank Sites
    A listing of leaking underground storage tank sites located in Sonoma county.

    Date of Government Version: 07/01/2020      Source:  Department of Health Services
    Date Data Arrived at EDR: 07/02/2020      Telephone: 707-565-6565
    Date Made Active in Reports: 09/17/2020      Last EDR Contact: 09/16/2020
    Number of Days to Update: 77      Next Scheduled EDR Contact: 01/04/2021
      Data Release Frequency: Quarterly

STANISLAUS COUNTY:

CUPA STANISLAUS:  CUPA Facility List
    Cupa facility list

    Date of Government Version: 02/04/2020      Source:  Stanislaus County Department of Ennvironmental Protection
    Date Data Arrived at EDR: 02/05/2020      Telephone: 209-525-6751
    Date Made Active in Reports: 04/15/2020      Last EDR Contact: 10/02/2020
    Number of Days to Update: 70      Next Scheduled EDR Contact: 01/25/2021
      Data Release Frequency: Varies

SUTTER COUNTY:

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

UST SUTTER:  Underground Storage Tanks
  Underground storage tank sites located in Sutter county.

Date of Government Version: 05/26/2020          Source:  Sutter County Environmental Health Services
Date Data Arrived at EDR: 05/28/2020            Telephone:  530-822-7500
Date Made in Reports: 08/13/2020                Last EDR Contact: 08/25/2020
Number of Days to Update: 77                    Next Scheduled EDR Contact: 12/14/2020
                                                Data Release Frequency: Semi-Annually


TEHAMA COUNTY:

CUPA TEHAMA:  CUPA Facility List
  Cupa facilities

Date of Government Version: 08/11/2020          Source:  Tehama County Department of Environmental Health
Date Data Arrived at EDR: 08/12/2020            Telephone:  530-527-8020
Date Made Active in Reports: 10/26/2020         Last EDR Contact: 08/11/2020
Number of Days to Update: 75                    Next Scheduled EDR Contact: 11/16/2020
                                                Data Release Frequency: Varies


TRINITY COUNTY:

CUPA TRINITY:  CUPA Facility List
  Cupa facility list

Date of Government Version: 07/14/2020          Source:  Department of Toxic Substances Control
Date Data Arrived at EDR: 07/16/2020            Telephone:  760-352-0381
Date Made Active in Reports: 09/29/2020         Last EDR Contact: 10/13/2020
Number of Days to Update: 75                    Next Scheduled EDR Contact: 02/01/2021
                                                Data Release Frequency: Varies


TULARE COUNTY:

CUPA TULARE:  CUPA Facility List
  Cupa program facilities

Date of Government Version: 08/06/2020          Source:  Tulare County Environmental Health Services Division
Date Data Arrived at EDR: 08/06/2020            Telephone:  559-624-7400
Date Made Active in Reports: 10/26/2020         Last EDR Contact: 08/06/2020
Number of Days to Update: 81                    Next Scheduled EDR Contact: 11/16/2020
                                                Data Release Frequency: Varies


TUOLUMNE COUNTY:

CUPA TUOLUMNE:  CUPA Facility List
  Cupa facility list

Date of Government Version: 04/23/2018          Source:  Divison of Environmental Health
Date Data Arrived at EDR: 04/25/2018            Telephone:  209-533-5633
Date Made Active in Reports: 06/25/2018         Last EDR Contact: 10/13/2020
Number of Days to Update: 61                    Next Scheduled EDR Contact: 02/01/2021
                                                Data Release Frequency: Varies


VENTURA COUNTY:

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

**BWT VENTURA:  Business Plan, Hazardous Waste Producers, and Operating Underground Tanks**
The BWT list indicates by site address whether the Environmental Health Division has Business Plan (B), Waste Producer (W), and/or Underground Tank (T) information.

| | |
|---|---|
| Date of Government Version: 07/10/2020 | Source:  Ventura County Environmental Health Division |
| Date Data Arrived at EDR: 07/22/2020 | Telephone:  805-654-2813 |
| Date Made Active in Reports: 10/08/2020 | Last EDR Contact: 10/19/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Quarterly |

**LF VENTURA:  Inventory of Illegal Abandoned and Inactive Sites**
Ventura County Inventory of Closed, Illegal Abandoned, and Inactive Sites.

| | |
|---|---|
| Date of Government Version: 12/01/2011 | Source:  Environmental Health Division |
| Date Data Arrived at EDR: 12/01/2011 | Telephone:  805-654-2813 |
| Date Made Active in Reports: 01/19/2012 | Last EDR Contact: 09/23/2020 |
| Number of Days to Update: 49 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: No Update Planned |

**LUST VENTURA:  Listing of Underground Tank Cleanup Sites**
Ventura County Underground Storage Tank Cleanup Sites (LUST).

| | |
|---|---|
| Date of Government Version: 05/29/2008 | Source:  Environmental Health Division |
| Date Data Arrived at EDR: 06/24/2008 | Telephone:  805-654-2813 |
| Date Made Active in Reports: 07/31/2008 | Last EDR Contact: 08/04/2020 |
| Number of Days to Update: 37 | Next Scheduled EDR Contact: 11/23/2020 |
| | Data Release Frequency: No Update Planned |

**MED WASTE VENTURA:  Medical Waste Program List**
To protect public health and safety and the environment from potential exposure to disease causing agents, the Environmental Health Division Medical Waste Program regulates the generation, handling, storage, treatment and disposal of medical waste throughout the County.

| | |
|---|---|
| Date of Government Version: 07/10/2020 | Source:  Ventura County Resource Management Agency |
| Date Data Arrived at EDR: 07/22/2020 | Telephone:  805-654-2813 |
| Date Made Active in Reports: 10/07/2020 | Last EDR Contact: 10/19/2020 |
| Number of Days to Update: 77 | Next Scheduled EDR Contact: 02/01/2021 |
| | Data Release Frequency: Quarterly |

**UST VENTURA:  Underground Tank Closed Sites List**
Ventura County Operating Underground Storage Tank Sites (UST)/Underground Tank Closed Sites List.

| | |
|---|---|
| Date of Government Version: 05/26/2020 | Source:  Environmental Health Division |
| Date Data Arrived at EDR: 06/09/2020 | Telephone:  805-654-2813 |
| Date Made Active in Reports: 08/20/2020 | Last EDR Contact: 09/08/2020 |
| Number of Days to Update: 72 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Quarterly |

**YOLO COUNTY:**

**UST YOLO:  Underground Storage Tank Comprehensive Facility Report**
Underground storage tank sites located in Yolo county.

| | |
|---|---|
| Date of Government Version: 06/23/2020 | Source:  Yolo County Department of Health |
| Date Data Arrived at EDR: 06/29/2020 | Telephone:  530-666-8646 |
| Date Made Active in Reports: 09/15/2020 | Last EDR Contact: 10/07/2020 |
| Number of Days to Update: 78 | Next Scheduled EDR Contact: 01/11/2021 |
| | Data Release Frequency: Annually |

**YUBA COUNTY:**

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

CUPA YUBA:  CUPA Facility List
CUPA facility listing for Yuba County.

| | |
|---|---|
| Date of Government Version: 08/06/2020 | Source:  Yuba County Environmental Health Department |
| Date Data Arrived at EDR: 08/07/2020 | Telephone:  530-749-7523 |
| Date Made Active in Reports: 10/26/2020 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 80 | Next Scheduled EDR Contact: 02/08/2021 |
| | Data Release Frequency: Varies |

**OTHER DATABASE(S)**

Depending on the geographic area covered by this report, the data provided in these specialty databases may or may not be complete.  For example, the existence of wetlands information data in a specific report does not mean that all wetlands in the area covered by the report are included.  Moreover, the absence of any reported wetlands information does not necessarily mean that wetlands do not exist in the area covered by the report.

CT MANIFEST:  Hazardous Waste Manifest Data
Facility and manifest data. Manifest is a document that lists and tracks hazardous waste from the generator through transporters to a tsd facility.

| | |
|---|---|
| Date of Government Version: 05/12/2020 | Source:  Department of Energy & Environmental Protection |
| Date Data Arrived at EDR: 05/12/2020 | Telephone:  860-424-3375 |
| Date Made Active in Reports: 07/27/2020 | Last EDR Contact: 10/20/2020 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 11/23/2020 |
| | Data Release Frequency: No Update Planned |

NJ MANIFEST:  Manifest Information
Hazardous waste manifest information.

| | |
|---|---|
| Date of Government Version: 12/31/2018 | Source:  Department of Environmental Protection |
| Date Data Arrived at EDR: 04/10/2019 | Telephone:  N/A |
| Date Made Active in Reports: 05/16/2019 | Last EDR Contact: 10/09/2020 |
| Number of Days to Update: 36 | Next Scheduled EDR Contact: 01/18/2021 |
| | Data Release Frequency: Annually |

NY MANIFEST:  Facility and Manifest Data
Manifest is a document that lists and tracks hazardous waste from the generator through transporters to a TSD facility.

| | |
|---|---|
| Date of Government Version: 01/01/2019 | Source:  Department of Environmental Conservation |
| Date Data Arrived at EDR: 04/29/2020 | Telephone:  518-402-8651 |
| Date Made Active in Reports: 07/10/2020 | Last EDR Contact: 07/31/2020 |
| Number of Days to Update: 72 | Next Scheduled EDR Contact: 11/09/2020 |
| | Data Release Frequency: Quarterly |

PA MANIFEST:  Manifest Information
Hazardous waste manifest information.

| | |
|---|---|
| Date of Government Version: 06/30/2018 | Source:  Department of Environmental Protection |
| Date Data Arrived at EDR: 07/19/2019 | Telephone:  717-783-8990 |
| Date Made Active in Reports: 09/10/2019 | Last EDR Contact: 10/07/2020 |
| Number of Days to Update: 53 | Next Scheduled EDR Contact: 01/25/2021 |
| | Data Release Frequency: Annually |

RI MANIFEST:  Manifest information
Hazardous waste manifest information

| | |
|---|---|
| Date of Government Version: 12/31/2018 | Source:  Department of Environmental Management |
| Date Data Arrived at EDR: 10/02/2019 | Telephone:  401-222-2797 |
| Date Made Active in Reports: 12/10/2019 | Last EDR Contact: 08/11/2020 |
| Number of Days to Update: 69 | Next Scheduled EDR Contact: 11/30/2020 |
| | Data Release Frequency: Annually |

## GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

WI MANIFEST:  Manifest Information
    Hazardous waste manifest information.

| | |
|---|---|
| Date of Government Version: 05/31/2018 | Source:  Department of Natural Resources |
| Date Data Arrived at EDR: 06/19/2019 | Telephone:  N/A |
| Date Made Active in Reports: 09/03/2019 | Last EDR Contact: 09/02/2020 |
| Number of Days to Update: 76 | Next Scheduled EDR Contact: 12/21/2020 |
| | Data Release Frequency: Annually |

Oil/Gas Pipelines
    Source:  Endeavor Business Media
    Petroleum Bundle (Crude Oil, Refined Products, Petrochemicals, Gas Liquids (LPG/NGL), and Specialty
    Gases (Miscellaneous)) N = Natural Gas Bundle (Natural Gas, Gas Liquids (LPG/NGL), and Specialty Gases
    (Miscellaneous)). This map includes information copyrighted by Endeavor Business Media. This information
    is provided on a best effort basis and Endeavor Business Media does not guarantee its accuracy nor warrant its
    fitness for any particular purpose. Such information has been reprinted with the permission of Endeavor Business
    Media.

Electric Power Transmission Line Data
    Source:  Endeavor Business Media
    This map includes information copyrighted by Endeavor Business Media. This information is provided on a best
    effort basis and Endeavor Business Media does not guarantee its accuracy nor warrant its fitness for any
    particular purpose. Such information has been reprinted with the permission of Endeavor Business Media.

Sensitive Receptors:    There are individuals deemed sensitive receptors due to their fragile immune systems and special sensitivity
to environmental discharges.  These sensitive receptors typically include the elderly, the sick, and children.  While the location of all
sensitive receptors cannot be determined, EDR indicates those buildings and facilities - schools, daycares, hospitals, medical centers,
and nursing homes - where individuals who are sensitive receptors are likely to be located.

    AHA Hospitals:
        Source: American Hospital Association, Inc.
        Telephone: 312-280-5991
        The database includes a listing of hospitals based on the American Hospital Association's annual survey of hospitals.
    Medical Centers: Provider of Services Listing
        Source: Centers for Medicare & Medicaid Services
        Telephone: 410-786-3000
        A listing of hospitals with Medicare provider number, produced by Centers of Medicare & Medicaid Services,
        a federal agency within the U.S. Department of Health and Human Services.
    Nursing Homes
        Source: National Institutes of Health
        Telephone: 301-594-6248
        Information on Medicare and Medicaid certified nursing homes in the United States.
    Public Schools
        Source: National Center for Education Statistics
        Telephone: 202-502-7300
        The National Center for Education Statistics' primary database on elementary
        and secondary public education in the United States.  It is a comprehensive, annual, national statistical
        database of all public elementary and secondary schools and school districts, which contains data that are
        comparable across all states.
    Private Schools
        Source: National Center for Education Statistics
        Telephone: 202-502-7300
        The National Center for Education Statistics' primary database on private school locations in the United States.
    Daycare Centers: Licensed Facilities
        Source: Department of Social Services
        Telephone: 916-657-4041

Flood Zone Data:    This data was obtained from the Federal Emergency Management Agency (FEMA). It depicts 100-year and
500-year flood zones as defined by FEMA. It includes the National Flood Hazard Layer (NFHL) which incorporates Flood
Insurance Rate Map (FIRM) data and Q3 data from FEMA in areas not covered by NFHL.
    Source: FEMA
    Telephone: 877-336-2627
    Date of Government Version: 2003, 2015

# GOVERNMENT RECORDS SEARCHED / DATA CURRENCY TRACKING

NWI:   National Wetlands Inventory.  This data, available in select counties across the country, was obtained by EDR in 2002, 2005 and 2010 from the U.S. Fish and Wildlife Service.

State Wetlands Data: Wetland Inventory
   Source: Department of Fish and Wildlife
   Telephone: 916-445-0411


Current USGS 7.5 Minute Topographic Map
   Source: U.S. Geological Survey


**STREET AND ADDRESS INFORMATION**

© 2015 TomTom North America, Inc. All rights reserved.  This material is proprietary and the subject of copyright protection and other intellectual property rights owned by or licensed to Tele Atlas North America, Inc.  The use of this material is subject to the terms of a license agreement.  You will be held liable for any unauthorized copying or disclosure of this material.

## GEOCHECK ®- PHYSICAL SETTING SOURCE ADDENDUM

**TARGET PROPERTY ADDRESS**

12210 SAN PABLO AVE
12210 SAN PABLO AVE
RICHMOND, CA 94805

**TARGET PROPERTY COORDINATES**

| | |
|---|---|
| Latitude (North): | 37.933932 - 37˚ 56' 2.16'' |
| Longitude (West): | 122.324051 - 122˚ 19' 26.58'' |
| Universal Tranverse Mercator: | Zone 10 |
| UTM X (Meters): | 559401.6 |
| UTM Y (Meters): | 4198494.5 |
| Elevation: | 76 ft. above sea level |

**USGS TOPOGRAPHIC MAP**

| | |
|---|---|
| Target Property Map: | 5640624 RICHMOND, CA |
| Version Date: | 2012 |

EDR's GeoCheck Physical Setting Source Addendum is provided to assist the environmental professional in forming an opinion about the impact of potential contaminant migration.

Assessment of the impact of contaminant migration generally has two principle investigative components:

1. Groundwater flow direction, and
2. Groundwater flow velocity.

Groundwater flow direction may be impacted by surface topography, hydrology, hydrogeology, characteristics of the soil, and nearby wells. Groundwater flow velocity is generally impacted by the nature of the geologic strata.

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

**GROUNDWATER FLOW DIRECTION INFORMATION**

Groundwater flow direction for a particular site is best determined by a qualified environmental professional using site-specific well data. If such data is not reasonably ascertainable, it may be necessary to rely on other sources of information, such as surface topographic information, hydrologic information, hydrogeologic data collected on nearby properties, and regional groundwater flow information (from deep aquifers).

**TOPOGRAPHIC INFORMATION**

Surface topography may be indicative of the direction of surficial groundwater flow.  This information can be used to assist the environmental professional in forming an opinion about the impact of nearby contaminated properties or, should contamination exist on the target property, what downgradient sites might be impacted.

**TARGET PROPERTY TOPOGRAPHY**

General Topographic Gradient:  General SW

**SURROUNDING TOPOGRAPHY: ELEVATION PROFILES**



**Target Property Elevation: 76 ft.**

Source: Topography has been determined from the USGS 7.5' Digital Elevation Model and should be evaluated on a relative (not an absolute) basis. Relative elevation information between sites of close proximity should be field verified.

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

**HYDROLOGIC INFORMATION**

Surface water can act as a hydrologic barrier to groundwater flow.  Such hydrologic information can be used to assist the environmental professional in forming an opinion about the impact of nearby contaminated properties or, should contamination exist on the target property, what downgradient sites might be impacted.

Refer to the Physical Setting Source Map following this summary for hydrologic information (major waterways and bodies of water).

**FEMA FLOOD ZONE**

| Flood Plain Panel at Target Property | FEMA Source Type |
|---|---|
| 06013C0237G | FEMA FIRM Flood data |

| Additional Panels in search area: | FEMA Source Type |
|---|---|
| 06013C0233F | FEMA FIRM Flood data |
| 06013C0229G | FEMA FIRM Flood data |
| 0650270003B | FEMA Q3 Flood data |
| 06013C0241G | FEMA FIRM Flood data |

**NATIONAL WETLAND INVENTORY**

| NWI Quad at Target Property | NWI Electronic Data Coverage |
|---|---|
| RICHMOND | YES - refer to the Overview Map and Detail Map |

**HYDROGEOLOGIC INFORMATION**

Hydrogeologic information obtained by installation of wells on a specific site can often be an indicator of groundwater flow direction in the immediate area.  Such hydrogeologic information can be used to assist the environmental professional in forming an opinion about the impact of nearby contaminated properties or, should contamination exist on the target property, what downgradient sites might be impacted.

*Site-Specific Hydrogeological Data\*:*

| | |
|---|---|
| Search Radius: | 1.25 miles |
| Location Relative to TP: | 0 - 1/8 Mile West |
| Site Name: | Electro Forming Co. |
| Site EPA ID Number: | CAD983646779 |
| Groundwater Flow Direction: | NOT AVAILABLE. |
| Inferred Depth to Water: | 5 feet to 6 feet. |
| Hydraulic Connection: | Information is not available about the hydraulic connection between aquifer(s) under the site. |
| Sole Source Aquifer: | No information about a sole source aquifer is available |
| Data Quality: | Information is inferred in the CERCLIS investigation report(s) |

**AQUIFLOW®**

Search Radius: 1.000 Mile.

EDR has developed the AQUIFLOW Information System to provide data on the general direction of groundwater flow at specific points. EDR has reviewed reports submitted by environmental professionals to regulatory authorities at select sites and has extracted the date of the report, groundwater flow direction as determined hydrogeologically, and the depth to water table.

| MAP ID | LOCATION FROM TP | GENERAL DIRECTION GROUNDWATER FLOW |
|---|---|---|

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

| MAP ID | LOCATION FROM TP | GENERAL DIRECTION GROUNDWATER FLOW |
|--------|------------------|-------------------------------------|
| 1 | 1/8 - 1/4 Mile NNW | SW |
| 2 | 1/2 - 1 Mile SSE | SW |
| 3 | 1/2 - 1 Mile West | Not Reported |
| 4 | 1/2 - 1 Mile SSE | S |
| 5 | 1/2 - 1 Mile SW | S |
| A6 | 1/2 - 1 Mile SSE | Not Reported |
| A7 | 1/2 - 1 Mile SSE | Not Reported |
| 8 | 1/2 - 1 Mile NNW | NW |
| 1G | 1/2 - 1 Mile NNW | NW |
| 2G | 1/8 - 1/4 Mile NNW | SW |
| 3G | 1/2 - 1 Mile West | Not Reported |
| 4G | 1/2 - 1 Mile SSE | SW |
| 5G | 1/2 - 1 Mile SW | S |
| 6G | 1/2 - 1 Mile SSE | S |
| 7G | 1/2 - 1 Mile SSE | Not Reported |
| 8G | 1/2 - 1 Mile SSE | Not Reported |

For additional site information, refer to Physical Setting Source Map Findings.

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

**GROUNDWATER FLOW VELOCITY INFORMATION**

Groundwater flow velocity information for a particular site is best determined by a qualified environmental professional using site specific geologic and soil strata data. If such data are not reasonably ascertainable, it may be necessary to rely on other sources of information, including geologic age identification, rock stratigraphic unit and soil characteristics data collected on nearby properties and regional soil information. In general, contaminant plumes move more quickly through sandy-gravelly types of soils than silty-clayey types of soils.

**GEOLOGIC INFORMATION IN GENERAL AREA OF TARGET PROPERTY**

Geologic information can be used by the environmental professional in forming an opinion about the relative speed at which contaminant migration may be occurring.

**ROCK STRATIGRAPHIC UNIT**                          **GEOLOGIC AGE IDENTIFICATION**

|  |  |  |  |
|---|---|---|---|
| Era: | Mesozoic | Category: | Eugeosynclinal Deposits |
| System: | Cretaceous | | |
| Series: | Upper Mesozoic | | |
| Code: | uMze *(decoded above as Era, System & Series)* | | |

Geologic Age and Rock Stratigraphic Unit Source: P.G. Schruben, R.E. Arndt and W.J. Bawiec, Geology of the Conterminous U.S. at 1:2,500,000 Scale - a digital representation of the 1974 P.B. King and H.M. Beikman Map, USGS Digital Data Series DDS - 11 (1994).

# SSURGO SOIL MAP - 6243003.2s



★ Target Property
/\/ SSURGO Soil
/\/ Water

0    1/16    1/8    1/4 Miles

Copyright © 2020 EDR, Inc. © 2015 TomTom Rel. 2015.

| SITE NAME: | 12210 San Pablo Ave | CLIENT: | Pangea Environmental Services INc. |
|---|---|---|---|
| ADDRESS: | 12210 San Pablo Ave | CONTACT: | Zachary Rawlins |
| | Richmond CA 94805 | INQUIRY #: | 6243003.2s |
| LAT/LONG: | 37.933932 / 122.324051 | DATE: | October 27, 2020  4:42 pm |

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

**DOMINANT SOIL COMPOSITION IN GENERAL AREA OF TARGET PROPERTY**

The U.S. Department of Agriculture's (USDA) Soil Conservation Service (SCS) leads the National Cooperative Soil Survey (NCSS) and is responsible for collecting, storing, maintaining and distributing soil survey information for privately owned lands in the United States. A soil map in a soil survey is a representation of soil patterns in a landscape. The following information is based on Soil Conservation Service SSURGO data.

---

**Soil Map ID: 1**

| | |
|---|---|
| Soil Component Name: | CLEAR LAKE |
| Soil Surface Texture: | clay |
| Hydrologic Group: | Class D - Very slow infiltration rates. Soils are clayey, have a high water table, or are shallow to an impervious layer. |
| Soil Drainage Class: | Poorly drained |

Hydric Status: Partially hydric

Corrosion Potential - Uncoated Steel:  High

| | |
|---|---|
| Depth to Bedrock Min: | > 0 inches |
| Depth to Watertable Min: | > 0 inches |

| Soil Layer Information | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Boundary** | | | **Classification** | | **Saturated hydraulic conductivity micro m/sec** | **Soil Reaction (pH)** |
| **Layer** | **Upper** | **Lower** | **Soil Texture Class** | **AASHTO Group** | **Unified Soil** | | |
| 1 | 0 inches | 29 inches | clay | Silt-Clay Materials (more than 35 pct. passing No. 200), Clayey Soils. | FINE-GRAINED SOILS, Silts and Clays (liquid limit less than 50%), Lean Clay | Max: 1.4 Min: 0.42 | Max: 8.4 Min: 7.4 |
| 2 | 29 inches | 59 inches | clay | Silt-Clay Materials (more than 35 pct. passing No. 200), Clayey Soils. | FINE-GRAINED SOILS, Silts and Clays (liquid limit less than 50%), Lean Clay | Max: 1.4 Min: 0.42 | Max: 8.4 Min: 7.4 |

---

**Soil Map ID: 2**

| | |
|---|---|
| Soil Component Name: | CUT AND FILL LAND (fill part) |
| Soil Surface Texture: | silty clay loam |
| Hydrologic Group: | Class D - Very slow infiltration rates. Soils are clayey, have a high water table, or are shallow to an impervious layer. |
| Soil Drainage Class: | |

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

Hydric Status: Not hydric

Corrosion Potential - Uncoated Steel:  Moderate

Depth to Bedrock Min:              > 30 inches

Depth to Watertable Min:          > 0 inches

| | | | Soil Layer Information | | | | |
|---|---|---|---|---|---|---|---|
| | **Boundary** | | | **Classification** | | **Saturated hydraulic conductivity micro m/sec** | **Soil Reaction (pH)** |
| **Layer** | **Upper** | **Lower** | **Soil Texture Class** | **AASHTO Group** | **Unified Soil** | | |
| 1 | 0 inches | 59 inches | silty clay loam | Granular materials (35 pct. or less passing No. 200), Silty, or Clayey Gravel and Sand. | FINE-GRAINED SOILS, Silts and Clays (liquid limit less than 50%), Lean Clay | Max: 1.4 Min: 0.42 | Max: 7.8 Min: 6.1 |

---

**Soil Map ID: 3**

Soil Component Name:              TIERRA

Soil Surface Texture:             loam

Hydrologic Group:                 Class D - Very slow infiltration rates. Soils are clayey, have a high water table, or are shallow to an impervious layer.

Soil Drainage Class:              Moderately well drained

Hydric Status: Not hydric

Corrosion Potential - Uncoated Steel:  High

Depth to Bedrock Min:             > 0 inches

Depth to Watertable Min:          > 0 inches

| | | | Soil Layer Information | | | | |
|---|---|---|---|---|---|---|---|
| | **Boundary** | | | **Classification** | | **Saturated hydraulic conductivity micro m/sec** | **Soil Reaction (pH)** |
| **Layer** | **Upper** | **Lower** | **Soil Texture Class** | **AASHTO Group** | **Unified Soil** | | |
| 1 | 0 inches | 25 inches | loam | Silt-Clay Materials (more than 35 pct. passing No. 200), Silty Soils. | FINE-GRAINED SOILS, Silts and Clays (liquid limit less than 50%), Lean Clay | Max: 4 Min: 1.4 | Max: 8.4 Min: 7.9 |

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

| | Soil Layer Information | | | | | | |
|---|---|---|---|---|---|---|---|
| | Boundary | | | Classification | | Saturated hydraulic conductivity micro m/sec | Soil Reaction (pH) |
| Layer | Upper | Lower | Soil Texture Class | AASHTO Group | Unified Soil | | |
| 2 | 25 inches | 59 inches | clay | Silt-Clay Materials (more than 35 pct. passing No. 200), Silty Soils. | FINE-GRAINED SOILS, Silts and Clays (liquid limit less than 50%), Lean Clay | Max: 4 Min: 1.4 | Max: 8.4 Min: 7.9 |
| 3 | 59 inches | 70 inches | silty clay loam | Silt-Clay Materials (more than 35 pct. passing No. 200), Silty Soils. | FINE-GRAINED SOILS, Silts and Clays (liquid limit less than 50%), Lean Clay | Max: 4 Min: 1.4 | Max: 8.4 Min: 7.9 |

**LOCAL / REGIONAL WATER AGENCY RECORDS**

EDR Local/Regional Water Agency records provide water well information to assist the environmental professional in assessing sources that may impact ground water flow direction, and in forming an opinion about the impact of contaminant migration on nearby drinking water wells.

**WELL SEARCH DISTANCE INFORMATION**

| DATABASE | SEARCH DISTANCE (miles) |
|---|---|
| Federal USGS | 1.000 |
| Federal FRDS PWS | Nearest PWS within 1 mile |
| State Database | 1.000 |

**FEDERAL USGS WELL INFORMATION**

| MAP ID | WELL ID | LOCATION FROM TP |
|---|---|---|
| No Wells Found | | |

**FEDERAL FRDS PUBLIC WATER SUPPLY SYSTEM INFORMATION**

| MAP ID | WELL ID | LOCATION FROM TP |
|---|---|---|
| No PWS System Found | | |

Note: PWS System location is not always the same as well location.

## GEOCHECK® - PHYSICAL SETTING SOURCE SUMMARY

**STATE DATABASE WELL INFORMATION**

| MAP ID | WELL ID | LOCATION FROM TP |
|--------|---------|------------------|
| No Wells Found | | |

Case 3:20-cv-07923-EMC   Document 247   Filed 07/29/24   Page 688 of 1302

# PHYSICAL SETTING SOURCE MAP - 6243003.2s



| | | |
|---|---|---|
| County Boundary | | Groundwater Flow Direction |
| Major Roads | | Indeterminate Groundwater Flow at Location |
| Contour Lines | | Groundwater Flow Varies at Location |
| Earthquake Fault Lines | | Closest Hydrogeological Data |
| Airports | | Oil, gas or related wells |
| Earthquake epicenter, Richter 5 or greater | | |
| Water Wells | | |
| Public Water Supply Wells | | |
| Cluster of Multiple Icons | | |

| | |
|---|---|
| SITE NAME: 12210 San Pablo Ave | CLIENT: Pangea Environmental Services INc. |
| ADDRESS: 12210 San Pablo Ave | CONTACT: Zachary Rawlins |
| Richmond CA 94805 | INQUIRY #: 6243003.2s |
| LAT/LONG: 37.933932 / 122.324051 | DATE: October 27, 2020  4:42 pm |

Copyright © 2020 EDR, Inc. © 2015 TomTom Rel. 2015.

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

| Map ID Direction Distance Elevation | | | Database | EDR ID Number |
|---|---|---|---|---|
| **1** **NNW** **1/8 - 1/4 Mile** **Higher** | Site ID: Groundwater Flow: Shallow Water Depth: Deep Water Depth: Average Water Depth: Date: | 07-0037 SW Not Reported Not Reported 20-25 03/1991 | **AQUIFLOW** | **38578** |
| **2** **SSE** **1/2 - 1 Mile** **Lower** | Site ID: Groundwater Flow: Shallow Water Depth: Deep Water Depth: Average Water Depth: Date: | 07-0063 SW 1.18 7.36 Not Reported 07/08/1997 | **AQUIFLOW** | **38532** |
| **3** **West** **1/2 - 1 Mile** **Lower** | Site ID: Groundwater Flow: Shallow Water Depth: Deep Water Depth: Average Water Depth: Date: | 12424 Not Reported Not Reported Not Reported 12 06/15/1998 | **AQUIFLOW** | **66186** |
| **4** **SSE** **1/2 - 1 Mile** **Lower** | Site ID: Groundwater Flow: Shallow Water Depth: Deep Water Depth: Average Water Depth: Date: | 07-0123 S 1.93 39.44 Not Reported 03/11/1997 | **AQUIFLOW** | **38514** |
| **5** **SW** **1/2 - 1 Mile** **Lower** | Site ID: Groundwater Flow: Shallow Water Depth: Deep Water Depth: Average Water Depth: Date: | 57866 S Not Reported Not Reported 9 12/1993 | **AQUIFLOW** | **66185** |
| **A6** **SSE** **1/2 - 1 Mile** **Lower** | Site ID: Groundwater Flow: Shallow Water Depth: Deep Water Depth: Average Water Depth: Date: | 07-0092 Not Reported Not Reported Not Reported 8 03/11/1987 | **AQUIFLOW** | **38481** |
| **A7** **SSE** **1/2 - 1 Mile** **Lower** | Site ID: Groundwater Flow: Shallow Water Depth: Deep Water Depth: Average Water Depth: Date: | 54032 Not Reported Not Reported Not Reported 8.5 03/11/1987 | **AQUIFLOW** | **64889** |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

Map ID
Direction
Distance
Elevation          Database      EDR ID Number

| | | | |
|---|---|---|---|
| **8**<br>**NNW**<br>**1/2 - 1 Mile**<br>**Higher** | Site ID:<br>Groundwater Flow:<br>Shallow Water Depth:<br>Deep Water Depth:<br>Average Water Depth:<br>Date: | 07-0018<br>NW<br>Not Reported<br>Not Reported<br>26.9<br>Not Reported | **AQUIFLOW**    **38553** |
| **1G**<br>**NNW**<br>**1/2 - 1 Mile**<br>**Lower** | Site ID:<br>Groundwater Flow:<br>Shallow Water Depth:<br>Deep Water Depth:<br>Average Water Depth:<br>Date: | 07-0018<br>NW<br>Not Reported<br>Not Reported<br>26.9<br>Not Reported | **AQUIFLOW**    **38553** |
| **2G**<br>**NNW**<br>**1/8 - 1/4 Mile**<br>**Lower** | Site ID:<br>Groundwater Flow:<br>Shallow Water Depth:<br>Deep Water Depth:<br>Average Water Depth:<br>Date: | 07-0037<br>SW<br>Not Reported<br>Not Reported<br>20-25<br>03/1991 | **AQUIFLOW**    **38578** |
| **3G**<br>**West**<br>**1/2 - 1 Mile**<br>**Lower** | Site ID:<br>Groundwater Flow:<br>Shallow Water Depth:<br>Deep Water Depth:<br>Average Water Depth:<br>Date: | 12424<br>Not Reported<br>Not Reported<br>Not Reported<br>12<br>06/15/1998 | **AQUIFLOW**    **66186** |
| **4G**<br>**SSE**<br>**1/2 - 1 Mile**<br>**Lower** | Site ID:<br>Groundwater Flow:<br>Shallow Water Depth:<br>Deep Water Depth:<br>Average Water Depth:<br>Date: | 07-0063<br>SW<br>1.18<br>7.36<br>Not Reported<br>07/08/1997 | **AQUIFLOW**    **38532** |
| **5G**<br>**SW**<br>**1/2 - 1 Mile**<br>**Lower** | Site ID:<br>Groundwater Flow:<br>Shallow Water Depth:<br>Deep Water Depth:<br>Average Water Depth:<br>Date: | 57866<br>S<br>Not Reported<br>Not Reported<br>9<br>12/1993 | **AQUIFLOW**    **66185** |
| **6G**<br>**SSE**<br>**1/2 - 1 Mile**<br>**Lower** | Site ID:<br>Groundwater Flow:<br>Shallow Water Depth:<br>Deep Water Depth:<br>Average Water Depth:<br>Date: | 07-0123<br>S<br>1.93<br>39.44<br>Not Reported<br>03/11/1997 | **AQUIFLOW**    **38514** |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS

| Map ID<br>Direction<br>Distance<br>Elevation | | | Database | EDR ID Number |
|---|---|---|---|---|
| **7G**<br>**SSE**<br>**1/2 - 1 Mile**<br>**Lower** | Site ID:<br>Groundwater Flow:<br>Shallow Water Depth:<br>Deep Water Depth:<br>Average Water Depth:<br>Date: | 07-0092<br>Not Reported<br>Not Reported<br>Not Reported<br>8<br>03/11/1987 | **AQUIFLOW** | **38481** |
| **8G**<br>**SSE**<br>**1/2 - 1 Mile**<br>**Lower** | Site ID:<br>Groundwater Flow:<br>Shallow Water Depth:<br>Deep Water Depth:<br>Average Water Depth:<br>Date: | 54032<br>Not Reported<br>Not Reported<br>Not Reported<br>8.5<br>03/11/1987 | **AQUIFLOW** | **64889** |

## GEOCHECK® - PHYSICAL SETTING SOURCE MAP FINDINGS
## RADON

**AREA RADON INFORMATION**

State Database: CA Radon

Radon Test Results

| Zipcode | Num Tests | > 4 pCi/L |
|---------|-----------|-----------|
| 94805   | 10        | 1         |

Federal EPA Radon Zone for CONTRA COSTA County:  2

Note: Zone 1 indoor average level > 4 pCi/L.
: Zone 2 indoor average level >= 2 pCi/L and <= 4 pCi/L.
: Zone 3 indoor average level < 2 pCi/L.

Federal Area Radon Information for Zip Code:   94805

Number of sites tested: 2

| Area | Average Activity | % <4 pCi/L | % 4-20 pCi/L | % >20 pCi/L |
|------|------------------|------------|--------------|-------------|
| Living Area - 1st Floor | 0.250 pCi/L | 100% | 0% | 0% |
| Living Area - 2nd Floor | Not Reported | Not Reported | Not Reported | Not Reported |
| Basement | Not Reported | Not Reported | Not Reported | Not Reported |

## PHYSICAL SETTING SOURCE RECORDS SEARCHED

**TOPOGRAPHIC INFORMATION**

USGS 7.5' Digital Elevation Model (DEM)
  Source: United States Geologic Survey
  EDR acquired the USGS 7.5' Digital Elevation Model in 2002 and updated it in 2006. The 7.5 minute DEM corresponds
  to the USGS 1:24,000- and 1:25,000-scale topographic quadrangle maps. The DEM provides elevation data
  with consistent elevation units and projection.

Current USGS 7.5 Minute Topographic Map
  Source: U.S. Geological Survey

**HYDROLOGIC INFORMATION**

Flood Zone Data:   This data was obtained from the Federal Emergency Management Agency (FEMA). It depicts 100-year and
500-year flood zones as defined by FEMA. It includes the National Flood Hazard Layer (NFHL) which incorporates Flood
Insurance Rate Map (FIRM) data and Q3 data from FEMA in areas not covered by NFHL.
  Source: FEMA
  Telephone: 877-336-2627
  Date of Government Version: 2003, 2015

NWI:   National Wetlands Inventory.  This data, available in select counties across the country, was obtained by EDR
in 2002, 2005 and 2010 from the U.S. Fish and Wildlife Service.

State Wetlands Data: Wetland Inventory
  Source: Department of Fish and Wildlife
  Telephone: 916-445-0411

**HYDROGEOLOGIC INFORMATION**

AQUIFLOW$^R$   Information System
  Source:  EDR proprietary database of groundwater flow information
  EDR has developed the AQUIFLOW Information System (AIS) to provide data on the general direction of groundwater
    flow at specific points. EDR has reviewed reports submitted to regulatory authorities at select sites and has
    extracted the date of the report, hydrogeologically determined groundwater flow direction and depth to water table
    information.

**GEOLOGIC INFORMATION**

Geologic Age and Rock Stratigraphic Unit
  Source: P.G. Schruben, R.E. Arndt and W.J. Bawiec, Geology of the Conterminous U.S. at 1:2,500,000 Scale - A digital
    representation of the 1974 P.B. King and H.M. Beikman Map, USGS Digital Data Series DDS - 11 (1994).

STATSGO:    State Soil Geographic Database
  Source:  Department of Agriculture, Natural Resources Conservation Service (NRCS)
  The U.S. Department of Agriculture's (USDA) Natural Resources Conservation Service (NRCS) leads the national
  Conservation Soil Survey (NCSS) and is responsible for collecting, storing, maintaining and distributing soil
  survey information for privately owned lands in the United States. A soil map in a soil survey is a representation
  of soil patterns in a landscape. Soil maps for STATSGO are compiled by generalizing more detailed (SSURGO)
  soil survey maps.

SSURGO: Soil Survey Geographic Database
  Source:  Department of Agriculture, Natural Resources Conservation Service (NRCS)
  Telephone:  800-672-5559
  SSURGO is the most detailed level of mapping done by the Natural Resources Conservation Service, mapping
  scales generally range from 1:12,000 to 1:63,360. Field mapping methods using national standards are used to
  construct the soil maps in the Soil Survey Geographic (SSURGO) database. SSURGO digitizing duplicates the
  original soil survey maps. This level of mapping is designed for use by landowners, townships and county
  natural resource planning and management.

## PHYSICAL SETTING SOURCE RECORDS SEARCHED

**LOCAL / REGIONAL WATER AGENCY RECORDS**

FEDERAL WATER WELLS

PWS:  Public Water Systems
     Source:  EPA/Office of Drinking Water
     Telephone:  202-564-3750
     Public Water System data from the Federal Reporting Data System.  A PWS is any water system which provides water to at
       least 25 people for at least 60 days annually.  PWSs provide water from wells, rivers and other sources.

PWS ENF:   Public Water Systems Violation and Enforcement Data
     Source:  EPA/Office of Drinking Water
     Telephone:  202-564-3750
     Violation and Enforcement data for Public Water Systems from the Safe Drinking Water Information System (SDWIS) after
       August 1995.  Prior to August 1995, the data came from the Federal Reporting Data System (FRDS).

USGS Water Wells:    USGS National Water Inventory System (NWIS)
This database contains descriptive information on sites where the USGS collects or has collected data on surface
water and/or groundwater. The groundwater data includes information on wells, springs, and other sources of groundwater.

STATE RECORDS

Water Well Database
     Source:  Department of Water Resources
     Telephone:  916-651-9648

California Drinking Water Quality Database
     Source:  Department of Public Health
     Telephone:  916-324-2319
     The database includes all drinking water compliance and special studies monitoring for the state of California
       since 1984. It consists of over 3,200,000 individual analyses along with well and water system information.


**OTHER STATE DATABASE INFORMATION**

California Oil and Gas Well Locations
     Source: Dept of Conservation, Geologic Energy Management Division
     Telephone: 916-323-1779
     Oil and Gas well locations in the state.

California Earthquake Fault Lines
     Source:  California Division of Mines and Geology
     The fault lines displayed on EDR's Topographic map are digitized quaternary fault lines prepared in 1975 by the
       United State Geological Survey. Additional information (also from 1975) regarding activity at specific fault
       lines comes from California's Preliminary Fault Activity Map prepared by the California Division of Mines and
       Geology.


RADON

State Database: CA Radon
     Source: Department of Public Health
     Telephone: 916-210-8558
     Radon Database for California

Area Radon Information
     Source: USGS
     Telephone: 703-356-4020
     The National Radon Database has been developed by the U.S. Environmental Protection Agency
     (USEPA) and is a compilation of the EPA/State Residential Radon Survey and the National Residential Radon Survey.
     The study covers the years 1986 - 1992. Where necessary data has been supplemented by information collected at
     private sources such as universities and research institutions.

## PHYSICAL SETTING SOURCE RECORDS SEARCHED

EPA Radon Zones
   Source: EPA
   Telephone: 703-356-4020
   Sections 307 & 309 of IRAA directed EPA to list and identify areas of U.S. with the potential for elevated indoor
   radon levels.

OTHER

Airport Landing Facilities:     Private and public use landing facilities
   Source: Federal Aviation Administration, 800-457-6656

Epicenters:   World earthquake epicenters, Richter 5 or greater
   Source: Department of Commerce, National Oceanic and Atmospheric Administration

California Earthquake Fault Lines:     The fault lines displayed on EDR's Topographic map are digitized quaternary fault lines,
prepared in 1975 by the United State Geological Survey. Additional information (also from 1975) regarding activity at specific fault
lines comes from California's Preliminary Fault Activity Map prepared by the California Division of Mines and Geology.

**STREET AND ADDRESS INFORMATION**

© 2015 TomTom North America, Inc. All rights reserved. This material is proprietary and the subject of copyright protection
and other intellectual property rights owned by or licensed to Tele Atlas North America, Inc. The use of this material is subject
to the terms of a license agreement. You will be held liable for any unauthorized copying or disclosure of this material.

**APPENDIX D**

CCCEHD Records

Nº 1262

Contra
Costa
County

**Health Services Department**

ENVIRONMENTAL HEALTH DIVISION

HAZARDOUS WASTE GENERATOR
INSPECTION AND COMPLIANCE REPORT

EPA I.D. # ~~Not Available~~          DATE 12/31/84

GENERATOR NAME/ADDRESS                CONTACT PERSON Ms. Cathie D. Henks

Onos One Hour Martinizing            PHONE NUMBER (415) 237-9723
12210 San Pablo Av.                  PERSONS PRESENT Cathie Hanks &
Richmond, Ca. 94805                   Gabe Adebiyi

AVERAGE GENERATION RATE (MONTHLY) 25 gallons/month of Perchloroethylene.
OBSERVATIONS:

Spent Perchloroethylene is stored in a 55-gallon
tank and picked up every 2 months by
Roehl Disposal Service
131. N. Marine Av.
Wilmington, Ca. 90744  (800-824-0042)
Receipt of last pick-up in on file dated 12/19/84.

Samples Taken[1]: Yes [] No [✓]  Plan of correction necessary: Yes [] Due Date_____  No [✓]
Authorized Representative of Firm:          Authorized Representative of Contra Costa Co.:
Name Onos Fabricare                         Name Gabriel Adebiyi
Title Owner                                 Phone Number (415) 372-2286
Signature Cathie O. Hanks                   Signature Gabriel Adebiyi
Date 12-31-84                               Date 12/31/84.

[1]All samples will be taken in accordance with Section 25185, California Administrative
Code, Division 20, Chapter 6.5

PLEASE REPLY OR CALL:
[] ADMINISTRATIVE OFFICES
1111 WARD STREET
MARTINEZ, CALIFORNIA 94553
(415) 372-2521

# FY 1985 HAZARDOUS WASTE COMPLIANCE MONITORING AND ENFORCEMENT LOG

Inspector: Adebiyi

cc DOHS 6/18/85

EPA ID: |_|_|_|_|_|_|_|_|_|_|_|_|

Not Available

| | / RCRA Facility

**4. Handler Type:**
/ /Major TSD
/ /Non-Major TSD
/ /Generator
/ /Transporter
/ /Other

HANDLER NAME: Onas One Hour Martinizing

ADDRESS: 12210 San Pablo Av, Richmond, Ca. 94805

DATE OF INITIAL EVALUATION WHICH IS THE BASIS FOR THIS REPORT: 12/31/85

**5a. AGENCY RESPONSIBLE FOR EVALUATION:**
Put code in box [B]
Choose one

E = EPA          O = Other
S = State (DHS/SWRCB)  B = Contractor/State(Co.)
J = Joint          X = Oversight (EPA only)
C = Contractor/EPA

**TYPE OF EVALUATION COVERED BY THIS REPORT:**
Put code in box [II]
Choose one

1 = Evaluation Inspection (Annual/ISD)
2 = Sampling Inspection
3 = Record Review
4 = Ground Water Monitoring Evaluation
5 = Follow Up.

6 = Other - Citizen Complaint
7 = Other - Part B Call-In(Permit In
8 = Other - Withdrawal Candidate
9 = Other - Closed Facility[Closure/
10 = Other - General       Post Clo
11 = Meetings

DATE OF EVALUATION COVERED BY THIS REPORT (enter only if different from 5): /_/_

**AREA AND CLASS OF VIOLATION**
(enter 'x' in appropriate box if violations found. Enter '0' if no violations found in Area violated.)

| Class of Violation | | Area of Violation | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | GWM | Cl/PC | Fin.Res | Pt. B | Cmpl.Sch | Manifest | Other | |
| I | | | | | | | | |
| II | | | | | 0 | 0 | | |

**ENFORCEMENT ACTIONS:**

| Class | Area of Violation | Type (use code) | Date Action Taken | Compliance Dates | | Penalty | | Resp.Ag. (use code) |
|---|---|---|---|---|---|---|---|---|
| | | | | Scheduled | Actual | Assessed | Collected | |
| | | | | | | | | |

**Codes for Types of Enforcement Actions:**
03 = Warning Letter
05 = Administrative Order
10 = Informal

11 = Filed Civil Action
12 = Filed Criminal Action

(See instruction for additional codes)
Codes for Responsible Agency: E = EPA    S = State    X = EPA oversight

**Comments:** Dry Cleaning Establishment.

(Limit each comment to 80 characters. Up to 99 comments are possible.)

# Contra Costa County

## Health Services Department

### ENVIRONMENTAL HEALTH DIVISION

### OCCUPATIONAL HEALTH / HAZARDOUS MATERIALS

| HAZARDOUS WASTE MANAGEMENT PROGRAM INSPECTION AND COMPLIANCE REPORT | PAGE 1 of 1 |
|---|---|

SITE ID#: 70.222   GEN ID# CA: 981617581   HANDLER TYPE: (G) X N F

FACILITY NAME & ADDRESS: RCRA:   Y (N) NUMBER OF EMPLOYEES: 2
Quos Fabricare Cleaners   CONTACT PERSON: Jae Kwon
12210 San Pablo Ave   MAILING ADDRESS SAME: (Y) N
Richmond, CA   PHONE NUMBER: 237-9723

INSPECTION TYPE:   [ ] INITIAL   [ ] FOLLOW-UP   [✓] ROUTINE

The marked items represent violations of the Calif. Admin. Code:

**General (A)**
1. [ ] Waste Deter.
2. [ ] EPA ID No.
3. [ ] >90 Day Stor.
4. [✓] Labels
5. [ ] Biennial Rep.
6. [ ] Records

**Manifest (B)**
7. [ ] Correct Info.
8. [ ] Copies sent
9. [ ] Except. Rpt.
10. [ ] Copies Records

**Misc. (C)**
11. [ ] Treatment
12. [ ] On-site disp.
13. [ ] Ex Haz Waste
14. [ ] Other-Specify
      Below

**Prevention (D)**
15. [ ] Communication
16. [ ] Aisle Space
17. [ ] Local Emerg.
18. [ ] Maintenance
19. [✓] Training

**Contingency (E)**
20. [✓] Name List
21. [✓] Copies
22. [✓] Emerg Coord.

**Containers, Tanks (F)**
23. [ ] Condition
24. [ ] Compatibility
25. [ ] Maintenance
26. [ ] Inspection
27. [ ] Buffer Zone
28. [ ] Freeboard

Compliance Schedule (G):
Correction(s) Required: (Y) N   Due Date: 3/5/91
Persons Present: Dena Hutchin + Jae Kwon
Comments:
Took over business 8/90 — manifests/receipts o.k. since 8/90 (keep 3 yrs)
4) Put accumulation date on labels
19) Need employee training plan + verification.
20) 21) 22) Need written contingency plan on site.
(Emergency)

Waste Streams/Quantity/Handling:
Perc Still Bottoms - 10-15 gall/mo → Safety Kleen comes
No Filters to be changed          out every month

Facility Rep.: Jae Shik Kwon   Inspector: Dena Hutchin
Title: Owner   Title: Haz Mat Specialist

Signature: Jae Shik Kwon   Signature: Dena Hutchin
Date: 2/15/91   Date: 12-15-91

Inspections are performed pursuant to the California Hazardous
Waste Control Law (Health and Safety Code, Division 20) and the
California Code of Regulations, Title 22, Division 4.
3/90

| 4333 Pacheco Boulevard   •   Martinez, California 94553   •   (415) 646-2286 |
|---|

Case 3:20-cv-07923-EMC   Document 247   Filed 07/29/24   Page 700 of 1302



**CONTRA COSTA COUNTY** ● **HAZARDOUS MATERIALS SECTION**

4333 Pacheco Boulevard, Martinez, CA. 94553  (415) 646-2286

## Hazardous Waste Management Program Inspection and Compliance Report

| | | |
|---|---|---|
| Facility Name OMO'S FABRICARE | Inspect. Type (F) C | Date 3-21-91 |
| Address 12210 San Pablo Ave, Richmond | Facility ID # 70222 | |
| Contact Person Jae Kwan | Gen ID # CA: CAD 981617681 | |
| Phone Number 237-9723 | Handler Type (G) EH  R  T | SIC Code 7216 |

### HAZARDOUS WASTE VIOLATIONS   (CAL. Code of Regulations)

**GENERAL**                                 Title 22 Section #

1____Waste determination       66471
2____EPA ID number           66472 (a), (d)
3____> 90 day storage          66508 (b)
4____Biennial report           66493
5____Records  (eg, manifests)  66492
6____Treatment               66371(a)
7____On-site disposal         66371(a)
8____Ext. haz waste          66570,66645

**MANIFEST**

9____Correct information      66481,66482
10____Copies sent            66484(f)
11____Exception  Report       66484(g)

**CONTINGENCY PLAN**

12____Content               67141
13____Copies sent            67142
14____Emergency  Coord.      67144
15____Notification           67145

**PREVENTION**                          Title 22 Section #

16____Equipt  (eg, communication)   67123
17____Equipt maintenance          67122
18____Aisle space               67124
19____Local E.R. agencies         67126
20_✓_Training VERIFICATON       67105

**CONTAINERS**

21____Labels                  66508
22____Condition               67241
23____Compatibility  w/ container  67242
24____Management              67243
25____Inspection              67244
26____Buffer zone             67246
27____Incompatibles           67247

**TANKS**

28____Labels                  66508
29____Freeboard              67257(c)
30____Inspections             67259

**OTHER**

31____Specify:_____  _____

**COMPLIANCE SCHEDULE:  Submit written documentation of corrections within 30 days.**

**NO  VIOLATIONS  OBSERVED** ☐

| Waste Stream | (Manifest Code) | Quantity  (Units per mo. / G,P,T) | Handling  Method  (Manifest Code) |
|---|---|---|---|
| | ( ) | | ( ) |
| | ( ) | | ( ) |
| | ( ) | | ( ) |

### HAZARDOUS  WASTE  MINIMIZATION

1. Written Plan     Y (N)          2. Quality of plan    1 2 3 0      3. Additional assistance  requested      Y   N

**Techniques Employed**

| | | KEY |
|---|---|---|
| 4. Material substitution  1 2 3 0 | 9. Recycling                1 2 3 0 | 1 = Maximum |
| 5. Process modification  1 2 3 0 | 10. Administrative          1 2 3 0 | 2 = Some |
| 6. Waste segregation    1 2 3 0 | 11. Water / chemical conserv.  1 2 3 0 | 3 = None |
| 7. Inventory control     1 2 3 0 | 12. Employee training       1 2 3 0 | 0 = Not Applic. |
| 8. Leak / spill control    1 2 3 0 | 13. Management committment  1 2 3 0 | |
| | 14.Other:_____       1 2 3 0 | |

Facility Rep. / Title  JAE SHIK KWON OWNER Inspector  Dena Hutchin

Signature / Date  Jae Shik Kwon 3/21/91  Signature / Date  Dena Hutchin  3-21-91

2/15/91

OMOS FABRICARE CLEANER

I HAVE READ AND FULLY UNDERSTAND ALL
MATERIAL CONTAINED IN OUR/THESE WORK SDS
NOTE BOOK.

Date

3/25/91

3/25/91

3/25/91

Full Signature

Jue Shi Kwon

Rachel Chavarria

Kenneth K

RECEIVED

APR 2 6 1991

Contra Costa Health
Environmental Health



CONTRA COSTA COUNTY ☉ HAZARDOUS MATERIALS SECTION

4333 Pacheco Boulevard, Martinez, CA. 94553  (415) 646-2286

## Hazardous Waste Management Program Inspection and Compliance Report

| Facility Name | Omo's Fabricare Cleaners | Inspect. Type (I) F C | Date 5/16/94 |
|---|---|---|---|
| Address | 12 200 San Pablo Av. Richmond, 94805 | Facility ID # 70222 | |
| Contact Person | Tae Kwon | Gen ID # CA: D981617681 | |
| Phone Number | (510) 237-9723 | Handler Type (G) EH R T | SIC Code |

### HAZARDOUS WASTE VIOLATIONS  (CAL Code of Regulations)

**GENERAL**  Title 22 Section #

1 ____ Waste determination — 66471
2 ____ EPA ID number — 66472 (a), (d)
3 ____ > 90 day storage — 66508 (b)
4 ____ Biennial report — 66493
5 ____ Records (eg, manifests) — 66492
6 ____ Treatment — 66371(a)
7 ____ On-site disposal — 66371(a)
8 ____ Ext. haz waste — 66570,66645

**MANIFEST**

9 ____ Correct information — 66481,66482
10 ____ Copies sent — 66484(f)
11 ____ Exception Report — 66484(g)

**CONTINGENCY PLAN**

12 ____ Content — 67141
13 ____ Copies sent — 67142
14 ____ Emergency Coord. — 67144
15 ____ Notification — 67145

**PREVENTION**  Title 22 Section #

16 ____ Equipt (eg, communication) — 67123
17 ____ Equipt maintenance — 67122
18 ____ Aisle space — 67124
19 ____ Local E.R. agencies — 67126
20 ____ Training — 67105

**CONTAINERS**

21 ____ Labels — 66508
22 ____ Condition — 67241
23 ____ Compatibility w/ container — 67242
24 ____ Management — 67243
25 ____ Inspection — 67244
26 ____ Buffer zone — 67246
27 ____ Incompatibles — 67247

**TANKS**

28 ____ Labels — 66508
29 ____ Freeboard — 67257(c)
30 ____ Inspections — 67259

**OTHER**

31 ____ Specify: _____  _____

**COMPLIANCE SCHEDULE:  Submit written documentation of corrections within 30 days.**

**NO VIOLATIONS OBSERVED** ☐

| Waste Stream | (Manifest Code) | Quantity (Units per mo./ G,P,T) | Handling Method (Manifest Code) |
|---|---|---|---|
| Perchloroethylene | ( 751 ) | 13 ga/lone/month | Recycling ( 01 ) |
| | ( ) | | ( ) |
| | ( ) | | ( ) |

### HAZARDOUS WASTE MINIMIZATION

1. Written Plan   Y  N

2. Quality of plan   1 2 3 0

3. Additional assistance requested   Y  N

**Techniques Employed**

| | |
|---|---|
| 4. Material substitution | 1 2 3 0 |
| 5. Process modification | 1 2 3 0 |
| 6. Waste segregation | 1 2 3 0 |
| 7. Inventory control | 1 2 3 0 |
| 8. Leak / spill control | 1 2 3 0 |
| 9. Recycling | 1 2 3 0 |
| 10. Administrative | 1 2 3 0 |
| 11. Water / chemical conserv. | 1 2 3 0 |
| 12. Employee training | 1 2 3 0 |
| 13. Management committment | 1 2 3 0 |
| 14. Other: _____ | 1 2 3 0 |

**KEY**

1 = Maximum
2 = Some
3 = None
0 = Not Applic.

Facility Rep. / Title  JAE SHIK KWON       Inspector  Gabriel Adebuyi

Signature / Date  Jae Shik Kwon  5/16/94    Signature / Date  G. Adebuyi  5/16/94

Page 1 of _____



# Contra Costa County
Health Services Department
Environmental Health Division
Hazardous Materials Programs

## Hazardous Waste Management Program Inspection Compliance Report

| | |
|---|---|
| **Facility Name** OMO'S FABRICARE CLEANERS | **Facility #** 70222   **Date** 1/8/1997 97 |
| **Address** 12210 SAN PABLO AVE. RICHMOND | **Program Status Code** (A1) A2 I1 I2 |
| **Contact Person** JAE SHIK KWON | **Generator ID#** CA: D981616L71 |
| **Title** OWNER | **Inspection Type** (Normal) Follow-Up   **SIC** 7216 |
| **Phone Number** 237-9723 | **RCRA Wastes** (Yes) No   **TSD Facility** Yes (No) |

### Hazardous Waste Violations - California Code of Regulation Title 22

**General Requirements**
| | | | |
|---|---|---|---|
| 01 | Treatment, Storage, Disposal | 66262.10, 66270.1 |
| 02 | Hazardous Waste Determination | 66262.11 |
| 03 | EPA Identification Number | 66262.12 |
| 04 | Accumulation Time | 66262.34 |
| 05 | Extremely Hazardous Waste | 67430.1, 67430.4 |

**Hazardous Waste Manifest**
| | | |
|---|---|---|
| 06 | Applicable Sections Completed | 66262.20 |
| 07 | Manifest Copies Sent | 66262.23 |

**Recordkeeping & Reporting**
| | | |
|---|---|---|
| 08 | Manifests on File | 66262.40 |
| 09 | TSDF Signed Manifests on File | 66262.40 |
| 10 | Biennial Report on File | 66262.40 |
| 11 | Waste Analysis on File | 66262.40 |
| 12 | Biennial Report Submitted | 66262.41 |
| 13 | Exception Report | 66262.42 |

**Personnel Training**
| | | |
|---|---|---|
| 14 | Content | 66265.16 |
| 15 | Initial/Annual Training | 66265.16 |
| 16 | Proper Documentation | 66265.16 |

**Contingency Plan**
| | | |
|---|---|---|
| 17 | Content | 66265.52 |
| 18 | Contingency Plan Copies | 66265.53 |
| 19 | Plan Amendment | 66265.54 |
| 20 | Emergency Coordinator | 66265.55 |
| 21 | County Notification | 66265.56 |

**Facility Operation**
| | | |
|---|---|---|
| 22 | Maintenance and Operation of Facility | 66265.31 |
| 23 | Required Equipment | 66265.32 |
| 24 | Equipment Maintenance And Testing | 66265.33 |
| 25 | Communication or Alarm Systems | 66265.34 |
| 26 | Required Aisle Space | 66265.35 |
| 27 | Local Emergency Response Agencies | 66265.37 |

**Use & Management of Containers**
| | | |
|---|---|---|
| 28 | Hazardous Waste Labels | 66262.34 |
| 29 | Container Condition | 66265.171 |
| 30 | Container Compatibility | 66265.172 |
| 31 | Container Management | 66265.173 |
| 32 | Area Weekly Inspections | 66265.174 |
| 33 | Buffer Zone for Ignitable or Reactive Wastes | 66265.176 |
| 34 | Proper Separation of Incompatibles | 66265.177 |

**Hazardous Waste Storage Tanks**
| | | |
|---|---|---|
| 35 | Secondary Containment | 66265.193 |
| 36 | Spill Prevention | 66265.194 |
| 37 | Daily Inspections Documented | 66265.195 |
| 38 | Procedures for Leaking or Unfit Tanks Systems | 66265.196 |
| 39 | Ignitable or Reactive Wastes | 66265.198 |

| | | |
|---|---|---|
| 40 | Waste Minimization Required | 66520-26 |
| 41 | Business Plan Required | Co. Ord. No. 87-5 |
| 42 | UGT Permit Required | Co. Ord. No. 90-122 |
| 43 | Outstanding HWG Invoice | Co. Ord. No. 89-56 |
| 50 | Other: | |

☐ **No Violation Observed**

**Comments/Referrals**
17. Contingency plan is not complete [ complete / conduct
15 + 16. Annual trainings not recorded. w/in 30 DAYS.
28. LABEL APPLIED DURING INSPECTION TO PERC / H₂O WASTE

| Hazardous Waste Stream | Manifest Waste Code | Monthly Qty (units/mo) | Manifest Handling Code | Transporter |
|---|---|---|---|---|
| WASTE PERC | 751 | 150 lbs/mo | 01 | Safety-Kleen |
| " " H₂O | | | | " " |
| | | | | |
| | | | | |
| | | | | |

### Hazardous Waste Minimization Survey

| | | Y N | | | Y N | |
|---|---|---|---|---|---|---|
| 01 | Written Plan | | 03 Additional Information Requested | | | |
| 02 | Quality of Plan | 1 2 3 0 | | | | |
| **Techniques Employed** | | | 09 Recycling | 1 2 3 0 | | **Key** |
| 04 | Material Substitution | 1 2 3 0 | 10 Administrative | 1 2 3 0 | | 1 = Maximum |
| 05 | Process Modification | 1 2 3 0 | 11 Water/Chemical Conservation | 1 2 3 0 | | 2 = Some |
| 06 | Waste Segregation | 1 2 3 0 | 12 Employee Training | 1 2 3 0 | | 3 = None |
| 07 | Inventory Control | 1 2 3 0 | 13 Management Committment | 1 2 3 0 | | 0 = Not Applic. |
| 08 | Leak/Spill Control | 1 2 3 0 | 14 Other | 1 2 3 0 | | |

| | |
|---|---|
| **Facility Rep.** JAE SHIK KWON | **Inspector** GREG HAWLER |
| **Title** OWNER | **Title** Arc. Health Sec. |
| **Signature** [signature]   **Date** 1/8/97 | **Signature** [signature]   **Date** 1/8/97 |

Page 1 of 1

WILLIAM B. WALKER M.D.
HEALTH SERVICES DIRECTOR
LEWIS G. PASCALLI, JR., ESQ.
HAZARDOUS MATERIALS DIRECTOR

**CONTRA COSTA HEALTH SERVICES**

**HAZARDOUS MATERIALS PROGRAMS DIVISION**

## HAZARDOUS WASTE GENERATOR PROGRAM INSPECTION COMPLIANCE REPORT

| FACILITY NAME Omo's Fabricare | FACILITY # 70222 | DATE 6/23/99 |
|---|---|---|

| ADDRESS 12210 San Pablo Ave, Richmond | PROGRAM STATUS CODE (A-1) A-2 I-1 I-2 |
|---|---|

| CONTACT PERSON Jae Shik Kwon | GENERATOR ID# CAD 941617681 |
|---|---|

| TITLE Owner | PHONE (510) 237-9723 | INSPECTION TYPE Normal Follow-Up | SIC |
|---|---|---|---|

### HAZARDOUS WASTE VIOLATIONS - CALIFORNIA CODE OF REGULATIONS TITLE 22

**GENERAL REQUIREMENTS**
01 ___ TREATMENT, STORAGE, DISPOSAL 66262.10
02 ___ HAZ. WASTE DETERMINATION 66262.11
03 ___ EPA IDENTIFICATION NUMBER 66262.12
04 ___ ACCUMULATION TIME 66262.34
07 ___ USE OF HAZARDOUS WASTE MANIFEST 66262.23

**RECORDKEEPING & REPORTING**
08 ___ DISPOSAL DOCUMENTATION ON FILE 66262.40
10 ___ BIENNIAL REPORT ON FILE /SUBMITTED 66262.40-41
11 ___ WASTE ANALYSIS ON FILE 66262.40
13 ___ EXCEPTION REPORT 66262.42

✓ **EMPLOYEE HAZARDOUS MATERIALS TRAINING**
14 ___ EMPLOYEE TRAINING PROGRAM 66265.16
15 ___ TRAINING DOCUMENTATION 66265.16

17 ___ CONTINGENCY PLAN 66265.52-56

**FACILITY OPERATION**
22 ___ MAINTENANCE & OPERATION OF FACILITY 66265.31
23 ___ REQUIRED EQUIPMENT 66265.32
24 ___ EQUIPMENT MAINTENANCE & TESTING 66265.33
25 ___ COMMUNICATION OR ALARM SYSTEMS 66265.34
26 ___ REQUIRED AISLE SPACE 66265.35
27 ___ EMERGENCY RESPONSE AGENCIES 66265.37

**USE & MANAGEMENT OF CONTAINERS**
28 ___ HAZARDOUS WASTE LABELS 66262.34
29 ___ CONTAINER CONDITION 66265.171
30 ___ CONTAINER COMPATIBILITY 66265.172
31 ___ CONTAINER MANAGEMENT 66265.173
32 ___ WEEKLY AREA INSPECTIONS 66265.174
33 ___ BUFFER ZONE FOR SPECIAL WASTES 66265.176
34 ___ SEPARATION OF INCOMPATIBLES 66265.177

**HAZARDOUS WASTE STORAGE TANKS**
35 ___ SECONDARY CONTAINMENT 66265.193
36 ___ SPILL PREVENTION 66265.194
37 ___ DAILY INSPECTIONS DOCUMENTED 66265.195
38 ___ LEAKING OR UNFIT TANKS SYSTEMS 66265.196
39 ___ IGNITABLE OR REACTIVE WASTES 66265.198

40 ___ SOURCE REDUCTION REQUIRED (SB14)
40a ___ SOURCE REDUCTION PLAN
41 ___ BUSINESS PLAN REQUIRED
42 ___ UGT PERMIT REQUIRED
43 ___ OUTSTANDING HWG INVOICE
44 ___ ONSITE RECYCLING NOTIFICATION
45 ___ ONSITE RECYCLING ACTIVITIES APPROPRIATE

50 ___ OTHER: _____

| HAZARDOUS WASTE STREAM | WASTE CODE | ANNUAL QTY | HAZARDOUS WASTE STREAM | WASTE CODE | ANNUAL QTY |
|---|---|---|---|---|---|
| Waste Perchloroet. 713 | 211 | 155 G | | | |

| ADDITIONAL WASTES LISTED ON CONTINUATION SHEET Y / N | TOTAL ANNUAL TONNAGE OF HAZARDOUS WASTE |
|---|---|

| POLLUTION PREVENTION INFORMATION REQUESTED Y / N | POLLUTION PREVENTION IMPLEMENTED Good / Fair / Poor | GREEN BUSINESS CANDIDATE Y / N |
|---|---|---|

### OBSERVATIONS – NOTICE TO COMPLY
- SEE REVERSE FOR EXPLANATIONS OF VIOLATIONS -

○ EMPLOYEE TRAINING RECORDS SHOULD BE KEPT FOR
EACH ANNUAL TRAINING

| VIOLATIONS MUST BE CORRECTED BY: _____ | NO VIOLATIONS OBSERVED ☐ |
|---|---|

FACILITY IS SUBJECT TO REINSPECTION. DISPUTES TO THIS INSPECTION REPORT MUST BE MADE IN WRITING WITHIN THIRTY DAYS OF THE SIGNATURE DATE.

| FACILITY REP. JAE SHIK KWON | INSPECTOR GREG LAWLER |
|---|---|
| TITLE Owner | TITLE HAZARDOUS MATERIALS SPECIALIST 2 |
| SIGNATURE Jae Shik Kwon   DATE 6-23-99 | SIGNATURE   DATE 6/23/99 |

PAGE 1 OF 1

**4333 PACHECO BOULEVARD • MARTINEZ, CALIFORNIA 94553 • (925) 646-2286**

# CERTIFIED UNIFIED PROGRAM AGENCY

**Contra Costa Health Services - Hazardous Materials Programs**

**4333 Pacheco Blvd, Martinez, CA 94553**

## UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS MANAGEMENT REGULATORY PROGRAM

## Annual Business Authorization/Permit

| Facility ID Number: 77-0222 |
|---|

OMO'S FABRICARE CLEANERS
JAE SHIK KWON
12210 SAN PABLO AVE
RICHMOND CA 94805

| Facility Operator, Name, and Address |
|---|
| OMO'S FABRICARE CLEANERS<br>12210 SAN PABLO AVE<br>RICHMOND, CA 94805 |

**This business is operating in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan ( includes the Uniform Fire Code, Article 80)

☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)

☐ Hazardous Waste Generator

☐ Hazardous Waste Treatment On-Site

☐ Storage of Hazardous Materials in Underground Tanks   **(see attached permit)**

☐ Aboveground Petroleum Storage Tanks (SPCC Only)

☐ New          ☑ Annual          ☐ Other          ☐ Renewal

## AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs.  Failure to comply with all applicable codes and regulations will null and void this authorization/permit.  See attached conditions of approval for each CUPA Program.

Signature:

Printed Name:    Lewis G. Pascalli, Jr.

Title   Director of Hazardous Materials Programs

Date Issued:    07/01/2001

Expiration Date:    06/30/2002

## CUPA AUTHORIZATION/PERMIT CONDITIONS

Permit No:      77-0222      Facility:  OMO'S FABRICARE CLEANERS

**In order to maintain the authorization/permit, the business must comply with the following, as applicable :**

\*   Hazardous Materials Business Plan Program, Cal H&S Code Division 20, Chapter 6.95, Article 1 and Title19 CCR and Uniform Fire Code, Article 80.103 (b) and (c).

WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR
LEWIS G. PASCALLI, JR.
DIRECTOR

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

CONTRA COSTA
HEALTH SERVICES

*[Handwritten stamp, rotated:]*
VALIDATED BUSINESS PLAN
RICHMOND FIRE DEPARTMENT
BY _Doug Muncey_ ✓
DATE _4/30/02_ NO. ✓
NEW FACILITY: YES___ NO ✓
CHANGES MADE: YES___ NO ✓
COPY RETAINED: YES ✓ NO___

**HAZARDOUS MATERIALS RELEASE RESPONSE & INVENTORY PROGRAM**
**BUSINESS PLAN VALIDATION & SITE INSPECTION REPORT**

Facility Name: _Ono's Fabricare Cleaners_    Site I.D. Number _70222_

Program Status: ☑Active   ☐Inactive                    ☐Referred to_____

Inspection Type: ☑Routine   ☐Follow-up   ☐Complaint   ☐Joint   ☐Multi-media      o.k. File

**General Business Plan Requirements**
**(CCR Sect. 2729.1 & HSC Sect. 25503.5)**   o.k. 4/30/02 (DM
___Business Plan Submitted
___Business Plan by Due Date

**Owner/Operator Identification Page**   o.k. 4/30/02 (DM
**(CCR Sect. 2729.2(a)(1) & HSC Sect. 25503.3(a))**
___Reporting Period
___Business Information
___Owner Information
___Emergency Contact Information
___Extremely Hazardous Materials
___Number of Employees
___Total Pounds of Hazardous Materials

**Chemical Description Page**   o.k. 4/30/02
**(CCR Sect. 2729.2(a)(2) & HSC Sect. 25503.3(a) & 25509)**
___Chemical Location          ___Maximum Daily Amount
___Fire Code Classes          ___Annual Waste Amount
___Type                       ___Storage Container
___Physical State             ___Storage Pressure
___Federal Hazard Categories  ___Storage Temperature
___State Waste Code           ___Hazardous Components
___Days on Site               ___Conversion to Pounds
___Largest Container          ___All Hazardous Materials,
___Units                          greater than threshold
                                  quantities, reported

**Site Layout & Facility Diagrams**
**(CCR Sect. 2729.2(a)(3) & HSC Sect. 25517.5(a);**
**Sect. 25518)**
___Site Layout & Facility Diagram Submitted
___Details Complete and Accurate                    o.k. File

**Emergency Response & Evacuation Plan**
**(CCR Sect. 2731 & HSC Sect. 2550.4(b))**
___Emergency Response/Evacuation Plan
___Notification & Alarm Procedures Submitted
___Evacuation Procedures
___Emergency Procedures
___Emergency Equipment
___Emergency Response Procedures
___Other

**Employee Training Requirements**   o.k. 4/30/02
**(CCR Sect. 2732 & HSC Sect. 25504(c))**
___Training Plan Submitted
___Training Conducted & Documented
___Other

**Enforcement Action (HSC Sect. 25514-25516.2)**
☐Informal   ☐Administrative   ☐Civil   ☐Criminal

---

**Violations/Corrections**

① _Provide Business Plan, submit to
CCC Health Svs. ASAP!_ ② _Provide Fire Dept.
Copy upon reinspection._

4/30/02 (DM
O.k.

Violations Must Be Corrected By: _4/25/02_       No Violations Observed ☐

Site Representative's Signature _____ Date 4/8/02   Specialist's Signature _D Muncey_ Date _4/18/02_

Total Time for Review and Inspection (in 15 minute increments): _1.0_      Page _1_ of _1_





WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

LEWIS G. PASCALLI, JR., ESQ.
DIRECTOR

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
# HEALTH SERVICES

## HAZARDOUS WASTE GENERATOR INSPECTION

Generator Name: _Omo's Fabricare_     Site I.D. Number _70222_

Program Status: ☑Active  ☐Inactive  ☐RCRA-SQG  ☐RCRA-LQG  ☐Non-RCRA  ☐None

Inspection Type: ☑Routine  ☐Follow-up  ☐Complaint  ☐Joint  ☐Multi-media  ☐Referred to:_____

### VIOLATIONS* (Title 22 California Code of Regulations/Chapter 6.5 California Health and Safety Code)

**General Requirements**
| | | |
|---|---|---|
| __ | Treatment, Storage, Disposal | 66262.10 |
| __ | Hazardous Waste Determination | 66262.11 |
| __ | EPA Identification Number | 66262.12 |
| __ | Accumulation Time | 66262.34 |
| __ | Use of Hazardous Waste Manifests | 66262.23 |

**Record-Keeping & Reporting**
| | | |
|---|---|---|
| __ | Disposal Documentation on File | 66262.40 |
| __ | Biennial Report on File/Submittal | 66262.40-41 |
| __ | Waste Analysis on File | 66262.40 |
| __ | Exception Reporting | 66262.42 |

**Hazardous Waste Handler Training**
| | | |
|---|---|---|
| __ | Employee Training Program | 66265.16 |
| __ | Training Documentation | 66265.16 |
| __ | **Contingency Plan** | 66265.52-56 |

**Facility Operation**
| | | |
|---|---|---|
| __ | Maintenance & Operation | 66265.31 |
| __ | Required Equipment | 66265.32 |
| __ | Equipment Maintenance & Testing | 66265.33 |
| __ | Communications or Alarm System | 66265.34 |
| __ | Required Aisle Space | 66265.35 |
| __ | Emergency Response Agencies | 66265.37 |

**Use & Management of Containers**
| | | |
|---|---|---|
| __ | Hazardous Waste Labels | 66262.34 |
| __ | Container Condition | 66265.171 |
| __ | Container Compatibility | 66265.172 |
| __ | Container Management | 66265.173 |
| __ | Weekly Area Inspections | 66265.174 |
| __ | Buffer zone for Special Wastes | 66265.176 |
| __ | Separation of Incompatibles | 66265.177 |

**Hazardous Waste Storage Tanks**
| | | |
|---|---|---|
| __ | Secondary Containment | 66265.193 |
| __ | Spill Prevention | 66265.194 |
| __ | Documented Daily Inspections | 66265.195 |
| __ | Leaking or Unfit Tanks Systems | 66265.196 |
| __ | Ignitable or Reactive Waste | 66265.198 |

**Miscellaneous**
| | | |
|---|---|---|
| __ | Source Reductions (SB 14) |
| __ | On-site Recycling Notifications |
| __ | On-site Recycling Activities |

**Other:**
_____
_____

*See back of page for regulatory citations

☐Green Business Program candidate

_Enter
6/4/02
JR_

| Waste Code | Hazardous Waste Stream | Annual Quantity (Tons) |
|---|---|---|
| 331 113 | Hydrocarbon | 160 GAL |
| | | |
| | | |
| | | |

Total Annual Tonnage of Hazardous Waste Generated __<5 T__     ☑No Violations Observed

### Violations/Corrections

_____
_____
_____
_____
_____

Violations must be corrected by:_____  Violation Summary: ☐Class I  ☐Class II  ☐Minor

Site Representative's Signature _J.K._  Date _5-31-02_  Specialist's Signature _OH_  Date _5/1/02_

Total Time for Review and Inspection (in 15 minute increments):____1 hr____  Page _2_ of _3_



WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

LEWIS G. PASCALLI, JR., ESQ.
DIRECTOR

**HAZARDOUS MATERIALS PROGRAMS**

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
# HEALTH SERVICES

## INSPECTION COVER SHEET

Facility Name _Omo's Fabricate_

Address _12210 San Pablo Ave_

City _Richmond_ State _CA_ Zip Code _94805_

EPA I.D. Number _CAD981617681_  Site I.D. No. _70222_

Contact _Jae Shik Kwon_  Title _owner_

Phone Number _510 237-9723_  Inspection Date(s) _5/30/02_

Program(s): (check all that apply)
- [✓] Hazardous Materials Release Response Plan
- [✓] Hazardous Waste Generator
- [ ] Underground Storage Tank (UST)
- [ ] Aboveground Petroleum Storage Tank (AST)
- [ ] Tiered Permitting
- [ ] Green Business
- [ ] Clean Water
- [ ] Cal/ARP

## REPRESENTATIVES PRESENT:

| Name | Title | Organization |
|------|-------|--------------|
| Dena Hutchin | Haz Mat Spec | CCHS |
| Jae Shik Kwon | owner | Omo's |
| | | |
| | | |
| | | |
| | | |

Additional Comments: _____

_Manifests O.K._

_Training O.K._

_Contingency plan O.K._

_Storage & Labelling O.K._

★ _Check to see if 2002 Business Plan entered_ ★ _6/2/02_

This report may identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC) or the California Code of Regulations (CCR). The Violations may be described in more detail on an attached inspection sheet.

Failure to correct observed violations within the scheduled period provided may result in Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) citing you for continuing and/or additional violations. Issuance of this Inspection Report does not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted.

X _Jae S.K. Kwon_ 5-31-02  _Dena Hutchin_ 5-31-02
Authorized Facility Representative  Date  Hazardous Materials Specialist  Date

Page 1 of _3_



• Contra Costa Community Substance Abuse Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •
• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •



J. Walker, M.D.
Services Director

Lewis G. Pascalli, Jr., Esq.
Director

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

## CONTRA COSTA
## HEALTH SERVICES

### HAZARDOUS MATERIALS RELEASE RESPONSE & INVENTORY PROGRAM
### BUSINESS PLAN VALIDATION & SITE INSPECTION REPORT

Facility Name: _Omo's FABRICARE_   Site I.D. Number _70222_

**Program Status:** ☑Active   ☐Inactive          ☐Referred to_____

**Inspection Type:** ☐Routine   ☐Follow-up   ☐Complaint ☐Joint   ☐Multi-media

**General Business Plan Requirements**
**(CCR Sect. 2729.1 & HSC Sect. 25503.5)**
__Business Plan Submitted
__Business Plan by Due Date

**Owner/Operator Identification Page**
**(CCR Sect. 2729.2(a)(1) & HSC Sect. 25503.3(a))**
__Reporting Period
__Business Information
__Owner Information
__Emergency Contact Information
__Extremely Hazardous Materials
__Number of Employees
__Total Pounds of Hazardous Materials

**Chemical Description Page**
**(CCR Sect. 2729.2(a)(2) & HSC Sect. 25503.3(a) & 25509)**
__Chemical Location
__Fire Code Classes
__Type
__Physical State
__Federal Hazard Categories
__State Waste Code
__Days on Site
__Largest Container
__Units

__Maximum Daily Amount
__Annual Waste Amount
__Storage Container
__Storage Pressure
__Storage Temperature
__Hazardous Components
__Conversion to Pounds
__All Hazardous Materials,
  greater than threshold
  quantities, reported

**Site Layout & Facility Diagrams**
**(CCR Sect. 2729.2(a)(3) & HSC Sect. 25517.5(a);**
**Sect. 25518)**
__Site Layout & Facility Diagram Submitted
__Details Complete and Accurate

**Emergency Response & Evacuation Plan**
**(CCR Sect. 2731 & HSC Sect. 2550.4(b))**
__Emergency Response/Evacuation Plan
__Notification & Alarm Procedures Submitted
__Evacuation Procedures
__Emergency Procedures
__Emergency Equipment
__Emergency Response Procedures
__Other

_Enter
6/4/02
JR_

**Employee Training Requirements**
**(CCR Sect. 2732 & HSC Sect. 25504(c))**
__Training Plan Submitted
__Training Conducted & Documented
__Other

**Enforcement Action (HSC Sect. 25514-25516.2)**
☐Informal ☐Administrative ☐Civil ☐Criminal

---

### Violations/Corrections

_Check to see if 2002 BP on file. OK_
_JR_

---

**Violations Must Be Corrected By:**_____     **No Violations Observed** ☑

Site Representative's Signature _J.F._  Date _5-31-02_  Specialist's Signature _JH_  Date _5/31/02_

Total Time for Review and Inspection (in 15 minute increments):_____1w_____   Page_3_ of _3_





**CERTIFIED UNIFIED PROGRAM AGENCY**

**Contra Costa Health Services - Hazardous Materials Programs**

**4333 Pacheco Blvd, Martinez, CA  94553**



### UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS MANAGEMENT REGULATORY PROGRAM

## Annual Business Authorization/Permit

| Permit Number: | 77-0222 |
|---|---|

| Mailing Address | Facility Operator, Name, and Address |
|---|---|
| **OMO'S FABRICARE CLEANERS**<br>**JAE SHIK KWON**<br>**12210 SAN PABLO AVE**<br>**RICHMOND CA 94805** | **JAE SHIK KWON**<br>**OMO'S FABRICARE CLEANERS**<br>**12210 SAN PABLO AVE**<br>**RICHMOND, CA  94805** |

**This business is permitted in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)

☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)

☑ Hazardous Waste Generator.

☐ Hazardous Waste Treatment on site

☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)

☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New          ☑ Annual          ☐ Other          ☐ Renewal

### AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs.  Failure to comply with all applicable codes and regulations will null and void this authorization/permit.  See attached conditions of approval for each CUPA Program.

Signature _____     Title _Director of Hazardous Materials Programs_

Printed name _____Lewis G. Pascalli, Jr._____     Date Issued _____07/01/2002_____

Expiration Date _____06/30/2004_____

**Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.**

## PERMIT CONDITIONS

Permit No:  __77-0222__   Facility: __OMO'S FABRICARE CLEANERS__

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.
* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.
    1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.
    2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.



WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

LEWIS G. PASCALLI, JR., ESQ.
DIRECTOR

**HAZARDOUS MATERIALS PROGRAMS**

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
# HEALTH SERVICES
## INSPECTION COVER SHEET

Facility Name _Omo's Fabricare Cleaners_

Address _12210   San Pablo Ave_

City _Richmond_ State _CA_ Zip _94805_

EPA I.D. Number _CA0 9816 17081_ Site I.D. No. _770222_

Contact _Jae Shik Kwon_ Title _owner_

Phone Number _510 237-9723_ Inspection Date(s) _4-16-04_

Program(s): (check all that apply)
__Hazardous Materials Release Response Plan   __Tiered Permitting
_✓_Hazardous Waste Generator   __Green Business
__Underground Storage Tank (UST)   __Clean Water
__Aboveground Petroleum Storage Tank (AST)   __Cal/ARP

## REPRESENTATIVES PRESENT:

| Name | Title | Organization |
|---|---|---|
| Dena Hutchin | Haz Mat Spec | CCHS |
| Jae Shik Kwon | owner | Omo's |
| | | |
| | | |
| | | |
| | | |

Additional Comments:
_Receipts/manifests O.K._
_Training records O.K._
_Inventory O.K._
_Storage + labelling O.K._

This report may identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC) or the California Code of Regulations (CCR). The Violations may be described in more detail on an attached inspection sheet.

Failure to correct observed violations within the scheduled period provided may result in Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) citing you for continuing and/or additional violations. Issuance of this Inspection Report does not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted.

_X Jae Shik Kwon_ _4/16/04_   _Dena Hutchin_ _4/16/04_
Consent to inspect given by   Date   Hazardous Materials Specialist   Date

Page 1 of _2_



WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

LEWIS G. PASCALLI, JR., ESQ.
DIRECTOR

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

CONTRA COSTA
HEALTH SERVICES

## HAZARDOUS WASTE GENERATOR INSPECTION

Generator Name: _Omo's Fabricare_      Site I.D. Number: _770222_

Program Status: ☑Active  ☐Inactive  ☐RCRA-SQG  ☐RCRA-LQG  ☐Non-RCRA  ☐None

Inspection Type: ☐Routine ☐Follow-up ☐Complaint ☐Joint ☐Multi-media ☐Referred to:_____

### VIOLATIONS* (Title 22 California Code of Regulations/Chapter 6.5 California Health and Safety Code)

| General Requirements | | | Use & Management of Containers | | |
|---|---|---|---|---|---|
| __ | Treatment, Storage, Disposal | 66262.10 | __ | Hazardous Waste Labels | 66262.34 |
| __ | Hazardous Waste Determination | 66262.11 | __ | Container Condition | 66265.171 |
| __ | EPA Identification Number | 66262.12 | __ | Container Compatibility | 66265.172 |
| __ | Accumulation Time | 66262.34 | __ | Container Management | 66265.173 |
| __ | Use of Hazardous Waste Manifests | 66262.23 | __ | Weekly Area Inspections | 66265.174 |
| | | | __ | Buffer zone for Special Wastes | 66265.176 |
| **Record-Keeping & Reporting** | | | __ | Separation of Incompatibles | 66265.177 |
| __ | Disposal Documentation on File | 66262.40 | | | |
| __ | Biennial Report on File/Submittal | 66262.40-41 | **Hazardous Waste Storage Tanks** | | |
| __ | Waste Analysis on File | 66262.40 | __ | Secondary Containment | 66265.193 |
| __ | Exception Reporting | 66262.42 | __ | Spill Prevention | 66265.194 |
| | | | __ | Documented Daily Inspections | 66265.195 |
| **Hazardous Waste Handler Training** | | | __ | Leaking or Unfit Tanks Systems | 66265.196 |
| __ | Employee Training Program | 66265.16 | __ | Ignitable or Reactive Waste | 66265.198 |
| __ | Training Documentation | 66265.16 | | | |
| | | | **Miscellaneous** | | |
| __ | Contingency Plan | 66265.52-56 | __ | Source Reductions (SB 14) | |
| | | | __ | On-site Recycling Notifications | |
| | | | __ | On-site Recycling Activities | |
| **Facility Operation** | | | | | |
| __ | Maintenance & Operation | 66265.31 | **Other:** | | |
| __ | Required Equipment | 66265.32 | | | |
| __ | Equipment Maintenance & Testing | 66265.33 | | | |
| __ | Communications or Alarm System | 66265.34 | *See back of page for regulatory citations | | |
| __ | Required Aisle Space | 66265.35 | | | |
| __ | Emergency Response Agencies | 66265.37 | ☐Green Business Program candidate | | |

| Waste Code | Hazardous Waste Stream | Annual Quantity (Tons) |
|---|---|---|
| 331 | DF2002/Hydrocarbon | 110 GALL |
| 331F | FILTERS | 2 Units |
| | | |
| | | |

Total Annual Tonnage of Hazardous Waste Generated _____<5 T_____   ☑No Violations Observed

### Violations/Corrections

_____
_____
_____
_____
_____

Violations must be corrected by:_____   Violation Summary: ☐Class I  ☐Class II  ☐Minor

Site Representative's Signature _____ Date _4/16/04_  Specialist's Signature _DH_ Date _4/6/04_

Total Time for Review and Inspection (in 15 minute increments): _1:15_   Page _2_ of _2_



**CERTIFIED UNIFIED PROGRAM AGENCY**

**Contra Costa Health Services - Hazardous Materials Programs**

**4333 Pacheco Blvd, Martinez, CA  94553**



# UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS MANAGEMENT REGULATORY PROGRAM

## <u>Annual Business Authorization/Permit</u>

| Permit Number: | 77-0222 |
|---|---|

| Mailing Address | Facility Operator, Name, and Address |
|---|---|
| OMO'S FABRICARE CLEANERS<br>JAE SHIK KWON<br>12210 SAN PABLO AVE<br>RICHMOND CA 94805 | JAE SHIK KWON<br>OMO'S FABRICARE CLEANERS<br>12210 SAN PABLO AVE<br>RICHMOND, CA  94805 |

**This business is permitted in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)

☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)

☑ Hazardous Waste Generator.

☐ Hazardous Waste Treatment on site

☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)

☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New          ☑ Annual          ☐ Other          ☐ Renewal

### AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs.  Failure to comply with all applicable codes and regulations will null and void this authorization/permit.  See attached conditions of approval for each CUPA Program.

Signature _____      Title  Dir of Hazardous Materials Programs

Printed name      Randall L. Sawyer      Date Issued      07/01/2004

Expiration Date      06/30/2005

**Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.**

# PERMIT CONDITIONS

Permit No:    77-0222    Facility: OMO'S FABRICARE CLEANERS

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.

  1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.

  2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.



WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

**HAZARDOUS MATERIALS PROGRAMS**

**4333 Pacheco Boulevard**
**Martinez, California**
**94553-2229**
**Ph (925) 646-2286**
**Fax (925) 646-2073**

## CONTRA COSTA
# HEALTH SERVICES

### NOTICE OF VIOLATION
### BUSINESS PLAN MANAGEMENT PROGRAM
### (CONSOLIDATED CUPA PACKET)

SITE #770222
OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND

March 15, 2005

In January 2005 your business was mailed Business Plan forms as part of the **2005 Consolidated CUPA Packet** to complete and return by March 1, 2005 to Health Services Hazardous Materials Programs. You were advised to submit other documents that may be applicable to your business including the Hazardous Waste Generator Reporting form. As of this date, we have not received the following document(s):

☑ Business Owner/Operator Identification page, **including chemical inventory pages**

☑ Hazardous Waste Generator Reporting Form
*(The 2005 Certification Form in the packet is used for certifying the Business Plan Program information only)*

If the CUPA **does not receive your completed 2005 CUPA documents postmarked by April 15, 2005 you will be assessed administrative penalties of 50% of your annual fee** as authorized by Contra Costa County Resolution.

Failure to file a Business Plan, including annual inventory, is a violation of the California Health and Safety Code (HSC), Division 20, Chapter 6.95, Section 25505(d). Further delays in filing may result in the imposition of additional penalties.

Within **thirty (30) days** of the date of this **Notice of Violation** your business must complete and submit a 2005 Business Plan and/or other applicable documents to the CUPA. The issuance of this Notice of Violation does not preclude the CUPA from taking administrative, civil or criminal enforcement action as a result of the violation noted herein.

Please refer any questions you have about this Notice of Violation to a Hazardous Materials Specialist that can be reached at (925) 646-2286.

Sincerely,

Randall L. Sawyer
Director
Hazardous Materials Programs

*NOV.bp 2005*



• Contra Costa Alcohol and Other Drugs Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •
• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •



# CERTIFIED UNIFIED PROGRAM AGENCY
## Contra Costa Health Services - Hazardous Materials Programs
### 4333 Pacheco Blvd, Martinez, CA  94553



## UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS
## MANAGEMENT REGULATORY PROGRAM

## <u>Annual Business Authorization/Permit</u>

| Permit Number: | 77-0222 |
|---|---|

| Mailing Address | Facility Operator, Name, and Address |
|---|---|
| **OMO'S FABRICARE CLEANERS** <br> **JAE SHIK KWON** <br> **12210 SAN PABLO AVE** <br> **RICHMOND CA 94805** | **JAE SHIK KWON** <br> **OMO'S FABRICARE CLEANERS** <br> **12210 SAN PABLO AVE** <br> **RICHMOND, CA  94805** |

**This business is permitted in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)

☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)

☑ Hazardous Waste Generator.

☐ Hazardous Waste Treatment on site

☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)

☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New          ☑ Annual          ☐ Other          ☐ Renewal

## AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs.  Failure to comply with all applicable codes and regulations will null and void this authorization/permit.  See attached conditions of approval for each CUPA Program.

Signature _____  Title <u>Dir of Hazardous Materials Programs</u>

Printed name _____ Randall L. Sawyer _____  Date Issued _____ 07/01/2005 _____

Expiration Date _____ 06/30/2006 _____

**Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.**

## PERMIT CONDITIONS

Permit No:   77-0222   Facility:  OMO'S FABRICARE CLEANERS

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.
   1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.
   2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.



WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

## CONTRA COSTA
## HEALTH SERVICES

**BUSINESS PLAN MANAGEMENT PROGRAM**
**NOTICE OF VIOLATION**

#770222

**CERTIFIED MAIL**

September 6, 2005

OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND

In January 2005, your business was mailed a Certified Unified Program Agency (CUPA) packet, which included a Business Plan, to complete and submit by March 1, 2005 to the Health Services Hazardous Materials Programs. The CUPA did not receive your response. As a result, in April 2005, the CUPA notified you by mail of these Business Plan requirements with a response deadline of April 15, 2005.

Failure to file a Business Plan, including an annual inventory, is a violation of the California Health & Safety Code, Division 20, Chapter 6.95, Section 25505(d). Section 25514(b) of the California Health & Safety Code provides for administrative penalties of up to $5,000 for each day in which a business knowingly violates Chapter 6.95 after reasonable notice of the violation. Clearly, you have had "reasonable notice" of both the need to comply with Business Plan requirements and of your failure to comply with them.

Upon receipt of this Notice of Violation (NOV) your business must complete and submit a 2005 Business Plan to the CUPA **no later than September 30, 2005.**

At this time, further noncompliance with the statute can only be regarded as a "knowing" violation, subjecting you and your business to the maximum fine of up to $5,000 per day of violation. The CUPA may refer your case to the District Attorney's office for enforcement action, in which case a lawsuit may be filed in superior court to assess the previously cited penalty. The District Attorney's office will also ask the court to direct you to comply with the statute.

Your business will be assessed a 50% penalty for late filing of the Business Plan. Continued delays in filing beyond the September 30, 2005 deadline may result in a site inspection, which will be billed at $130.00/per hour.



• Contra Costa Community Substance Abuse Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •

• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •

The issuance of this NOV does not preclude the CUPA from taking administrative, civil, or criminal enforcement action as a result of the violation noted herein.

Assistance is available if you do not have a current Business Plan or if you are having difficulty in completing the form.  Please contact our office at (925) 646-2286 and ask to speak with a Hazardous Materials Specialist.

Sincerely,

Randall L. Sawyer
Director
Hazardous Materials Programs

cc: Lon Wixson
    District Attorney's Office

*BP NOV ltr Sept*

**SENDER:** *COMPLETE THIS SECTION*

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

#770222
OMO'S FABRICARE CLEANERS
JAE SHIK KWON
12210 SAN PABLO AVE
RICHMOND, CA  94805

*COMPLETE THIS SECTION ON DELIVERY*

A. Signature

X _Jae Shik Kwon_   ☐ Agent  ☐ Addressee

B. Received by ( *Printed Name* )   C. Date of Delivery  9/19/05

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:  ☐ No

3. Service Type
   ☒ Certified Mail   ☐ Express Mail
   ☐ Registered       ☐ Return Receipt for Merchandise
   ☐ Insured Mail     ☐ C.O.D.

4. Restricted Delivery? *(Extra Fee)*   ☐ Yes

2. Article Number
   *(Transfer from service labe)*   7003 1680 0004 0063 2170

PS Form 3811, August 2001        Domestic Return Receipt        102595-02-M-1540

AM B. WALKER, M. D.
I Services Director

DALL L. SAWYER
CTOR



HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
# HEALTH SERVICES

## NOTICE OF VIOLATION
## BUSINESS PLAN MANAGEMENT PROGRAM
## (CONSOLIDATED CUPA PACKET)

SITE #770222
OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND

March 17, 2006

In December 2005 your business was mailed Business Plan forms as part of the **2006 Consolidated CUPA Packet** to complete and return by March 1, 2006 to Health Services Hazardous Materials Programs. You were advised to submit other documents that may be applicable to your business including the Hazardous Waste Generator Reporting form. As of this date, we have not received the following document(s):

☑ Business Owner/Operator Identification page, **including chemical inventory pages**

☑ Hazardous Waste Generator Reporting Form

### A SELF CERTIFICATION FORM WILL NOT BE ACCEPTED

If the CUPA **does not receive your completed 2006 CUPA documents postmarked by April 17, 2006 you will be assessed administrative penalties of 50% of your annual fee** as authorized by Contra Costa County Resolution.

Failure to file a Business Plan, including annual inventory, is a violation of the California Health and Safety Code (HSC), Division 20, Chapter 6.95, Section 25505(d). Further delays in filing may result in the imposition of additional penalties.

Within **thirty (30) days** of the date of this **Notice of Violation** your business must complete and submit a 2006 Business Plan and/or other applicable documents to the CUPA. The issuance of this Notice of Violation does not preclude the CUPA from taking administrative, civil or criminal enforcement action as a result of the violation noted herein.

Please refer any questions you have about this Notice of Violation to a Hazardous Materials Specialist that can be reached at (925) 646-2286.

Sincerely,

Randall L. Sawyer
Director
Hazardous Materials Programs

*NOV.bp 2006*



• Contra Costa Community Substance Abuse Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •

• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •





**CERTIFIED UNIFIED PROGRAM AGENCY**

**Contra Costa Health Services - Hazardous Materials Programs**

4333 Pacheco Blvd, Martinez, CA  94553

**UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS MANAGEMENT REGULATORY PROGRAM**

## Annual Business Authorization/Permit

| Permit Number: | 77-0222 |
|---|---|

| Mailing Address | Facility Operator, Name, and Address |
|---|---|
| OMO'S FABRICARE CLEANERS<br>JAE SHIK KWON<br>12210 SAN PABLO AVE<br>RICHMOND CA 94805 | JAE SHIK KWON<br>OMO'S FABRICARE CLEANERS<br>12210 SAN PABLO AVE<br>RICHMOND, CA  94805 |

**This business is permitted in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)

☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)

☑ Hazardous Waste Generator.

☐ Hazardous Waste Treatment on site

☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)

☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New          ☑ Annual          ☐ Other          ☐ Renewal

### AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs.  Failure to comply with all applicable codes and regulations will null and void this authorization/permit.  See attached conditions of approval for each CUPA Program.

Signature _____    Title _Dir of Hazardous Materials Programs_

Printed name _____Randall L. Sawyer_____    Date Issued _____07/01/2006_____

Expiration Date _____06/30/2007_____

Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.

## PERMIT CONDITIONS

Permit No:      77-0222      Facility: OMO'S FABRICARE CLEANERS

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.
  1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.
  2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.



WILLIAM B. WALKER, M. D.
**HEALTH SERVICES DIRECTOR**

RANDALL L. SAWYER
**DIRECTOR**

HAZARDOUS MATERIALS PROGRAMS

**4333 Pacheco Boulevard**
**Martinez, California**
**94553-2229**
**Ph (925) 646-2286**
**Fax (925) 646-2073**

# CONTRA COSTA
# HEALTH SERVICES

## BUSINESS PLAN MANAGEMENT PROGRAM
## NOTICE OF VIOLATION

#770222

**CERTIFIED MAIL**

September 8, 2006

Omo's Fabricare Cleaners
12210 San Pablo Ave
Richmond

In December 2005, your business was mailed a Certified Unified Program Agency
(CUPA) packet, which included a Business Plan, to complete and submit by March 1,
2006 to the Health Services Hazardous Materials Programs.  The CUPA did not receive
your response.  As a result, in April 2006, the CUPA notified you by mail of these
Business Plan requirements with a response deadline of April 17, 2006.

Failure to file a Business Plan, including an annual inventory, is a violation of the
California Health & Safety Code, Division 20, Chapter 6.95, Section 25505(d).  Section
25514(b) of the California Health & Safety Code provides for administrative penalties of
up to $5,000 for each day in which a business knowingly violates Chapter 6.95 after
reasonable notice of the violation.  Clearly, you have had "reasonable notice" of both the
need to comply with Business Plan requirements and of your failure to comply with
them.

Upon receipt of this Notice of Violation (NOV) your business must complete and submit
a 2006 Business Plan to the CUPA **no later than September 29, 2006.**

At this time, further noncompliance with the statute can only be regarded as a "knowing"
violation, subjecting you and your business to the maximum fine of up to $5,000 per day
of violation.  The CUPA may refer your case to the District Attorney's office for
enforcement action, in which case a lawsuit may be filed in superior court to assess the
previously cited penalty.  The District Attorney's office will also ask the court to direct
you to comply with the statute.

Your business will be assessed a 50% penalty for late filing of the Business Plan.
Continued delays in filing beyond the September 29, 2006 deadline may result in a site
inspection, which will be billed at $130.00/per hour.



• Contra Costa Community Substance Abuse Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •

• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •

The issuance of this NOV does not preclude the CUPA from taking administrative, civil, or criminal enforcement action as a result of the violation noted herein.

Assistance is available if you do not have a current Business Plan or if you are having difficulty in completing the form.  Please contact our office at (925) 646-2286 and ask to speak with a Hazardous Materials Specialist.

Sincerely,

Randall L. Sawyer
Director
Hazardous Materials Programs

cc:  Lon Wixson
        District Attorney's Office

*BP NOV ltr Sept*

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

#770222

Omo's Fabricare Cleaners
Jae Shik Kwon
12210 San Pablo Ave
Richmond, CA  94805

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X _____  ☑ Agent  ☐ Addressee

B. Received by ( Printed Name)   C. Date of Delivery
CHUL HOON Hwang   2/14/06

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:  ☑ No

3. Service Type
☑ Certified Mail   ☐ Express Mail
☐ Registered   ☐ Return Receipt for Merchandise
☐ Insured Mail   ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)   ☐ Yes

2. Article Number
   (Transfer from service label)
7003 1680 0004 0063 5393

PS Form 3811, August 2001      Domestic Return Receipt      102595-02-M-1540

WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR



# CONTRA COSTA
# HEALTH SERVICES

**HAZARDOUS MATERIALS PROGRAMS**

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

## INSPECTION COVER SHEET

Facility Name __Omo's Fabricare__

Address __12210 San Pablo Ave__

City __Richmond__   State __CA__   Zip __94805__

EPA I.D. Number __CAD981617681__   Site I.D. No. __770222__

Contact __Sook Won Jin__   Title __owner__

Phone Number __(510) 237-9723__   Inspection Date(s) __12-8-06__

Program(s):  (check all that apply)
__ Hazardous Materials Release Response Plan     __ Tiered Permitting
X Hazardous Waste Generator                      __ Green Business
__ Underground Storage Tank (UST)                __ Clean Water
__ Aboveground Petroleum Storage Tank (AST)      __ Cal/ARP

## REPRESENTATIVES PRESENT:

| Name | Title | Organization |
|------|-------|--------------|
| Dena Hutchin | Haz Mat Spec | CC HS |
| Chuk Hong Hwang | owner | Omo's |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

Additional Comments: __New Owner: Sook Won Jin__
__Receipts/manifests O.K.__
__Storage & labelling O.K.__
__LEFT COPY OF EMERGENCY PLAN TO BE FILLED OUT.__

This report may identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC) or the California Code of Regulations (CCR). The Violations may be described in more detail on an attached inspection sheet.

Failure to correct observed violations within the scheduled period provided may result in Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) citing you for continuing and/or additional violations.  Issuance of this Inspection Report does not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted.

| Consent to inspect given by | Date 12/08/06 | Hazardous Materials Specialist Dena Hutchin | Date 12-8-06 |
|---|---|---|---|

Page 1 of 2
REV. 9/02



• Contra Costa Alcohol and Other Drugs Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •

• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •



WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

## CONTRA COSTA
# HEALTH SERVICES

**HAZARDOUS WASTE GENERATOR INSPECTION**

Generator Name: _Omo's Fabricare_                Site I.D. Number _T70222_

Program Status: ☒Active ☐Inactive    ☐RCRA-SQG ☐RCRA-LQG ☐Non-RCRA ☐None

Inspection Type: ☒Routine ☐Follow-up ☐Complaint ☐Joint ☐Multi-media ☐Referred to:_____

**VIOLATIONS\* (Title 22 California Code of Regulations/Chapter 6.5 California Health and Safety Code)**

**General Requirements**
| | | |
|---|---|---|
| __ | Treatment, Storage, Disposal | 66262.10 |
| __ | Hazardous Waste Determination | 66262.11 |
| __ | EPA Identification Number | 66262.12 |
| __ | Accumulation Time | 66262.34 |
| __ | Use of Hazardous Waste Manifests | 66262.23 |

**Record-Keeping & Reporting**
| | | |
|---|---|---|
| __ | Disposal Documentation on File | 66262.40 |
| __ | Biennial Report on File/Submittal | 66262.40-41 |
| __ | Waste Analysis on File | 66262.40 |
| __ | Exception Reporting | 66262.42 |

**Hazardous Waste Handler Training**
| | | |
|---|---|---|
| __ | Employee Training Program | 66265.16 |
| __ | Training Documentation | 66265.16 |
| __ | Contingency Plan | 66265.52-56 |

**Facility Operation**
| | | |
|---|---|---|
| __ | Maintenance & Operation | 66265.31 |
| __ | Required Equipment | 66265.32 |
| __ | Equipment Maintenance & Testing | 66265.33 |
| __ | Communications or Alarm System | 66265.34 |
| __ | Required Aisle Space | 66265.35 |
| __ | Emergency Response Agencies | 66265.37 |

**Use & Management of Containers**
| | | |
|---|---|---|
| __ | Hazardous Waste Labels | 66262.34 |
| __ | Container Condition | 66265.171 |
| __ | Container Compatibility | 66265.172 |
| __ | Container Management | 66265.173 |
| __ | Weekly Area Inspections | 66265.174 |
| __ | Buffer zone for Special Wastes | 66265.176 |
| __ | Separation of Incompatibles | 66265.177 |

**Hazardous Waste Storage Tanks**
| | | |
|---|---|---|
| __ | Secondary Containment | 66265.193 |
| __ | Spill Prevention | 66265.194 |
| __ | Documented Daily Inspections | 66265.195 |
| __ | Leaking or Unfit Tanks Systems | 66265.196 |
| __ | Ignitable or Reactive Waste | 66265.198 |

**Miscellaneous**
| | | |
|---|---|---|
| __ | Source Reductions (SB 14) | |
| __ | On-site Recycling Notifications | |
| __ | On-site Recycling Activities | |

**Other:**
_____
_____

\*See back of page for regulatory citations

☐Green Business Program candidate

| Waste Code | Hazardous Waste Stream | Annual Quantity (Tons) | |
|---|---|---|---|
| 213 | DF 2000 | 200 gall | 0.64T |
| 213(F) | Filters | 4 units | |
| | | | |
| | | | |

Total Annual Tonnage of Hazardous Waste Generated __<5 T__    ☐No Violations Observed

**Violations/Corrections**
New owner — needs a Contingency Plan + signed training records.
_____
_____

Violations must be corrected by: _1-8-07_    Violation Summary: ☐Class I  ☐Class II  ☒Minor

Site Representative's Signature __ch__ Date _12/08_ Specialist's Signature ___DM___ Date _12/5/06_

Total Time for Review and Inspection (in 15 minute increments): _1:15_    Page _2_ of _2_

**CERTIFIED UNIFIED PROGRAM AGENCY**

**Contra Costa Health Services - Hazardous Materials Programs**

4333 Pacheco Blvd, Martinez, CA  94553

**HAZARDOUS WASTE AND HAZARDOUS MATERIALS**
**MANAGEMENT REGULATORY PROGRAM**

**Date: February 6, 2007**                      **Permit Number:  77-0222**

| Mailing Address | Facility Operator, Name, and Address |
|---|---|
| OMO'S FABRICARE CLEANERS<br>SOOK WON JIN<br>12210 SAN PABLO AVE<br>RICHMOND CA 94805 | SOOK WON JIN<br>OMO'S FABRICARE CLEANERS<br>12210 SAN PABLO AVE<br>RICHMOND, CA  94805 |

# Notice of Violation

The following are results of inspections made of your facility on the date(s) indicated.  The violations are to be corrected  and reinspected by the due date shown.  Please call this agency to schedule a reinspection.

## Hazardous Waste Generator Inspection

| | Violation | Inspector | Inspect Date | Due Date |
|---|---|---|---|---|
| 1 | CCR 66265.52 (a) states that the contingency plan shall describe the actions facility personnel shall take to comply with specified requirements in response to fire, explosions or any unplanned sudden or non-sudden release of hazardous waste. | DENA HUTCHIN | 12/08/2006 | 01/08/2007 |
| 2 | CCR 66265.16 (a)(1) requires that facility personnel successfully complete a program of classroom instruction or on-the-job training that teaches them to perform their duties in a way that ensures the facilities compliance with hazardous waste regulations. | DENA HUTCHIN | 12/08/2006 | 01/08/2007 |

Sincerely,

*Dena Hutchin/w*

DENA HUTCHIN
Hazardous Materials Specialist

RECEIVED

FEB 1 3 2007

Contra Costa Health
Hazardous Materials

# Contingency Plan
## for

## OMO'S FABRICARE CLEANERS
Facility Name

12210 San Pablo ave
Facility Address

Richmond         CA        94805
City            State        Zip Code

510 - 237-3923
Telephone Number

CA098161768 1
EPA Hazardous Waste Generator ID #

AA0222
Contra Costa County Facility ID #

**This Document Will Be Kept:**

12210 San Pablo ave. Richmond, CA 94805
Location of Contingency Plan

Date of Plan: 12/08/06

**Emergency Coordinator:** _____

**Day Telephone #:** _____

**Alternate
Emergency Coordinator:** _____

**Day Telephone #:** _____

Emergency Coordinators are familiar with all aspects of the facility. These designated persons have unrestricted access to the facility and have the authority to make decisions during an emergency. CCR 66265.52 & 66265.55

This Contingency Plan may not meet all the regulatory requirements for your facility. Each facility is ultimately responsible for the contents and accuracy of their contingency plan.

1

μ

# Emergency Response Plan
CCR 66265.52 & HSC 25504

In the event of a fire or a threatening Hazardous Materials release follow these emergency procedures immediately:

Assess the incident. Immediately and briefly assess the situation. Attempt to extinguish the fire or contain the threatening hazardous material spill only if it can be done safely. If the situation requires that the electrical power be shut-off, the Emergency Electricity Shut-Off Switch is located:

_____

The power should only be shut-off if it can be done so without unnecessary risk.

Evacuate the premises. CCR 66265.52 If the fire or spill cannot be safely brought under control by on-site personnel, immediately evacuate the premises. Evacuate all personnel and customers from the premises by sounding the Emergency Alarm or by announcing: "THERE IS A (FIRE/HAZARDOUS MATERIAL SPILL) IN PROGRESS. PLEASE LEAVE THE PREMISES IMMEDIATELY THROUGH THE NEAREST SAFE EXIT (note exit(s) which may be obstructed due to the fire/spill)." Make the announcement over the loud-speaker or in a loud, clear voice. Upon evacuating the premises, employees will meet at:

_____ (assembly location)

Once employees meet at the designated assembly location, all employees will be accounted for and will await further instructions.

Look Around. Before leaving, quickly look around to be sure that all others have left the premises, particularly those who might be working in remote areas of the premises. Assist or direct assistance to anyone having difficulty in leaving.

Call for Help. Dial 911. Give the following information:

  Your Name and Telephone Number Sook won Jin 510-237-9723
  Name and Address of Facility:
  12210 San Pablo ave Richmond cA 94805
  Time and Type of Incident
  Name and Quantity of Materials Involved
  Extent of Injuries
  Possible Hazards to Human Health and the Environment

Inform the dispatcher if anyone is trapped. Stay on the phone and be prepared to answer questions concerning the situation (e.g., spill characteristics, source, quantities and areal extent). If the telephones on the premises are not usable, the nearest available telephones are located:

  El cerrito fire department at El cerito

Help Injured Persons. Help all injured persons as much as possible.

This Contingency Plan may not meet all the regulatory requirements for your facility. Each facility is ultimately responsible for the contents and accuracy of their contingency plan.

**Report to Emergency Responders.** The emergency coordinator shall report to emergency response personnel immediately upon their arrival. The emergency coordinator shall provide the emergency response personnel with any information or assistance they request.

**Immediately Notify.** CCR 66265.52 If the emergency situation is determined by the Emergency Coordinator to be a threat to human health or the environment, the Contra Costa County Health Services Department (CCCHSD) and the State Office of Emergency Services (State O.E.S.) must be immediately notified. Notify the CCCHSD at: 646-1112, and the State O.E.S. at: 1 (800) 852-7550. Be prepared to answer questions concerning the emergency situation.

**Re-entry.** Do not re-enter the premises until re-entry approval has been given by Fire Department or other authorized Emergency Personnel.

**Submit.** Submit a written, follow-up spill notification to the State O.E.S. and the County Health Services Dept. The report must include the following information:

Name and Telephone Number of Reporter
Name and Address of Facility
Time and Type of Incident
Name and Quantity of Materials Involved
Extent of Injuries
Possible Hazards to Human Health and the Environment
Estimated Quantity and Disposition of Recovered Material

**Emergency Response Equipment.** CCR 66265.52 The emergency response equipment located on-site consist of the following:

Location of Fire Extinguishers:
_____
(Check Each Fire Extinguisher For Specific Operation Instructions)

Location of First Aid Kit:
_____

Spill Control Equipment On-Site:
_____

Location of Spill Control Equipment:
_____

Other Emergency Response Equipment:
_____

Following an Emergency, all Emergency Response Equipment must be restored to readiness prior to restarting operations.

**Spill Response.** If the spill response can be performed safely by on-site personnel, the following measures should be taken. Spill response personnel must utilize the appropriate personal protection. Stop the spill at its source to prevent the spill from increasing. Place the appropriate absorbent materials over the spilled materials and contain the boundaries of the spill. Special care must be taken to prevent the spill from reaching storm drains or unpaved areas. The spilled materials, along with the contaminated Spill Control Equipment, must be placed in an appropriate container and labeled as hazardous waste.

This Contingency Plan may not meet all the regulatory requirements for your facility. Each facility is ultimately responsible for the contents and accuracy of their contingency plan.

# Employee Training Program

CCR 66265.16 HSC 25504

**Training Coordinator:** _____

**Day Telephone #:** _____

1. Every employee will be trained in the following:

    a. The facility's Contingency Plan.

    b. Proper handling and storage techniques associated with the Hazardous Materials located on-site.

    c. Proper use and maintenance of both Emergency Response and Personal Protective equipment.

    d. The human and environmental health hazards associated with the hazardous materials on-site. This will include reviewing Material Safety Data Sheets.

    e. Emergency response training and simple spill remediation.

    f. The location, operation and maintenance of fire extinguishers and spill control equipment.

    g. Facility shutdown procedures.

    h. The location of the facility's Contingency Plan.

2. Refresher training will be given annually by management.

3. New employees will be trained immediately upon hire.

4. Employees receiving training will so attest by signing and dating the following training log. All training records will be continuously maintained on-site.

This Contingency Plan may not meet all the regulatory requirements for your facility. Each facility is ultimately responsible for the contents and accuracy of their contingency plan.

4

## Employee Training Log

CCR 66265.16

| Employee Name | Job Title- Description | Date of Training | Training Type | Trainer's Initials | Employee Signature- Date |
|---|---|---|---|---|---|
| CHUI HONG MOON | Emagoney | 12/09/06 | Initial or Review | Ch | (signature) |
| Jae Sik Kwon | Counter | 12/09/06 | | Ch | (signature) |
| BING YANG WANG | After | 12/09/06 | | Ch | Wang Bing Yang |
| Sang H. BEK | Counter | 12/09/06 | | Ch | Sangly Bek |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Description of Training:

Initial    _Reviewed Contingency Plan_

Review    _____

This Contingency Plan may not meet all the regulatory requirements for your facility. Each facility is ultimately responsible for the contents and accuracy of their contingency plan.

5

WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR



CONTRA COSTA
HEALTH SERVICES

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

## NOTICE OF VIOLATION
## CONSOLIDATED CUPA PACKET

SITE #770222
OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND

March 15, 2007

In January 2007 your business was mailed Business Plan forms as part of the **2007 Consolidated CUPA Packet** to complete and return by March 1, 2007 to Health Services Hazardous Materials Programs. You were advised to submit other documents that may be applicable to your business including the Hazardous Waste Generator Reporting form. As of this date, we have not received the following document(s):

☑ Business Owner/Operator Identification page, **including chemical inventory pages**

☐ Hazardous Waste Generator Reporting Form

## A SELF CERTIFICATION FORM WILL NOT BE ACCEPTED

If the CUPA **does not receive your completed 2007 CUPA documents postmarked by April 16, 2007 you will be assessed administrative penalties of 50% of your annual fee** as authorized by Contra Costa County Resolution.

Failure to file a Business Plan, including annual inventory, is a violation of the California Health and Safety Code (HSC), Division 20, Chapter 6.95, Section 25505(d). Further delays in filing may result in the imposition of additional penalties.

Within **thirty (30) days** of the date of this **Notice of Violation** your business must complete and submit a 2007 Business Plan and/or other applicable documents to the CUPA. The issuance of this Notice of Violation does not preclude the CUPA from taking administrative, civil or criminal enforcement action as a result of the violation noted herein.

Please refer any questions you have about this Notice of Violation to a Hazardous Materials Specialist that can be reached at (925) 646-2286.

Sincerely,

Randall L. Sawyer, Director
Hazardous Materials Programs

*NOV.bp 2007*



Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
# HEALTH SERVICES

RECEIVED

MAR 2 8 2007

Contra Costa Health
Hazardous Materials

## CERTIFICATION OF RETURN TO COMPLIANCE NOTICE

Site I.D. Number: _770222_   Return to CCHSHMP by: _1-8-07_

Business Address: _12210 San Pablo Ave, Rich_

In the matter of the violation(s) cited and identified in the inspection report dated:_____

conducted by the Contra Costa Health Services Hazardous Materials Programs (CCHSHMP),

I certify under penalty of law that:

1.  Respondent has corrected the violations specified in the notice of violation cited above.

2.  I have personally examined any documentation attached to the certification to establish that the violations have been corrected.

3.  Based on my knowledge of the attached documentation and any inquiry of the individuals who prepared or obtained it, I believe that the information is true, accurate and complete.

4.  I am authorized to file this certification on behalf of the Respondent.

5.  I am aware that there are significant penalties for submitting false information, including the possibility of fine and imprisonment for knowing violations.

_Sook Woon Jin_
Name (Print or Type)

_owner_
Title

_Signature_

_12/08/06_
Date Signed

_CMC's FABRICARE CLEANERS_
Company Name

_CAD981617681_
EPA I.D. Number

*Rev 1/06*





• Contra Costa Community Substance Abuse Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •

• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •



WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

**CONTRA COSTA**
**HEALTH SERVICES**

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

## BUSINESS PLAN MANAGEMENT PROGRAM
## NOTICE OF VIOLATION

**CERTIFIED MAIL**

June 4, 2007

#770222
Omo's Fabricare Cleaners
12210 San Pablo Ave
Richmond

In January 2007, your business was mailed a Certified Unified Program Agency (CUPA) packet, which included a Business Plan, to complete and submit by March 1, 2007 to the CUPA. Your response was not received by the CUPA. As a result, in March 2007, the CUPA notified you again by mail of these Business Plan requirements with a response deadline of April 16, 2007.

Failure to file a Business Plan, including an annual inventory, is a violation of the California Health & Safety Code, Division 20, Chapter 6.95, Section 25505(d). Section 25514(b) of the California Health & Safety Code provides for administrative penalties of up to $5,000 for each day in which a business knowingly violates Chapter 6.95 after reasonable notice of the violation. Clearly, you have had "reasonable notice" of both the need to comply with Business Plan requirements and of your failure to comply with them. The CUPA may refer your case to the District Attorney's office for enforcement action, in which case a lawsuit may be filed in superior court to assess a penalty. The District Attorney's office will also ask the court to direct you to comply with the statute.

Upon receipt of this Notice of Violation (NOV) your business must complete and submit a 2007 Business Plan to the CUPA **no later than June 29, 2007.**

Your business will be assessed a 50% penalty for late filing of the Business Plan. Continued delays in filing beyond the June 29, 2007 deadline may result in a site inspection, which will be billed at $146.00/per hour.

Assistance is available if you do not have a current Business Plan or if you are having difficulty in completing the form. Please contact our office at (925) 646-2286 and ask to speak with a Hazardous Materials Specialist.

Sincerely,

Randall L. Sawyer
Director
Hazardous Materials Programs

*cc: Lon Wixson, District Attorney's Office*

*BP NOV ltr June 07*



**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Sook Won Jin          #770222
Omo's Fabricare Cleaners
12210 San Pablo Ave
Richmond, CA  94805

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature

X _____  ☐ Agent
                            ☑ Addressee

B. Received by ( Printed Name)      C. Date of Delivery

Sook won Jin      6/5/07

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:        ☑ No

3. Service Type
☑ Certified Mail        ☐ Express Mail
☐ Registered            ☐ Return Receipt for Merchandise
☐ Insured Mail          ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)              ☐ Yes

2. Article Number
(Transfer from service label)    7003 1680 0004 0063 6680

PS Form 3811, August 2001          Domestic Return Receipt          102595-02-M-1540

# AB 2185/SARA TITLE III
## EMERGENCY RESPONSE AND EVACUATION PLAN
## EMPLOYEE TRAINING PROGRAM
## CHECK SHEET

Date _6/10/07_

Business Name _ollo's cleaners_          Facility ID# _07 000 7011 2_

Business Site Address _13310 San Pablo ave Richmond CA 94806_

Emergency response plans, procedures, and an employee-training program are required to be reported by hazardous materials handlers. These documents must be part of the Business Plan. The outline below is intended to serve as a template or check sheet so that any business that is required to produce and maintain these documents will have a beginning reference. The page number refers to that page number in your Business Plan that contains the item in the check sheet. Larger, more complex facilities should summarize these programs by documenting those personnel responsible for these plans and how they can be contacted; they must also provide a summary of the plan's structure and where the more detailed programs are located at the facilities for review by CUPA personnel.

**PAGE NUMBER**

I. **NOTIFICATION/ALARM PROCEDURES**
   A. Call 9-1-1        ✓
      1. Notify local fire department or public emergency response agency     ✓
      2. Notify medical emergency response     ✓
   B. Notify on-site response personnel     ✓
   C. Activate local alarm systems     ✓
   D. Notify Contra Costa Health Services/HazMat-I.R. (925-646-1112)     ✓
      (Notification Policy is enclosed in CUPA packet)
   E. Notify State Office of Emergency Services (800-852-7550)     ✓
      (If the spill involves hazardous waste also notify Cal/EPA-DTSC)     ✓
   F. Submit a written follow-up spill notification to State OES and
      Contra Costa Health Services/HazMat     ✓

II. **EVACUATION**
   A. Procedures for evacuation which includes initiating the alarm; area,
      building and facility evacuations     ✓
   B. Define routes of evacuations     ✓
   C. Identify assembly areas     ✓
   D. Identify where emergency response and evacuation plans are posted     ✓
   E. Procedures for re-entry     ✓

III. **EMERGENCY EQUIPMENT**
   A. Describe emergency response equipment, its location and its use     ✓

IV. **EMERGENCY RESPONSE PROCEDURES**
   A. Procedures for handling the release or threatened release for all
      hazardous materials listed on the chemical inventory     ✓
   B. List all emergency contact personnel. These people must have:
      1. Technical knowledge and familiarity of that part of the facility
         that they are responsible for during an emergency     ✓

**CHECK SHEET (CON'T)**                                    **PAGE NUMBER**

    2. **Full access to this facility**                                    ✓

    3. **Authority to make decisions during an emergency**                 ✓

**V.**   **EMPLOYEE TRAINING REQUIREMENTS**

   **A.**  **All personnel are trained in safety and emergency response procedures within six (6) months of hiring**                                    ✓

   **B.**  **Refresher training is provided annually**                              ✓

   **C.**  **All employees are trained and drilled in the following:**

     1. **Procedures for internal alarms and on-site notification of emergencies**        ✓

     2. **Procedures for emergency response notification off-site**          ✓

     3. **Location and content of facility emergency response plan**          ✓

     4. **Evacuation and re-entry procedures**                              ✓

     5. **Procedures for chemical spill mitigation**                        ✓

   **D.**  **Hazardous materials handlers are trained in the following:**

     1. **Safe methods for storage and handling of these materials**         ✓

     2. **Proper fitting and use of personal protective equipment**          ✓

     3. **Proper use and locations of fire and spill control equipment**     ✓

     4. **Knowledge of specific hazards of each chemical to which employees may be exposed. Use the information available from Material Safety Data Sheets and any other relevant sources of information**         ✓

   **E.**  **Emergency response team personnel are trained (in addition to the above) in the following:**

     1. **Rescue and containment procedures**                               ✓

     2. **Procedures for shutdown of operations**                          ✓

     3. **Use and maintenance of emergency equipment**                     ✓

**VI.**  **EMPLOYEE TRAINING DOCUMENTATION**

   **A.**  **List the names and telephone numbers of facility personnel responsible for training employees**                                    ✓

   **B.**  **Training records must include the following:**

     1. **Training verification (i.e. date and signatures)**                 ✓

     2. **Description of introductory and continuing training (e.g. type and amount)**   ✓

     3. **Training records to be retained for three years (or longer based on other laws)**                                    ✓

     4. **Documentation must be available on-site for review by CUPA personnel**   ✓



**CERTIFIED UNIFIED PROGRAM AGENCY**

**Contra Costa Health Services - Hazardous Materials Programs**

**4333 Pacheco Blvd, Martinez, CA  94553**



## UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS MANAGEMENT REGULATORY PROGRAM

## Annual Business Authorization/Permit

| Permit Number: | 77-0222 |
|---|---|

| Mailing Address | Facility Operator, Name, and Address |
|---|---|
| **OMO'S FABRICARE CLEANERS** | **SOOK WON JIN** |
| **SOOK WON JIN** | **OMO'S FABRICARE CLEANERS** |
| **12210 SAN PABLO AVE** | **12210 SAN PABLO AVE** |
| **RICHMOND CA 94805** | **RICHMOND, CA  94805** |

**This business is permitted in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)

☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)

☑ Hazardous Waste Generator.

☐ Hazardous Waste Treatment on site

☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)

☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New          ☑ Annual          ☐ Other          ☐ Renewal

### AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs.  Failure to comply with all applicable codes and regulations will null and void this authorization/permit.  See attached conditions of approval for each CUPA Program.

Signature _____

Title Dir of Hazardous Materials Programs

Printed name          Randall L. Sawyer

Date Issued          07/01/2007

Expiration Date          06/30/2008

**Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.**

## PERMIT CONDITIONS

Permit No:      77-0222      Facility: OMO'S FABRICARE CLEANERS

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.
  1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.
  2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.



WILLIAM B. WALKER. M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
## HEALTH SERVICES

### HAZARDOUS MATERIALS RELEASE RESPONSE & INVENTORY PROGRAM
### BUSINESS PLAN VALIDATION & SITE INSPECTION REPORT

Facility Name: ___Omo's Fabricare___                Site I.D. Number ___70 222___

**Program Status:** ✓Active   ☐Inactive                           ☐Referred to_____

**Inspection Type:** ✓Routine   ☐Follow-up   ☐Complaint  ☐Joint   ☐Multi-media

**General Business Plan Requirements**
**(CCR Sect. 2729.1 & HSC Sect. 25503.5)**
___Business Plan Submitted
___Business Plan by Due Date

**Owner/Operator Identification Page**
**(CCR Sect. 2729.2(a)(1) & HSC Sect. 25503.3(a))**
___Reporting Period
___Business Information
___Owner Information
___Emergency Contact Information
___Extremely Hazardous Materials
___Number of Employees
___Total Pounds of Hazardous Materials

**Chemical Description Page**
**(CCR Sect. 2729.2(a)(2) & HSC Sect. 25503.3(a) & 25509)**
___Chemical Location                ___Maximum Daily Amount
___Fire Code Classes               ___Annual Waste Amount
___Type                            ___Storage Container
___Physical State                  ___Storage Pressure
___Federal Hazard Categories       ___Storage Temperature
___State Waste Code                ___Hazardous Components
___Days on Site                    ___Conversion to Pounds
___Largest Container               ___All Hazardous Materials,
___Units                               greater than threshold
                                       quantities, reported

**Site Layout & Facility Diagrams**
**(CCR Sect. 2729.2(a)(3) & HSC Sect. 25517.5(a);**
**Sect. 25518)**
___Site Layout & Facility Diagram Submitted
___Details Complete and Accurate

**Emergency Response & Evacuation Plan**
**(CCR Sect. 2731 & HSC Sect. 25504(b))**
___Emergency Response/Evacuation Plan
___Notification & Alarm Procedures Submitted
___Evacuation Procedures
___Emergency Procedures
___Emergency Equipment
___Emergency Response Procedures
___Other

**Employee Training Requirements**
**(CCR Sect. 2732 & HSC Sect. 25504(c))**
___Training Plan Submitted
___Training Conducted & Documented
___Other

**Enforcement Action (HSC Sect. 25514-25516.2)**
☐Informal   ☐Administrative  ☐Civil  ☐Criminal

*[Diagonal handwritten annotation:]* LIQUIDATED BUSINESS PLAN BY RICHMOND FIRE DEPARTMENT Randal 7-25-07   DATE OF VISIT: 7-25-07   COPY MADE: YES NO   SCANNED: YES NO   FACILITY: YES NO

### Violations/Corrections

_____
_____
_____
_____
_____
_____
_____

Violations Must Be Corrected By:_____                    ✓No Violations Observed

Site Representative's Signature ___Sid Ramdal___ Date 7/25/07  Specialist's Signature _____ Date 7/25/07

Total Time for Review and Inspection (in 15-minute increments):_____   Page_____ of _____



RECEIVED

MAR – 6 2008

Contra Costa Health
Hazardous Materials

**CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS**
**FACILITY INFORMATION 2008**

# BUSINESS OWNER/OPERATOR IDENTIFICATION

Page ___ of ___

## I. IDENTIFICATION

| FACILITY ID# | 0 | 7 | . | 0 | 0 | 0 | 7 7 0 7 2 2 | 1 | BEGINNING DATE 100 | ENDING DATE 101 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 01/01/08 | 12/31/08 |

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As) 3
OMO'S FABRICARE CLEANERS

BUSINESS PHONE 102
(510) 237-9723

BUSINESS SITE ADDRESS 103
12210 San Pablo Ave

BUSINESS FAX 102a

BUSINESS SITE CITY 104
Richmond

CA

ZIP CODE 105
94805

COUNTY 108
Contra Costa

DUN & BRADSTREET 106

PRIMARY SIC 107

PRIMARY NAICS 107a

BUSINESS MAILING ADDRESS 108a
12210 San Pablo Ave

BUSINESS MAILING CITY 108b
Richmond

STATE 108c
CA

ZIP CODE 108d
94805

BUSINESS OPERATOR NAME 109

BUSINESS OPERATOR PHONE 110

## II. BUSINESS OWNER

OWNER NAME 111
HWAL XIAN OH

OWNER PHONE 112
(510) 487-2999

OWNER MAILING ADDRESS 113
1832 Mirabella Drive

OWNER MAILING CITY 114
Union City

STATE 115
CA

ZIP CODE 116
94487

## III. ENVIRONMENTAL CONTACT

CONTACT NAME 117

CONTACT PHONE 118

CONTACT MAILING ADDRESS 119

CONTACT EMAIL 119a

CONTACT MAILING CITY 120

STATE 121

ZIP CODE 122

## -PRIMARY-          IV. EMERGENCY CONTACTS          -SECONDARY-

| NAME 123 GANG KYUN OH | NAME 128 HWAL XIAN OH |
|---|---|
| TITLE 124 OWNER | TITLE 129 OWNER |
| BUSINESS PHONE 125 (510) 237-9723 | BUSINESS PHONE 130 (510) 237-9723 |
| 24-HOUR PHONE 126 (510) 673-7996 | 24-HOUR PHONE 131 (510) 487-2999 |
| CELL # 127 | CELL # 132 (510) 449-3865 |

ADDITIONAL LOCALLY COLLECTED INFORMATION:

| Number of Employees: 5 | Total Pounds of Hazardous Materials: 387 (lb) | 1 3 |
| Invoice Contact Name: | Date of Ownership: 11/12/07 11/12/07 | 3 |
| Invoice Contact Address: Same as site | | |
| Invoice City: | Invoice State: | Invoice ZIP: | Invoice Telephone: | |

Certification: Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE 134
DATE 3/6/08

NAME OF DOCUMENT PREPARER 135

NAME OF SIGNER (print) 136
HWAL XIAN OH

TITLE OF SIGNER 137
OWNER

JPCF (10/05)

**CONTRA COSTA HEALTH SERVICES – HAZARDOUS MATERIALS PROGRAMS**
**UNIFIED PROGRAM CONSOLIDATED FORM**
**BUSINESS PLAN 2008**
# HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION
(one page per material per building or area)

| ☒ADD | ☐DELETE | ☐REVISE | 200 | Page ___ of ___ |
|---|---|---|---|---|

## I. FACILITY INFORMATION

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As)          3
*OMO'S FABRICARE CLEANERS*

CHEMICAL LOCATION                                             201
*12310 San Pablo Ave Richmond CA94805*

CHEMICAL LOCATION CONFIDENTIAL          202
EPCRA   YES___   NO___

FACILITY ID #  0 7   0 0 0   7 7 0 2 2 2   1

MAP# (optional)  203      GRID# (optional)  204

## II. CHEMICAL INFORMATION

CHEMICAL NAME                                                    205
*Synthetic CDF 2000 Aliphatic Hydro Carbon*

TRADE SECRET     ☐ Yes ☒ No     206
If Subject to EPCRA, refer to instructions

COMMON NAME                                                     207
*Petroleum Hydro Carbon*

Regulated Substance?   ☐ Yes ☒ No    208

CAS#                                                           209

*If Regulated Substance is "Yes", all amounts below must be in lbs.

FIRE CODE HAZARD CLASSES : include physical & health characteristics (See appendix 6 of CUPA packet)      210

| HAZARDOUS MATERIAL TYPE (Check one item only) | ☒ a. PURE ☐ b. MIXTURE ☐ c. WASTE | 211 | RADIOACTIVE ☐ Yes ☒ No | 212 | CURIES | 213 |
|---|---|---|---|---|---|---|

PHYSICAL STATE (Check one item only)  ☐ a. SOLID ☒ b. LIQUID ☐ c. GAS    214    LARGEST CONTAINER  *60 gal*   215

FED HAZARD CATEGORIES (Check all that apply)   ☒ a. FIRE ☐ b. REACTIVE ☐ c. PRESSURE RELEASE ☐ d. ACUTE HEALTH ☐ e. CHRONIC HEALTH    216

| AVERAGE DAILY AMOUNT  217 | MAXIMUM DAILY AMOUNT  218 | ANNUAL WASTE AMOUNT  219 | STATE WASTE CODE  220 |
|---|---|---|---|
| *40* | *387* | *0* | |

UNITS* (Check one item only)   ☐ a. GALLONS ☐ b. CUBIC FEET ☒ c. POUNDS    221
* If EHS, amount must be in pounds.

DAYS ON SITE:    222

| STORAGE CONTAINER | ☐ a. ABOVE GROUND TANK ☐ b. UNDERGROUND TANK ☐ c. TANK INSIDE BUILDING ☐ d. STEEL DRUM | ☐ e. PLASTIC/NONMETALLIC DRUM ☐ f. CAN ☐ g. CARBOY ☐ h. SILO | ☐ i. FIBER DRUM ☐ j. BAG ☐ k. BOX ☐ l. CYLINDER | ☐ m. GLASS BOTTLE ☐ n. PLASTIC BOTTLE ☐ o. TOTE BIN ☐ p. TANK WAGON | ☐ q. RAIL CAR ☒ r. OTHER *In the machine* | 223 |
|---|---|---|---|---|---|---|

STORAGE PRESSURE   ☒ a. AMBIENT ☐ b. ABOVE AMBIENT ☐ c. BELOW AMBIENT    224

STORAGE TEMPERATURE   ☒ a. AMBIENT ☐ b. ABOVE AMBIENT ☐ c. BELOW AMBIENT ☐ d. CRYOGENIC    225

| | %WT | HAZARDOUS COMPONENT (For mixture or waste only) | | Regulated Substance | | CAS # | |
|---|---|---|---|---|---|---|---|
| 1 | 226 | *Hydro Carbon* | 227 | ☐ Yes ☒ No | 228 | | 229 |
| 2 | 230 | | 231 | ☐ Yes ☐ No | 232 | | 233 |
| 3 | 234 | | 235 | ☐ Yes ☐ No | 236 | | 237 |
| 4 | 238 | | 239 | ☐ Yes ☐ No | 240 | | 241 |
| 5 | 242 | | 243 | ☐ Yes ☐ No | 244 | | 245 |

If more hazardous components are present at greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information.

ADDITIONAL LOCALLY COLLECTED INFORMATION:          246

**Maximum Daily Amount in pounds: ____ *387* ____ Lbs.**

**Hazardous Materials Inventory - Chemical Description**

RECEIVED

UNIFIED PROGRAM CONSOLIDATED FORM
FACILITY INFORMATION 2008
**BUSINESS ACTIVITIES**

MAR – 6 2008

Contra Costa Health
Hazardous Mate Page 1 of

## I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 | 7 | 0 | 0 | 0 | 770222 | 1 | EPA ID # (Hazardous Waste Only) CAD 981617681 | 2 |
|---|---|---|---|---|---|---|---|---|---|

BUSINESS NAME (Same as Facility Name of DBA-Doing Business As) _OMO'S FABRICARE CLEANERS_    3 / 103

BUSINESS SITE ADDRESS _12210 San Pablo Ave_    104  CA   ZIP CODE _94805_   105

BUSINESS SITE CITY _Richmond_

## II. ACTIVITIES DECLARATION

**NOTE: If you check YES to any part of this list,**
**please submit the Business Owner/Operator Identification page (OES Form 2730).**

| Does your facility… | If Yes, please complete these pages of the UPCF…. |
|---|---|

| A. HAZARDOUS MATERIALS | | |
|---|---|---|
| Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials in quantities for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70? | ☐ YES  ☒ NO   4 | BUSINESS OWNER/OPERATOR IDENTIFICATION HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION |

| B. REGULATED SUBSTANCES | | |
|---|---|---|
| Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)? | ☐ YES  ☒ NO   4a | Coordinate with your local agency responsible for CalARP. |

| C. UNDERGROUND STORAGE TANKS (USTs) | | |
|---|---|---|
| Own or operate underground storage tanks? | ☐ YES  ☒ NO   5 | UST FACILITY UST TANK (one page per tank) |

| D. ABOVE GROUND PETROLEUM STORAGE | | |
|---|---|---|
| Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks or containers? | ☐ YES  ☒ NO   8 | NO FORM REQUIRED A SPCC plan is required. |

| E. HAZARDOUS WASTE | | |
|---|---|---|
| Generate hazardous waste? | ☐ YES  ☒ NO   9 | EPA ID NUMBER – provide at the top of this page |
| Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)? | ☐ YES  ☒ NO   10 | RECYCLABLE MATERIALS REPORT (one per recycler) |
| Treat hazardous waste on-site? | ☐ YES  ☒ NO   11 | ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit) |
| Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)? | ☐ YES  ☒ NO   12 | CERTIFICATION OF FINANCIAL ASSURANCE |
| Consolidate hazardous waste generated at a remote site? | ☐ YES  ☒ NO   13 | REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION |
| Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site? | ☐ YES  ☒ NO   14 | HAZARDOUS WASTE TANK CLOSURE CERTIFICATION |
| Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste. | ☐ YES  ☒ NO   14a | Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator. |
| Household Hazardous Waste (HHW) Collection site? | ☐ YES  ☒ NO   14b | See CUPA for required forms. |

| F. LOCAL REQUIREMENTS | 15 |
|---|---|
| (You may also be required to provide additional information by your CUPA or local agency.) | |

WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR



HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

CONTRA COSTA
HEALTH SERVICES

### NOTICE OF VIOLATION
### CONSOLIDATED CUPA PACKET

SITE #770222
OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE

March 14, 2008

In January 2008 your business was mailed Business Plan forms as part of the **2008 Consolidated CUPA Packet** to complete and return by March 3, 2008 to Health Services Hazardous Materials Programs. You were advised to submit other documents that may be applicable to your business including the Hazardous Waste Generator Reporting form. As of this date, we have not received the following document(s):

☐ Business Owner/Operator Identification page, **including chemical inventory pages**

☑ Hazardous Waste Generator Reporting Form

## A SELF CERTIFICATION FORM WILL NOT BE ACCEPTED

If the CUPA **does not receive your completed 2008 CUPA documents postmarked by April 15, 2008 you will be assessed administrative penalties of 50% of your annual fee** as authorized by Contra Costa County Resolution.

Failure to file a Business Plan, including annual inventory, is a violation of the California Health and Safety Code (HSC), Division 20, Chapter 6.95, Section 25505(d). Further delays in filing may result in the imposition of additional penalties.

Within **thirty (30) days** of the date of this **Notice of Violation** your business must complete and submit a 2008 Business Plan and/or other applicable documents to the CUPA. The issuance of this Notice of Violation does not preclude the CUPA from taking administrative, civil or criminal enforcement action as a result of the violation noted herein.

Please refer any questions you have about this Notice of Violation to a Hazardous Materials Specialist that can be reached at (925) 646-2286.

Sincerely,

Randall L. Sawyer, Director
Hazardous Materials Programs

*NOV.bp 2008*



• Contra Costa Community Substance Abuse Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •

• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •



**CERTIFIED UNIFIED PROGRAM AGENCY**

**Contra Costa Health Services - Hazardous Materials Programs**

**4333 Pacheco Blvd, Martinez, CA  94553**

**UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS
MANAGEMENT REGULATORY PROGRAM**

## Annual Business Authorization/Permit

| Permit Number: | 77-0222 |
| --- | --- |

| Mailing Address | Facility Operator, Name, and Address |
| --- | --- |
| OMO'S FABRICARE CLEANERS<br>HWAL NAN OH<br>12210 SAN PABLO AVE<br>RICHMOND CA 94805 | OMO'S FABRICARE CLEANERS<br>12210 SAN PABLO AVE<br>RICHMOND, CA  94805 |

**This business is permitted in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)

☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)

☑ Hazardous Waste Generator.

☐ Hazardous Waste Treatment on site

☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)

☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New          ☑ Annual          ☐ Other          ☐ Renewal

## AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs.  Failure to comply with all applicable codes and regulations will null and void this authorization/permit.  See attached conditions of approval for each CUPA Program.

Signature _____     Title  Dir of Hazardous Materials Programs

Printed name     Randall L. Sawyer         Date Issued           07/01/2008

                                          Expiration Date       06/30/2009

**Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.**

## PERMIT CONDITIONS

| Permit No: | 77-0222 | Facility | OMO'S FABRICARE CLEANERS |
|---|---|---|---|

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.

   1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.

   2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.



WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

## CONTRA COSTA
# HEALTH SERVICES

**HAZARDOUS WASTE GENERATOR INSPECTION**

Generator Name: **Omo's Fabric Care**          Site I.D. Number **770222**

Program Status: ☒Active  ☐Inactive   ☐RCRA-SQG ☐RCRA-LQG ☐Non-RCRA ☐None

Inspection Type: ☐Routine ☐Follow-up ☐Complaint ☐Joint ☐Multi-media ☐Referred to:_____

**VIOLATIONS\* (Title 22 California Code of Regulations/Chapter 6.5 California Health and Safety Code)**

**General Requirements**
| | | |
|---|---|---|
| __ | Treatment, Storage, Disposal | 66262.10 |
| __ | Hazardous Waste Determination | 66262.11 |
| __ | EPA Identification Number | 66262.12 |
| __ | Accumulation Time | 66262.34 |
| __ | Use of Hazardous Waste Manifests | 66262.23 |

**Record-Keeping & Reporting**
| | | |
|---|---|---|
| __ | Disposal Documentation on File | 66262.40 |
| __ | Biennial Report on File/Submittal | 66262.40-41 |
| __ | Waste Analysis on File | 66262.40 |
| __ | Exception Reporting | 66262.42 |

**Hazardous Waste Handler Training**
| | | |
|---|---|---|
| __ | Employee Training Program | 66265.16 |
| __ | Training Documentation | 66265.16 |
| __ | Contingency Plan | 66265.52-56 |

**Facility Operation**
| | | |
|---|---|---|
| __ | Maintenance & Operation | 66265.31 |
| __ | Required Equipment | 66265.32 |
| __ | Equipment Maintenance & Testing | 66265.33 |
| __ | Communications or Alarm System | 66265.34 |
| __ | Required Aisle Space | 66265.35 |
| __ | Emergency Response Agencies | 66265.37 |

**Use & Management of Containers**
| | | |
|---|---|---|
| __ | Hazardous Waste Labels | 66262.34 |
| __ | Container Condition | 66265.171 |
| __ | Container Compatibility | 66265.172 |
| __ | Container Management | 66265.173 |
| __ | Weekly Area Inspections | 66265.174 |
| __ | Buffer zone for Special Wastes | 66265.176 |
| __ | Separation of Incompatibles | 66265.177 |

**Hazardous Waste Storage Tanks**
| | | |
|---|---|---|
| __ | Secondary Containment | 66265.193 |
| __ | Spill Prevention | 66265.194 |
| __ | Documented Daily Inspections | 66265.195 |
| __ | Leaking or Unfit Tanks Systems | 66265.196 |
| __ | Ignitable or Reactive Waste | 66265.198 |

**Miscellaneous**
| | | |
|---|---|---|
| __ | Source Reductions (SB 14) | |
| __ | On-site Recycling Notifications | |
| __ | On-site Recycling Activities | |

**Other:**
_____
_____

\*See back of page for regulatory citations

☐Green Business Program candidate

| Waste Code | Hazardous Waste Stream | Annual Quantity (Tons) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

Total Annual Tonnage of Hazardous Waste Generated _____     ☐No Violations Observed

### Violations/Corrections

No inspection Facility completed 2008 Hazardous Waste
Generator Reporting Form.

Violations must be corrected by:_____    Violation Summary: ☐Class I  ☐Class II  ☐Minor

Site Representative's Signature _____ Date 12/3/08   Specialist's Signature D. Lewis  Date 12/3/08

Total Time for Review and Inspection (in 15 minute increments): **3**          Page **1** of **1**



**CONTRA COSTA**
**HEALTH SERVICES**

**RECEIVED**

DEC – 4 2008

Contra Costa Health
Hazardous Materials

**2008 CUPA PACKET**
**HAZARDOUS WASTE GENERATOR REPORTING FORM**

FACILITY/SITE ID: 770222

Omo's Fabric Care
12210 San Pablo Avenue
Richmond

PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM.
THE INSTRUCTIONS HAVE SIGNIFICANTLY CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs Office by March 3, 2008. **Forms postmarked after <u>March 3, 2008</u> will be assessed a 50% late filling fee.**
• Do not send payments at this time.      • Retain a copy for your records.

1. Determine how much hazardous waste your business generated during the **2007** calendar year.

**Total Tonnage of Hazardous Waste Generated:**  0.25 T

**2007 HAZARDOUS WASTE GENERATOR CATEGORIES**

| <u>Quantity of Hazardous Waste Generated</u> | <u>Fee Category #</u> |
|---|---|
| Less than 5 tons | 1 |
| 5 or more tons, but less than 25 tons | 2 |
| 25 or more tons, but less than 50 tons | 3 |
| 50 or more tons, but less than 250 tons | 4 |
| 250 or more tons, but less than 500 tons | 5 |
| 500 or more tons, but less than 1,000 tons | 6 |
| 1,000 or more tons, but less than 2,000 tons | 7 |
| 2,000 or more tons | 8 |
| Used Oil Only - See instructions on reverse | 10 |

2. Using the table above, determine the Fee Category for your business.  Categories will be verified during inspections. Discrepancies may result in additional fees and penalties.

**Category:** 1

I hereby certify that this form, including any accompanying statements, is true and correct to the best of my knowledge and belief.

Signature: _____     Date: 12/3/08

Print Name: HILAL OH

Title: OWNER     Phone # (510) 237-9722

**Forms postmarked after <u>March 3, 2008</u> will be assessed a 50% late filling fee.**
• Do not send payments at this time.      • Retain a copy for your records.



CONTRA COSTA
HEALTH SERVICES

RECEIVED

FEB 2 7 2009

Contra Costa Health
Hazardous Materials

## 2009 CUPA PACKET
## HAZARDOUS WASTE GENERATOR REPORTING FORM

FACILITY/SITE ID: OMO'S FABRICARE CLEANERS / 770222
                  12210 SAN PABLO AVE ,
                  RICHMOND

### PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM.
### THE INSTRUCTIONS HAVE SIGNIFICANTLY CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs Office by March 2, 2009.  **Forms postmarked after <u>March 2, 2009</u> will be assessed a 50% late filling fee.**
• Do not send payments at this time.    • Retain a copy for your records.

Determine how much hazardous waste your business generated during the **2008** calendar year.

**Total Tonnage of Hazardous Waste Generated:** _0.25T_ _(µb)_

### 2008 HAZARDOUS WASTE GENERATOR CATEGORIES

| Quantity of Hazardous Waste Generated |
|---|
| Less than 5 tons |
| 5 or more tons, but less than 12 tons |
| 12 or more tons, but less than 25 tons |
| 25 or more tons, but less than 50 tons |
| 50 or more tons, but less than 250 tons |
| 250 or more tons, but less than 500 tons |
| 500 or more tons, but less than 1,000 tons |
| 1,000 or more tons, but less than 2,000 tons |
| 2,000 or more tons |
| Used Oil Only - See instructions on reverse |

I hereby certify that this form, including any accompanying statements, is true and correct to the best of my knowledge and belief.

| | |
|---|---|
| Signature: _____ | Date: _2/25/09_ |
| Print Name: _HWAL NAN OH_ | |
| Title: _Owner_ | Phone # (_650_) _237-9723_ |

**Forms postmarked after <u>March 2, 2009</u> will be assessed a 50% late filling fee.**
• Do not send payments at this time.    • Retain a copy for your records.

**CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS**
**FACILITY INFORMATION 2009**

# BUSINESS OWNER/OPERATOR IDENTIFICATION

Page ___ of ___

## I. IDENTIFICATION

FACILITY ID# | 0 7 | 0 0 0 | 7 7 0 2 2 2 | 1 | BEGINNING DATE 100 | ENDING DATE 101

BEGINNING DATE: 01/01/09 | ENDING DATE: 12/31/09

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As) 3: OMO'S FABRICARE CLEANERS

BUSINESS PHONE 102: (510) 237-9723

BUSINESS SITE ADDRESS 103: 12210 San Pablo Ave   RECEIVED

BUSINESS FAX 102a: (510) 487-2999

BUSINESS SITE CITY 104: Richmond   FEB 27 2009

Contra Costa Health
Hazardous Materials

CA | ZIP CODE 105: 94805 | COUNTY 108: CONTRA COSTA

DUN & BRADSTREET 106 | PRIMARY SIC 107 | PRIMARY NAICS 107a

BUSINESS MAILING ADDRESS 108a

BUSINESS MAILING CITY 108b: 12210 San Pablo Ave Richmond | STATE 108c: CA | ZIP CODE 108d: 94805

BUSINESS OPERATOR NAME 109 | BUSINESS OPERATOR PHONE 110

## II. BUSINESS OWNER

OWNER NAME 111: HWAL NAN OH | OWNER PHONE 112: (510) 237-9723

OWNER MAILING ADDRESS 113: 12210 San Pablo Ave

OWNER MAILING CITY 114: Richmond | STATE 115: CA | ZIP CODE 116: 94805

## III. ENVIRONMENTAL CONTACT

CONTACT NAME 117 | CONTACT PHONE 118

CONTACT MAILING ADDRESS 119 | CONTACT EMAIL 119a

CONTACT MAILING CITY 120 | STATE 121 | ZIP CODE 122

## IV. EMERGENCY CONTACTS

-PRIMARY- | -SECONDARY-

NAME 123: HWAL NAN OH | NAME 128: SANG KYUN OH

TITLE 124: Owner | TITLE 129: Owner

BUSINESS PHONE 125: (510) 237-9723 | BUSINESS PHONE 130: (510) 237-9723

24-HOUR PHONE 126: (510) 449-3865 | 24-HOUR PHONE 131: (510) 673-7996

CELL # 127 | CELL # 132

ADDITIONAL LOCALLY COLLECTED INFORMATION:

| | |
|---|---|
| Number of Employees: 7 | Total Pounds of Hazardous Materials: 0.25 T  387 lb |
| Invoice Contact Name: | Date of Ownership: 11/07 |
| Invoice Contact Address: same as site | |
| Invoice City: | Invoice State: | Invoice ZIP: | Invoice Telephone: |

Certification: Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE 134: [signature]   DATE: 9/25/09 | NAME OF DOCUMENT PREPARER 135

NAME OF SIGNER (print) 136: HWAL NAN OH | TITLE OF SIGNER 137: Owner

UPCF (10/05)

3M

**CONTRA COSTA HEALTH SERVICES – HAZARDOUS MATERIALS PROGRAMS**
**UNIFIED PROGRAM CONSOLIDATED FORM**
**BUSINESS PLAN 2009**

# HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION

(one page per material per building or area)

| ☐ ADD | ☐ DELETE | ☐ REVISE | 200 | Page ___ of ___ |
| --- | --- | --- | --- | --- |

## I.  FACILITY INFORMATION

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As)  3
*Ohio's FABRICARE CLEANERS*

CHEMICAL LOCATION  202
*12210 San Pablo Ave Richmond CA*   CHEMICAL LOCATION CONFIDENTIAL EPCRA  YES ___ NO ___

FACILITY ID #  0 7 ☒ 0 0 0 ☒  770 222   MAP# (optional) 203   GRID# (optional) 204

## II.  CHEMICAL INFORMATION

CHEMICAL NAME  205  *Synthetic Aliphatic Hydrocarbon CDF 2000*   TRADE SECRET  ☐ Yes ☒ No  206
If Subject to EPCRA, refer to instructions

COMMON NAME  207  *Petroleum Hydrocarbon*   Regulated Substance? ☐ Yes ☒ No  208

CAS#  209   *If Regulated Substance is "Yes", all amounts below must be in lbs.

FIRE CODE HAZARD CLASSES : include physical & health characteristics (See appendix 6 of CUPA packet)  210

| HAZARDOUS MATERIAL TYPE (Check one item only) | ☒ a. PURE ☐ b. MIXTURE ☐ c. WASTE | 211 | RADIOACTIVE ☐ Yes ☒ No | 212 | CURIES | 213 |
| --- | --- | --- | --- | --- | --- | --- |

PHYSICAL STATE (Check one item only)  214  ☐ a. SOLID ☒ b. LIQUID ☐ c. GAS   LARGEST CONTAINER  *60 gal*  215

FED HAZARD CATEGORIES (Check all that apply)  216  ☒ a. FIRE ☐ b. REACTIVE ☐ c. PRESSURE RELEASE ☐ d. ACUTE HEALTH ☐ e. CHRONIC HEALTH

| AVERAGE DAILY AMOUNT  217 | MAXIMUM DAILY AMOUNT  218 | ANNUAL WASTE AMOUNT  219 | STATE WASTE CODE  220 |
| --- | --- | --- | --- |
| *40* | *787* | *0* | *0* |

UNITS* (Check one item only)  221  ☐ a. GALLONS ☐ b. CUBIC FEET ☒ c. POUNDS   * If EHS, amount must be in pounds.   DAYS ON SITE:  222

STORAGE CONTAINER:
☐ a. ABOVE GROUND TANK  ☐ e. PLASTIC/NONMETALLIC DRUM  ☐ i. FIBER DRUM  ☐ m. GLASS BOTTLE  ☐ q. RAIL CAR
☐ b. UNDERGROUND TANK  ☐ f. CAN  ☐ j. BAG  ☐ n. PLASTIC BOTTLE  ☐ r. OTHER
☐ c. TANK INSIDE BUILDING  ☐ g. CARBOY  ☐ k. BOX  ☐ o. TOTE BIN   *In the machine*
☐ d. STEEL DRUM  ☐ h. SILO  ☐ l. CYLINDER  ☐ p. TANK WAGON  223

STORAGE PRESSURE  ☒ a. AMBIENT ☐ b. ABOVE AMBIENT ☐ c. BELOW AMBIENT  224

STORAGE TEMPERATURE  ☒ a. AMBIENT ☐ b. ABOVE AMBIENT ☐ c. BELOW AMBIENT ☐ d. CRYOGENIC  225

| %WT | HAZARDOUS COMPONENT (For mixture or waste only) | Regulated Substance | CAS # |
| --- | --- | --- | --- |
| 1  226 | *Hydro Carbon*  227 | ☐ Yes ☒ No  228 | 229 |
| 2  230 | 231 | ☐ Yes ☐ No  232 | 233 |
| 3  234 | 235 | ☐ Yes ☐ No  236 | 237 |
| 4  238 | 239 | ☐ Yes ☐ No  240 | 241 |
| 5  242 | 243 | ☐ Yes ☐ No  244 | 245 |

If more hazardous components are present at greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information.

ADDITIONAL LOCALLY COLLECTED INFORMATION: **Maximum Daily Amount in pounds:** *787* **Lbs.**  246
**Is this inventory part of the above ground storage requirements where a Spill Prevention Control and Countermeasure Plan is required? ☐ Yes ☒ No**

**Hazardous Materials Inventory - Chemical Description**

SNB #770222
OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND

RECEIVED

FEB 27 2009

Contra Costa Health
Hazardous Materials

# UNIFIED PROGRAM CONSOLIDATED FORM
## FACILITY INFORMATION 2009
## BUSINESS ACTIVITIES

Page 1 of

## I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 7 0 0 0 770222 | 1 | EPA ID # (Hazardous Waste Only) | 2 |
|---|---|---|---|---|

BUSINESS NAME (Same as Facility Name of DBA-Doing Business As)   *OMOS FABRICARE CLEANERS*   3

BUSINESS SITE ADDRESS   *12210 San Pablo Ave*   103

BUSINESS SITE CITY   *Richmond*   104   | CA   ZIP CODE *94805*   105

## II. ACTIVITIES DECLARATION

**NOTE:  If you check YES to any part of this list,
please submit the Business Owner/Operator Identification page (OES Form 2730).**

| Does your facility… | If Yes, please complete these pages of the UPCF…. | |
|---|---|---|
| **A. HAZARDOUS MATERIALS** Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials in quantities for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70? | ☐ YES ☐ NO   4 | BUSINESS OWNER/OPERATOR IDENTIFICATION HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION |
| **B. REGULATED SUBSTANCES** Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)? | ☐ YES ☒ NO   4a | Coordinate with your local agency responsible for CalARP. |
| **C. UNDERGROUND STORAGE TANKS (USTs)** Own or operate underground storage tanks? | ☐ YES ☒ NO   5 | UST FACILITY UST TANK (one page per tank) |
| **D. ABOVE GROUND PETROLEUM STORAGE** Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks or containers. | ☐ YES ☒ NO   8 | A SPCC plan is required. |
| **E. HAZARDOUS WASTE** Generate hazardous waste? | ☐ YES ☒ NO   9 | EPA ID NUMBER – provide at the top of this page |
| Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)? | ☐ YES ☒ NO   10 | RECYCLABLE MATERIALS REPORT (one per recycle) |
| Treat hazardous waste on-site? | ☐ YES ☒ NO   11 | ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit) |
| Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)? | ☐ YES ☒ NO   12 | CERTIFICATION OF FINANCIAL ASSURANCE |
| Consolidate hazardous waste generated at a remote site? | ☐ YES ☒ NO   13 | REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION |
| Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site? | ☐ YES ☒ NO   14 | HAZARDOUS WASTE TANK CLOSURE CERTIFICATION |
| Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste. | ☐ YES ☒ NO   14a | Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator. |
| Household Hazardous Waste (HHW) Collection site? | ☐ YES ☒ NO   14b | See CUPA for required forms. |
| **F. LOCAL REQUIREMENTS** | | 15 |

(You may also be required to provide additional information by your CUPA or local agency.)

UPCF (05/06)

MAY-01-2009 FRI 02:02 PM HAZ MAT

# CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS
## FACILITY INFORMATION 2009
# BUSINESS OWNER/OPERATOR IDENTIFICATION

Page ___ of ___

## I. IDENTIFICATION

| FACILITY ID# | 0 7 | 0 0 0 | 770282 | | 100 | | |
|---|---|---|---|---|---|---|---|

BEGINNING DATE 01/01/09     ENDING DATE 12/31/09

**BUSINESS NAME** (Same as FACILITY NAME or DBA – Doing Business As): OMO'S DRY CLEANERS INC.

**BUSINESS PHONE** (510) 237-9723

**BUSINESS FAX** 

**BUSINESS SITE ADDRESS** 3210 San Pablo Ave

**BUSINESS SITE CITY** Richmond    ~~CA~~ 4.0 RECEIVED    CA    **ZIP CODE** 94805    **COUNTY** Contra Costa

**DUN & BRADSTREET**    **PRIMARY SIC**   **PRIMARY NAICS**

MAY 0 1 2009

**BUSINESS MAILING ADDRESS**

Contra Costa Health
Hazardous Materials

**BUSINESS MAILING CITY**    **STATE**   **ZIP CODE**

**BUSINESS OPERATOR NAME**    **BUSINESS OPERATOR PHONE**

## II. BUSINESS OWNER

**OWNER NAME** SANG KYUN OH    **OWNER PHONE** (510) 487-2999

**OWNER MAILING ADDRESS** 1822 Mirabella Drive

**OWNER MAILING** Union City    **STATE** CA    **ZIP CODE** 94587

## III. ENVIRONMENTAL CONTACT

**CONTACT NAME**    **CONTACT PHONE**

**CONTACT MAILING ADDRESS**    **CONTACT EMAIL**

**CONTACT MAILING CITY**    **STATE**   **ZIP CODE**

## IV. EMERGENCY CONTACTS

| -PRIMARY- | -SECONDARY- |
|---|---|
| **NAME** SANG KYUN OH | **NAME** KWAL KIAN OH |
| **TITLE** CEO | **TITLE** CFO |
| **BUSINESS PHONE** (510) 237-9723 | **BUSINESS PHONE** (510) 237-9723 |
| **24-HOUR PHONE** (510) 673-7776 | **24-HOUR PHONE** (510) 4409-2465 |
| **CELL #** '' | **CELL #** '' |

**ADDITIONAL LOCALLY COLLECTED INFORMATION:**

Number of Employees: 3    Total Pounds of Hazardous Materials: ____

Invoice Contact Name: ____    Date of Ownership: ____

Invoice Contact Address: ____

Invoice City: ____   Invoice State: ____   Invoice ZIP: ____   Invoice Telephone: ____

**Certification:** Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

**SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE**    **DATE** 5/1/09    **NAME OF DOCUMENT PREPARER**

**NAME OF SIGNER** KWAL NAN OH    **TITLE OF SIGNER** CFO

UPCF (10/05)







# CERTIFIED UNIFIED PROGRAM AGENCY
## Contra Costa Health Services - Hazardous Materials Programs
### 4333 Pacheco Blvd, Martinez, CA 94553

# UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS MANAGEMENT REGULATORY PROGRAM

## <u>Annual Business Authorization/Permit</u>

| Permit Number: | 77-0222 |
|---|---|

<u>Mailing Address</u>

**OMO'S DRY CLEANERS INC**
**HWAL NAN OH**
**12210 SAN PABLO AVE**
**RICHMOND CA 94805**

<u>Facility Operator, Name, and Address</u>

**OMO'S DRY CLEANERS INC**
**12210 SAN PABLO AVE**
**RICHMOND, CA 94805**

**This business is permitted in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)
☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)
☑ Hazardous Waste Generator.
☐ Hazardous Waste Treatment on site
☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)
☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New      ☑ Annual      ☐ Other      ☐ Renewal

## AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs. Failure to comply with all applicable codes and regulations will null and void this authorization/permit. See attached conditions of approval for each CUPA Program.

Signature _____

Printed name _____ Randall L. Sawyer _____

Title <u>Dir of Hazardous Materials Programs</u>

Date Issued _____ <u>07/01/2009</u>

Expiration Date _____ <u>06/30/2010</u>

Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.

# PERMIT CONDITIONS

Permit No:    77-0222    Facility  OMO'S DRY CLEANERS INC

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.
  1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.
  2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.



WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

CONTRA COSTA
HEALTH SERVICES

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

August 18, 2009

Hwal Nan Oh
Omo's Dry Cleaner
12210 San Pablo Avenue
Richmond, CA 94805

Re: Certified Unified Program Agency Invoice, Facility ID # 770222

Dear Mr. Oh:

Thank you for faxing me your last two year invoices. This year you were charged for being in the Hazardous Materials Business Plan and the Hazardous Waste Generator Programs. Last year you were charged for only the Hazardous Waste Generator Program. Your records show that you should have been charged last year for being subject to the Hazardous Materials Business Plan Program. Since you were not charged for being in the Hazardous Materials Business Plan Program, is one of the reasons that your invoice bill is higher this year. Another reason is that as part of a lawsuit settlement, we reviewed all of our fees and how the fees are allocated to the different business categories. As the result of this review, the allocations of the fees to the different business categories changed. Some businesses are paying more, some less, and some approximately the same. Many of the small business fees were increased, which is another reason that your invoice is higher this year.

Contra Costa Health Services is willing to work with you on paying for the invoice by setting up a payment plan. Please contact Doreen Gaedtke at (925) 957-5521 to set up a payment plan. You will not at this time be assessed any late penalty fees, but you will need to either pay in full by September 14, 2009 or have set up a payment plan with Doreen.

Please contact me if you have any questions.

Sincerely,

Randall L. Sawyer
Hazardous Materials Programs Director

cc:     Parna Kamyabfar, Contra Costa Health Services Finance Division
        Steve Morioka Contra Costa Hazardous Materials Programs

Encl: (1)



• Contra Costa Alcohol and Other Drugs Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •

• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •

**CONTRA COSTA HEALTH SERVICES**

Hazardous Materials Programs Division
4333 Pacheco Boulevard
Martinez, California 94533-2295

**Contra Costa County**
**Certified Unified Program Agency**

Questions About This Invoice Call:
(925) 957-5521, (925) 957-5520
or (925) 957-5516

Page 1

## Invoice

| | |
|---|---|
| Invoice No: | IN000293251 |
| Invoice Date: | 6/30/2009 |
| Due Date: | 8/14/2009 |

Amount Paid _____

BILLING ADDRESS:

HWAL NAN OH
OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND, CA 94805

SITE ADDRESS:

OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND, CA 94805

Site ID:   70222

Terms: Net 45 Days

A 25% penalty will be added if payment is postmarked after the due date.

Detach & return above with payment

| | Description/Comments | Quantity | U/M | Unit Price | Amount |
|---|---|---|---|---|---|
| AB01 | 2008 AB2185 BUSINESS PLAN FEE | 1 | EA | 192.00 | 192.00 |
| | Fee Category: Less than 1K lbs of Hazardous material. | | | | |
| HWG01 | Less than 5 Tons | 1 | EA | 316.00 | 316.00 |
| | Hazardous Waste Generated | | | | |
| CUPA | 09/10 CA Unified Prog Serv Chg | 1 | EA | 49.00 | 49.00 |

Annual Fee Periods:
- AB 2185 (Business Plan) previous 12 months ending Dec 31
- UST July 1 thru June 30
- HWG Previous 12 months ending December 31
- ARP July 1 thru June 30

Payable To:  CONTRA COSTA HEALTH SERVICES
50 Douglas Dr #320C
MARTINEZ, CA 94553

| | |
|---|---|
| Total amount | 557.00 |
| Payment received | 0.00 |
| Amount due | 557.00 |

Site ID:   70222

*1/6/09*

**CONTRA COSTA**
**HEALTH SERVICES**

**Hazardous Materials Programs Division**
4333 Pacheco Boulevard
Martinez, California 94553-2295

**Contra Costa County**
**Certified Unified Program Agency**

| Invoice |
| :---: |

*check #*
*1775*

| | |
| :--- | :--- |
| Invoice No: | IN000282741 |
| Invoice Date: | 12/9/2008 |
| Due Date: | 1/23/2009 |

Amount Paid _____

**BILLING ADDRESS:**

HWAL NAN OH
OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND, CA 94805

**SITE ADDRESS:**

OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND, CA 94805

Site ID:   70222

Terms: Net 45 Days

A 20% penalty will be added if payment is
postmarked after the due date.

Detach & return above with payment

| | Description/Comments | Quantity | U/M | Unit Price | Amount |
| :--- | :--- | :---: | :---: | ---: | ---: |
| HWG01 | Less than 5 Tons<br>Hazardous Waste Generated | 1 | EA | 151.00 | 151.00 |
| HWG93 | Late Filing of HWGenerator<br>HWG Reporting form due 4/15/08, Rec'd 12/4/08 | 1 | EA | 75.50 | 75.50 |

Annual Fee Periods:
- AB 2185 (Business Plan) previous 12 months ending Dec 31
- UST July 1 thru June 30
- HWG Previous 12 months ending December 31
- ARP July 1 thru June 30

**Payable To:  CONTRA COSTA HEALTH SERVICES**
50 Douglas Dr #520C
MARTINEZ, CA 94553

Site ID:     70222

| | |
| :--- | ---: |
| Total amount | 226.50 |
| Payment received | 0.00 |
| Amount due | 226.50 |

TO : CONTRA COSTA
HEALTH SERVICES
ATT : Randy

From : CM'OS DRY CLEANERS INC
(CM'OS FABRICARE CLEANERS)

(510) 237-9723 (B)
(510) 449-3865 (C)
(510) 487-2879 (F)

WILLIAM B. WALKER, M.D. Case 3:20-cv-07923-EMC   Document 247   Filed 07/29/HAZARDOUS 365 MATERIALS PROGRAMS
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073



# CONTRA COSTA
# HEALTH SERVICES

## HAZARDOUS MATERIALS RELEASE RESPONSE & INVENTORY PROGRAM
## BUSINESS PLAN VALIDATION & SITE INSPECTION REPORT

Facility Name: Chuci's Fireworks                          Site I.D. Number  10 x 2 2

**Program Status:** Active     ☐ Inactive                    ☐ Referred to _____

**Inspection Type:** ☐ Routine   ☐ Follow-up   ☐ Complaint   ☐ Joint   ☐ Multi-media

**General Business Plan Requirements**
**(CCR Sect. 2729.1 & HSC Sect. 25503.5)**
__ Business Plan Submitted
__ Business Plan by Due Date

**Owner/Operator Identification Page**
**(CCR Sect. 2729.2(a)(1) & HSC Sect. 25503.3(a))**
__ Reporting Period
__ Business Information
__ Owner Information
__ Emergency Contact Information
__ Extremely Hazardous Materials
__ Number of Employees
__ Total Pounds of Hazardous Materials

**Chemical Description Page**
**(CCR Sect. 2729.2(a)(2) & HSC Sect. 25503.3(a) & 25509)**
__ Chemical Location
__ Fire Code Classes
__ Type
__ Physical State
__ Federal Hazard Categories
__ State Waste Code
__ Days on Site
__ Largest Container
__ Units

__ Maximum Daily Amount
__ Annual Waste Amount
__ Storage Container
__ Storage Pressure
__ Storage Temperature
__ Hazardous Components
__ Conversion to Pounds
__ All Hazardous Materials, greater than threshold quantities, reported

**Site Layout & Facility Diagrams**
**(CCR Sect. 2729.2(a)(3) & HSC Sect. 25517.5(a); Sect. 25518)**
__ Site Layout & Facility Diagram Submitted
__ Details Complete and Accurate

**Emergency Response & Evacuation Plan**
**(CCR Sect. 2731 & HSC Sect. 25504(b))**
__ Emergency Response/Evacuation Plan
__ Notification & Alarm Procedures Submitted
__ Evacuation Procedures
__ Emergency Procedures
__ Emergency Equipment
__ Emergency Response Procedures
__ Other

**Employee Training Requirements**
**(CCR Sect. 2732 & HSC Sect. 25504(c))**
__ Training Plan Submitted
__ Training Conducted & Documented
__ Other

**Enforcement Action (HSC Sect. 25514-25516.2)**
☐ Informal   Administrative   ☐ Civil   ☐ Criminal

*(handwritten diagonal stamp text)*
UPDATED BUSINESS PLAN
SUBMITTED TO FIRE DEPARTMENT
BY _____
DATE 11-24-2009
NEW FACILITY:  YES
CHANGES MADE:  YES
COPY RETAINED:  YES

## Violations/Corrections

Need Have Plan on Site
_____
_____
_____
_____
_____
_____

**Violations Must Be Corrected By:** Dec 14, 2009          ☐ No Violations Observed

Site Representative's Signature _____ Date 11/24   Specialist's Signature _____ Date 11-24-2009

Total Time for Review and Inspection (in 15-minute increments): _____   Page ____ of ____





William B. Walker, M. D.
Health Services Director

Randall L. Sawyer
Director

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
## HEALTH SERVICES

### HAZARDOUS WASTE GENERATOR INSPECTION

Generator Name: **Omo's Fabricare Cleaners**    Site I.D. Number: **770222**

Program Status: ☒Active  ☐Inactive   ☐RCRA-SQG ☐RCRA-LQG ☐Non-RCRA ☐None

Inspection Type: ☒Routine ☐Follow-up ☐Complaint ☐Joint ☐Multi-media ☐Referred to:_____

**VIOLATIONS\*** (Title 22 California Code of Regulations/Chapter 6.5 California Health and Safety Code)

**General Requirements**

| | | |
|---|---|---|
| __ | Treatment, Storage, Disposal | 66262.10 |
| __ | Hazardous Waste Determination | 66262.11 |
| ① ☒ | EPA Identification Number | 66262.12 |
| __ | Accumulation Time | 66262.34 |
| __ | Use of Hazardous Waste Manifests | 66262.23 |

**Record-Keeping & Reporting**

| | | |
|---|---|---|
| __ | Disposal Documentation on File | 66262.40 |
| __ | Biennial Report on File/Submittal | 66262.40-41 |
| ok __ | Waste Analysis on File | 66262.40 |
| __ | Exception Reporting | 66262.42 |

**Hazardous Waste Handler Training**

| | | |
|---|---|---|
| __ | Employee Training Program | 66265.16 |
| ok __ | Training Documentation | 66265.16 |
| | | |
| __ | **Contingency Plan** | 66265.52-56 |

**Facility Operation**

| | | |
|---|---|---|
| __ | Maintenance & Operation | 66265.31 |
| __ | Required Equipment | 66265.32 |
| ok __ | Equipment Maintenance & Testing | 66265.33 |
| __ | Communications or Alarm System | 66265.34 |
| __ | Required Aisle Space | 66265.35 |
| __ | Emergency Response Agencies | 66265.37 |

**Use & Management of Containers**

| | | |
|---|---|---|
| __ | Hazardous Waste Labels | 66262.34 |
| __ | Container Condition | 66265.171 |
| __ | Container Compatibility | 66265.172 |
| __ | Container Management | 66265.173 ok |
| __ | Weekly Area Inspections | 66265.174 |
| __ | Buffer zone for Special Wastes | 66265.176 |
| __ | Separation of Incompatibles | 66265.177 |

**Hazardous Waste Storage Tanks**

| | | |
|---|---|---|
| __ | Secondary Containment | 66265.193 |
| __ | Spill Prevention | 66265.194 |
| __ | Documented Daily Inspections | 66265.195 NA |
| __ | Leaking or Unfit Tanks Systems | 66265.196 |
| __ | Ignitable or Reactive Waste | 66265.198 |

**Miscellaneous**

| | | |
|---|---|---|
| __ | Source Reductions (SB 14) | |
| __ | On-site Recycling Notifications NA | |
| __ | On-site Recycling Activities | |

**Other:**_____

_____

\*See back of page for regulatory citations

☐Green Business Program candidate

| Waste Code | Hazardous Waste Stream | Annual Quantity (Tons) | |
|---|---|---|---|
| 213 | petroleum distillate | 50 gal | 0.4T |
| | | | |
| | | | |
| | | | |

**Total Annual Tonnage of Hazardous Waste Generated** ~ 0.4 T    ☐No Violations Observed

### Violations/Corrections

① Need to reactivate EPA ID #. Paperwork to reactivate EPA ID #
was provided. Facility needs to reactivate EPA ID and provide
documentation of EPA ID reactivation to CCHS by 4 January 2010.
- Clean shop. Waste picked up twice a year. No filter to exchange.

Violations must be corrected by: 4 January 2010  Violation Summary: ☐Class I   ☐Class II   ☒Minor

Site Representative's Signature _[signature]_ Date 12/2  Specialist's Signature _[signature]_ Date 12/2/09

Total Time for Review and Inspection (in 15 minute increments): 3    Page 3 of 3



WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

# CONTRA COSTA
# HEALTH SERVICES

## INSPECTION COVER SHEET

Facility Name _Omos Fabricare Cleaners_

Address _12210 San Pablo Avenue_

City _Richmond_          State _CA_  Zip _94805_

EPA I.D. Number _CAD 981617681_          Site I.D. No. _770222_

Contact _____          Title _____

Phone Number _____   Inspection Date(s) _____

Program(s):  (check all that apply)
  X Hazardous Materials Release Response Plan      __Tiered Permitting
  X Hazardous Waste Generator          __Green Business
  __Underground Storage Tank (UST)          __Clean Water
  __Aboveground Petroleum Storage Tank (AST)      __Cal/ARP

## REPRESENTATIVES PRESENT:

| Name | Title | Organization |
|------|-------|--------------|
|      |       |              |
|      |       |              |
|      |       |              |
|      |       |              |
|      |       |              |
|      |       |              |

Additional Comments: _Scheduled inspection Tuesday_
_inspection. Walk-in inspection with Mr. Oh._

This report may identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC) or the California Code of Regulations (CCR).  The Violations may be described in more detail on an attached inspection sheet.

Failure to correct observed violations within the scheduled period provided may result in Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) citing you for continuing and/or additional violations.  Issuance of this Inspection Report does not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted.

_____          _____
Consent to inspect given by      Date      Hazardous Materials Specialist      Date

Page 1 of 3
REV. 9/02



• Contra Costa Alcohol and Other Drugs Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health • Contra Costa Health Plan •

• Contra Costa Hazardous Materials Programs • Contra Costa Mental Health • Contra Costa Public Health • Contra Costa Regional Medical Center • Contra Costa Health Centers •



WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

HAZARDOUS MATERIALS PROGRAMS

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

## CONTRA COSTA
# HEALTH SERVICES

## HAZARDOUS MATERIALS RELEASE RESPONSE & INVENTORY PROGRAM
## BUSINESS PLAN VALIDATION & SITE INSPECTION REPORT

Facility Name: _Omo's Fabricare Cleaners_     Site I.D. Number _770222_

**Program Status:** ☒Active   ☐Inactive     ☐ Referred to _____

**Inspection Type:** ☐Routine   ☐Follow-up   ☐Complaint   ☐Joint   ☐Multi-media

**General Business Plan Requirements**
**(CCR Sect. 2729.1 & HSC Sect. 25503.5)**
__Business Plan Submitted
_ok_ __Business Plan by Due Date _rec'd 2/27/09_

**Owner/Operator Identification Page**
**(CCR Sect. 2729.2(a)(1) & HSC Sect. 25503.3(a))**
__Reporting Period
__Business Information
__Owner Information
_ok_ __Emergency Contact Information
__Extremely Hazardous Materials
__Number of Employees
__Total Pounds of Hazardous Materials

**Chemical Description Page**
**(CCR Sect. 2729.2(a)(2) & HSC Sect. 25503.3(a) & 25509)**
__Chemical Location              __Maximum Daily Amount
__Fire Code Classes              __Annual Waste Amount
__Type                           __Storage Container
_ok_ __Physical State            __Storage Pressure
__Federal Hazard Categories      __Storage Temperature
__State Waste Code               __Hazardous Components
__Days on Site                   __Conversion to Pounds
__Largest Container              __All Hazardous Materials,
__Units                             greater than threshold
                                    quantities, reported

**Site Layout & Facility Diagrams**
**(CCR Sect. 2729.2(a)(3) & HSC Sect. 25517.5(a);**
**Sect. 25518)**
__Site Layout & Facility Diagram Submitted
_ok_ __Details Complete and Accurate

**Emergency Response & Evacuation Plan**
**(CCR Sect. 2731 & HSC Sect. 25504(b))**
__Emergency Response/Evacuation Plan
__Notification & Alarm Procedures Submitted
__Evacuation Procedures
_ok_ __Emergency Procedures
__Emergency Equipment
__Emergency Response Procedures
__Other

**Employee Training Requirements**
**(CCR Sect. 2732 & HSC Sect. 25504(c))**
__Training Plan Submitted
_ok_ __Training Conducted & Documented
__Other

**Enforcement Action (HSC Sect. 25514-25516.2)**
☐ Informal   ☐ Administrative   ☐ Civil   ☐ Criminal

### Violations/Corrections

_Inventory, Contingency Plan, and training- ok_

_____

_____

_____

_____

_____

**Violations Must Be Corrected By:** _____     ☒ **No Violations Observed**

Site Representative's Signature _____ Date _1/2_   Specialist's Signature _D. Lewis_ Date _12/2/09_

Total Time for Review and Inspection (in 15-minute increments): _____3_____     Page _2_ of _3_



WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR



CONTRA COSTA
H E A L T H   S E R V I C E S

**HAZARDOUS MATERIALS PROGRAMS**

4333 Pacheco Boulevard
Martinez, California
94553-2229
Ph (925) 646-2286
Fax (925) 646-2073

### INSPECTION COVER SHEET

Facility Name _Omo's Fabricare Cleaners_

Address _12210 San Pablo Avenue_

City _Richmond_  State _CA_ Zip _94805_

EPA I.D. Number _CAD981617681_  Site I.D. No. _770222_

Contact _Sang Kyun Oh_  Title _CEO_

Phone Number _510-237-9723_  Inspection Date(s) _2 Dec 09_

Program(s):  (check all that apply)
- X Hazardous Materials Release Response Plan
- X Hazardous Waste Generator
- __ Underground Storage Tank (UST)
- __ Aboveground Petroleum Storage Tank (AST)
- __ Tiered Permitting
- __ Green Business
- __ Clean Water
- __ Cal/ARP

### REPRESENTATIVES PRESENT:

| Name | Title | Organization |
|------|-------|--------------|
| Sang Kyun Oh | CEO | Omo's |
| Devra Lewis | HMS | CCHS |
| | | |
| | | |
| | | |
| | | |
| | | |

Additional Comments: _Scheduled inspection. Two tank system. Went over inspection with Mr. Oh._

This report may identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC) or the California Code of Regulations (CCR).  The Violations may be described in more detail on an attached inspection sheet.

Failure to correct observed violations within the scheduled period provided may result in Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) citing you for continuing and/or additional violations.  Issuance of this Inspection Report does not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted.

_Sang Oh_ _12/2/09_
Consent to inspect given by / Date

_Devra Lewis_ _12/2/09_
Hazardous Materials Specialist / Date

Page 1 of 3
REV. 9/02



WILLIAM B. WALKER, M. D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
DIRECTOR

HAZARDOUS MATERIALS PROGRAMS
4585
~~4333~~ Pacheco Boulevard #100
Martinez, California
94553-2229
335-3200 Ph (925) ~~646-2286~~
Fax (925) 646-2073



# CONTRA COSTA
# HEALTH SERVICES

## HAZARDOUS WASTE GENERATOR INSPECTION

Generator Name: **Omo's Fabricare Cleaners**    Site I.D. Number **770222**

Program Status: ☒Active  ☐Inactive  ☐RCRA-SQG  ☐RCRA-LQG  ☐Non-RCRA  ☐None

Inspection Type: ☐Routine  ☒Follow-up  ☐Complaint  ☐Joint  ☐Multi-media  ☐Referred to:_____

**VIOLATIONS\*** (Title 22 California Code of Regulations/Chapter 6.5 California Health and Safety Code)

| General Requirements | | Use & Management of Containers | |
|---|---|---|---|
| __ Treatment, Storage, Disposal | 66262.10 | __ Hazardous Waste Labels | 66262.34 |
| __ Hazardous Waste Determination | 66262.11 | __ Container Condition | 66265.171 |
| __ EPA Identification Number | 66262.12 | __ Container Compatibility | 66265.172 |
| __ Accumulation Time | 66262.34 | __ Container Management | 66265.173 |
| __ Use of Hazardous Waste Manifests | 66262.23 | __ Weekly Area Inspections | 66265.174 |
| | | __ Buffer zone for Special Wastes | 66265.176 |
| **Record-Keeping & Reporting** | | __ Separation of Incompatibles | 66265.177 |
| __ Disposal Documentation on File | 66262.40 | | |
| __ Biennial Report on File/Submittal | 66262.40-41 | **Hazardous Waste Storage Tanks** | |
| __ Waste Analysis on File | 66262.40 | __ Secondary Containment | 66265.193 |
| __ Exception Reporting | 66262.42 | __ Spill Prevention | 66265.194 |
| | | __ Documented Daily Inspections | 66265.195 |
| **Hazardous Waste Handler Training** | | __ Leaking or Unfit Tanks Systems | 66265.196 |
| __ Employee Training Program | 66265.16 | __ Ignitable or Reactive Waste | 66265.198 |
| __ Training Documentation | 66265.16 | | |
| | | **Miscellaneous** | |
| __ **Contingency Plan** | 66265.52-56 | __ Source Reductions (SB 14) | |
| | | __ On-site Recycling Notifications | |
| | | __ On-site Recycling Activities | |
| **Facility Operation** | | | |
| __ Maintenance & Operation | 66265.31 | **Other:** | |
| __ Required Equipment | 66265.32 | _____ | |
| __ Equipment Maintenance & Testing | 66265.33 | _____ | |
| __ Communications or Alarm System | 66265.34 | \*See back of page for regulatory citations | |
| __ Required Aisle Space | 66265.35 | | |
| __ Emergency Response Agencies | 66265.37 | ☐Green Business Program candidate | |

| Waste Code | Hazardous Waste Stream | Annual Quantity (Tons) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Total Annual Tonnage of Hazardous Waste Generated _____    ☒No Violations Observed

## Violations/Corrections

On 31 December 2009, the facility's EPA ID # was reactivated. This corrects the violation cited during the 2 Dec 2009 inspection.

_____

_____

Violations must be corrected by:_____  Violation Summary: ☐Class I  ☐Class II  ☐Minor

Site Representative's Signature **Mailed** Date____  Specialist's Signature **D. Lewis** Date **1/6/10**

Total Time for Review and Inspection (in 15 minute increments): **1**    Page **1** of **1**



# Department of Toxic Substances Control

**Linda S. Adams**
Secretary for
Environmental Protection

Maziar Movassaghi, Acting Director
1001 "I" Street
P.O. Box 806
Sacramento, California 95812-0806



**Arnold Schwarzenegger**
Governor

## EPA ID PROFILE

**ID Number:** <u>CAD981617681</u>          **Name :**   OMOS DRY CLEANERS INC

**Status:**   ACTIVE          **Inactive Date:**          **Record Entered:**   04/10/1987     **Last Updated:**   12/31/2009

**County:**   CONTRA COSTA          **NAICS:**   81232          **SIC:**   7211

|  | Name | Address | City | State | Zip Code | Phone |
|---|---|---|---|---|---|---|
| **Location** | OMOS DRY CLEANERS INC | 12210 SAN PABLO AVE | RICHMOND | CA | 948052453 | |
| **Mailing** | | 12210 SAN PABLO AVE | RICHMOND | CA | 948052453 | |
| **Owner** | OMOS DRY CLEANERS INC | 12210 SAN PABLO AVE | RICHMOND | CA | 948050000 | 5102379723 |
| **Operator/ Contact** | HWAL OH | 12210 SAN PABLO AVE | RICHMOND | CA | 948052453 | 5104493865 |

**Based ONLY upon ID Number**          CAD981617681

| Calif. Manifests ? | Non Calif. Manifests ? | Transporter Registration ? |
|---|---|---|
| YES | NO | NO |

**California and Non California Manifest Tonnage Total and Waste Code by Year Matrix by Entity Type (if available) are on the next page**

The Department of Toxics Substances Control (DTSC) takes every   precaution to ensure the accuracy of data in the Hazardous Waste Tracking System (HWTS). However, because of the large   number of manifests handled, inaccuracies in the submitted data, limitations of the manifest system and the technical limitations of the database, DTSC cannot guarantee that the data accurately reflect what was actually transported or produced.

Report Generation Date:          01/06/2010          1

## Calif. Manifest Counts and Total Tonnage

Top line represents Manifest Count and Bottom line represents Total Tonnage

|      | GENERATOR |
|------|-----------|
| 1993 | 6<br>0.5850 |
| 1994 | 5<br>0.5850 |
| 1995 | 7<br>1.1400 |
| 1996 | 6<br>1.0725 |
| 1997 | 7<br>1.3650 |
| 1998 | 6<br>0.8576 |
| 1999 | 3<br>0.6421 |
| 2000 | 2<br>0.2774 |
| 2001 | 2<br>0.3630 |
| 2002 | 3<br>0.5445 |
| 2003 | 1<br>0.1815 |
| 2009 | 1<br>0.2100 |

## Non California Manifest Total Tonnage

**Waste Code By Year By Entity Matrix Report**
**(based on California Manifests only)**

| Calif. | Generator | Transporter 1 | Transporter 2 | TSDF | Alt. TSDF |
|--------|-----------|---------------|---------------|------|-----------|
| RCRA | Generator | Transporter 1 | Transporter 2 | TSDF | Alt. TSDF |



**RECEIVED**

MAR 0 4 2010

Contra Costa Health
Hazardous Materials

## CONTRA COSTA HEALTH SERVICES

**2010 CUPA PACKET**
**HAZARDOUS WASTE GENERATOR REPORTING FORM**

FACILITY/SITE ID:

SITE #770222
OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND

EPA ID # *CAD 981617681*

PLEASE READ THE INSTRUCTIONS ON THE <u>BACK</u> BEFORE COMPLETING THIS FORM.
THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs
Office by March 1, 2010. **Forms postmarked after <u>March 1, 2010</u> will be assessed a 50% late filing fee.**
● Do not send payments at this time.      ● Retain a copy for your records.

This form helps the Hazardous Materials Program establish your hazardous waste fees each year. Fees are
based on two criteria: tonnage of waste generated, less exempt wastes, and CUPA inspection requirements.

Determine how much hazardous waste your business generated during the 2009 calendar year.

| 1a | Total Tonnage of Hazardous Waste Generated | *0.25 T* |  |
|---|---|---|---|
| 1b | Tons of recycled used oil |  |  |
| 1c | Tons of recycled used filters (oil and/or fuel) |  |  |
| 1d | Hazardous waste tonnage subject to fees *(Subtract lines 1b and 1c from line 1a)* | *0. 25 T* | *(HN)* |

I hereby certify that this form, including any accompanying statements, is true and correct to the best of my
knowledge and belief.

Signature: *Hwal Nan Oh PCA*     Date: *3/3/10*

Print Name: *HWAL NAN OH*

Title: *C.F.O*     Phone # ( *510* ) *237-9___*

**CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS**
4585 PACHECO BLVD., SUITE 100
MARTINEZ, CA 94553
(925) 335-3200

Please contact the Hazardous Materials Programs if you have questions.

RECEIVED

MAR 0 4 2010

Contra Costa Health
Hazardous Materials

**CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS**
**FACILITY INFORMATION 2010**

**BUSINESS OWNER/OPERATOR IDENTIFICATION**

SITE #770222
OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND

## I. IDENTIFICATION

| FACILITY ID# | 0 | 7 | 0 | 0 | 0 | 7 7 0 2 2 2 | 1 | BEGINNING DATE 100 | ENDING DATE 101 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 01/01/10 | 12/31/10 |

BUSINESS NAME (Same as FACILITY NAME or DBA = Doing Business As)  3
OMO'S DRY CLEANERS INC

BUSINESS PHONE  102
(510) 237-9723

BUSINESS SITE ADDRESS  103
12210 San Pablo Ave

BUSINESS FAX  102A
(510) 402-4280

BUSINESS SITE CITY  104
Richmond

CA

ZIP CODE  105
94805

COUNTY  106
CONTRA COSTA

DUN & BRADSTREET  106

PRIMARY SIC  107

PRIMARY NAICS  107A

BUSINESS MAILING ADDRESS  108A
12210 San Pablo Ave

BUSINESS MAILING CITY  108B
Richmond

STATE  108C
CA

ZIP CODE  108D
94805

BUSINESS OPERATOR NAME  109

BUSINESS OPERATOR PHONE  110

## II. BUSINESS OWNER

OWNER NAME  111
HWAL NAN OH

OWNER PHONE  112
(510) 237-9723

OWNER MAILING ADDRESS  113
12210 San Pablo Ave

OWNER MAILING CITY  114

STATE  115

ZIP CODE  116

## III. ENVIRONMENTAL CONTACT

CONTACT NAME  117

CONTACT PHONE  118

CONTACT MAILING ADDRESS  119

CONTACT EMAIL  119A

CONTACT MAILING CITY  120

STATE  121

ZIP CODE  122

## IV. EMERGENCY CONTACTS

| -PRIMARY- | | -SECONDARY- | |
|---|---|---|---|
| NAME 123 HWAL NAN OH | NAME 128 SANG KYUN OH | | |
| TITLE 124 C.F.O | TITLE 129 C.E.O | | |
| BUSINESS PHONE 125 (510) 237-9723 | BUSINESS PHONE 130 (510) 237-9723 | | |
| 24-HOUR PHONE 126 (510) 469-2865 | 24-HOUR PHONE 131 (510) 673-7796 | | |
| CELL # 127 '' | CELL # 132 '' | | |

ADDITIONAL LOCALLY COLLECTED INFORMATION:

| Number of Employees: 7 | Total Pounds of Hazardous Materials: 0.25T 384.06 |
|---|---|
| Invoice Contact Name: | Date of Ownership: 9/07 |
| Invoice Contact Address: same as site | |
| Invoice City: | Invoice State: | Invoice ZIP: | Invoice Telephone: |

Certification: Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE  134

DATE 134
3/3/10

NAME OF DOCUMENT PREPARER  135

NAME OF SIGNER (print)  136
HWAL NAN OH

TITLE OF SIGNER  137
C.F.O

UPCI (10/05)

**CONTRA COSTA HEALTH SERVICES – HAZARDOUS MATERIALS PROGRAMS**
**UNIFIED PROGRAM CONSOLIDATED FORM**
**BUSINESS PLAN 2010**

# HAZARDOUS MATERIALS INVENTORY -- CHEMICAL DESCRIPTION

(one page per material per building or area)

Page ___ of ___

| ☐ ADD | ☐ DELETE | ☐ REVISE | 200 |
|---|---|---|---|

## I. FACILITY INFORMATION

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As)   **OMOS DRY CLEANERS INC.** 201

CHEMICAL LOCATION CONFIDENTIAL   EPCRA ☐ YES ___ NO ___ 202

CHEMICAL LOCATION   **1320 San Pablo Ave Richmond CA 94801** 204

MAP# (optional) 203   GRID# (optional)

FACILITY ID #  | 0 | 7 | 0 | 0 | 0 | 7 7 0 2 2 2 |

## II. CHEMICAL INFORMATION

CHEMICAL NAME  **DF-2000 Synthetic Aliphatic Hydrocarbon** 205 207

TRADE SECRET ☐ Yes ☒ No 206
If Subject to EPCRA, refer to instructions

COMMON NAME  **Petroleum Hydrocarbon**

Regulated Substance? ☐ Yes ☒ No 208

CAS# 209

*If Regulated Substance is "Yes", all amounts below must be in lbs. 210

FIRE CODE HAZARD CLASSES : include physical & health characteristics (optional) 213

| HAZARDOUS MATERIAL TYPE (Check one item only) | ☒ a. PURE ☐ b. MIXTURE ☐ c. WASTE | 211 | RADIOACTIVE ☐ Yes ☒ No | 212 | CURIES | 215 |

PHYSICAL STATE (Check one item only)  ☐ a. SOLID ☒ b. LIQUID ☐ c. GAS 214

LARGEST CONTAINER **60 gal** 216

FED HAZARD CATEGORIES (Check all that apply)  ☒ a. FIRE ☐ b. REACTIVE ☐ c. PRESSURE RELEASE ☐ d. ACUTE HEALTH ☐ e. CHRONIC HEALTH

AVERAGE DAILY AMOUNT **40** 217   MAXIMUM DAILY AMOUNT **287** 218   ANNUAL WASTE AMOUNT **0** 219   STATE WASTE CODE **0** 220

DAYS ON SITE: 221 222

UNITS* (Check one item only)  ☐ a. GALLONS ☐ b. CUBIC FEET ☒ c. POUNDS
* If EHS, amount must be in pounds.

STORAGE CONTAINER  ☐ a. ABOVE GROUND TANK ☐ b. UNDERGROUND TANK ☐ c. TANK INSIDE BUILDING ☐ d. STEEL DRUM ☐ e. PLASTIC/NONMETALLIC DRUM ☐ f. CAN ☐ g. CARBOY ☐ h. SILO ☐ i. FIBER DRUM ☐ j. BAG ☐ k. BOX ☐ l. CYLINDER ☐ m. GLASS BOTTLE ☐ n. PLASTIC BOTTLE ☐ o. TOTE BIN ☐ p. TANK WAGON ☐ q. RAIL CAR ☒ r. OTHER  **In the machine** 223

STORAGE PRESSURE  ☐ a. AMBIENT ☐ b. ABOVE AMBIENT ☐ c. BELOW AMBIENT 224

STORAGE TEMPERATURE  ☐ a. AMBIENT ☐ b. ABOVE AMBIENT ☐ c. BELOW AMBIENT ☐ d. CRYOGENIC 225

| %WT | HAZARDOUS COMPONENT (For mixture or waste only) | | Regulated Substance | | CAS # | |
|---|---|---|---|---|---|---|
| 226 | **Hydrocarbon** | 227 | ☐ Yes ☒ No | 228 | | 229 |
| 230 | | 231 | ☐ Yes ☐ No | 232 | | 233 |
| 234 | | 235 | ☐ Yes ☐ No | 236 | | 237 |
| 238 | | 239 | ☐ Yes ☐ No | 240 | | 241 |
| 242 | | 243 | ☐ Yes ☐ No | 244 | | 245 |

If more hazardous components are present at greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information. 246

ADDITIONAL LOCALLY COLLECTED INFORMATION   **Maximum Daily Amount in pounds:  287   389 Lbs.**

Is this inventory part of the above ground storage requirements where a Spill Prevention Control and Countermeasure Plan is required? ☐ Yes ☒ No

UPCF (1/99)

**Hazardous Materials Inventory - Chemical Description**

OES Form 2731

**UNIFIED PROGRAM CONSOLIDATED FORM**
**FACILITY INFORMATION 2010**
# BUSINESS ACTIVITIES

Page 1 of

## I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 | 7 | 0 | 0 | 0 | 7 7 0 2 2 2 | EPA ID # (Hazardous Waste Only) CAD 8R617081 | 2 |

BUSINESS NAME (Same as Facility Name of DBA-Doing Business As) ANOS DRY CLEANERS INC

BUSINESS SITE ADDRESS 2210 San Pablo Ave

BUSINESS SITE CITY Richmond       104 | CA | ZIP CODE 94806

## II. ACTIVITIES DECLARATION

**NOTE: If you check YES to any part of this list,**
**please submit the Business Owner/Operator Identification page (OES Form 2730).**

| Does your facility... | If Yes, please complete these pages of the UPCF.... |
|---|---|

**A. HAZARDOUS MATERIALS**
Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials in quantities for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70?
☐ YES  ☒ NO  4
BUSINESS OWNER/OPERATOR IDENTIFICATION
HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION

**B. REGULATED SUBSTANCES**
Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)?
☐ YES  ☒ NO  4a
Coordinate with your local agency responsible for CalARP.

**C. UNDERGROUND STORAGE TANKS (USTs)**
Own or operate underground storage tanks?
☐ YES  ☒ NO  5
UST FACILITY
UST TANK (one page per tank)

**D. ABOVE GROUND PETROLEUM STORAGE**
Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks or containers.
☐ YES  ☒ NO  8
A SPCC plan is required.

**E. HAZARDOUS WASTE**
Generate hazardous waste?
☐ YES  ☒ NO  9
EPA ID NUMBER – provide at the top of this page

Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)?
☐ YES  ☒ NO  10
RECYCLABLE MATERIALS REPORT (one per recycler)

Treat hazardous waste on-site?
☐ YES  ☒ NO  11
ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY
ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit)

Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)?
☐ YES  ☒ NO  12
CERTIFICATION OF FINANCIAL ASSURANCE

Consolidate hazardous waste generated at a remote site?
☐ YES  ☒ NO  13
REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION

Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site?
☐ YES  ☒ NO  14
HAZARDOUS WASTE TANK CLOSURE CERTIFICATION

Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste.
☐ YES  ☒ NO  14a
Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator.

Household Hazardous Waste (HHW) Collection site?
☐ YES  ☒ NO  14b
See CUPA for required forms.

**F. LOCAL REQUIREMENTS**
(You may also be required to provide additional information by your CUPA or local agency.)



**Contra Costa Health Services / Hazardous Material Programs**
4585 Pacheco Boulevard, Suite 100,  Martinez, CA 94553
Telephone (925) 335-3200   FAX (925) 646-2073
WWW.CCHEALTH.ORG/GROUPS/HAZMAT
WILLIAM B. WALKER, M.D., HEALTH SERVICES DIRECTOR • RANDALL L. SAWYER, DIRECTOR

CONTRA COSTA
HEALTH SERVICES



## *Hazardous Waste Inspection/Compliance Checklist* (page 1 of 2)

| FACILITY NAME OMO's Dry Cleaners inc | | SITE ID 770022 | INSPECTION DATE 04/06/10 |
|---|---|---|---|

| INSPECTION TYPE: Regular / Follow-Up | VIOLATION CLASSIFICATIONS: M = Minor      Cl I = Major      Cl II = Medium / Repeat Minor | Violation Due Date (initial inspection) = Correct violation by this date |
|---|---|---|

California Code of Regulations (CCR), Title 22, Division 4.5, Chapter 10, §66001 et al
California Health and Safety Code (HSC), Division 20, Chapter 6.5, §25100 et al
Code of Federal Regulations (CFR) Title 40, Chapter 1, Part 260 et al

| Disposal Documents Reviewed For Year: | HW Gen Rpt Form On File?  ☐ Yes  ☐ No | Total Annual Tonnage of All Hazardous Waste Generated: |
|---|---|---|

| CA State Waste Code if applicable, Federal Code(s) | Hazardous Waste Stream | Annual Quantity (Tons) |
|---|---|---|
| | Dry Cleaning Petroleum solvent | 0.25 T |
| | Additional Wastes on Continuation Sheet?   ☐ Yes   ☐ No | |

Generator Status:

☐ RCRA-LQG > 1,000 kg/month    ☐ CA-LQG > 1,000 kg/month    ☐ CA-SQG > 100 to < 1,000 kg/month    ☐ CA-CESQG < 100 kg/month    ☐ Episodic LQG

| Viol Code | Authority SQG Via CCR 22 66262.34 | Authority LQG | GENERAL REQUIREMENTS | Viol Class. | Due Date |
|---|---|---|---|---|---|
| HW01 | HSC 25189.5 | HSC 25189.5 | Disposal, treatment or storage at unauthorized location | | |
| HW02 | CCR 22 66262.11 | CCR 22 66262.11 | Hazardous Waste Determination | | |
| HW03 | CCR 22 66262.12 | CCR 22 66262.12 | Obtain & maintain a valid EPA ID Number (DTSC Form 1358) | | |
| HW04 | CFR 66262.34(d) | — | Accumulation time may not exceed 180 days (Unless waste shipped 200 or more miles, no more than 270 days) | | |
| HW05 | — | CCR 22 66262.34(a) | Accumulation time may not exceed 90 days | | |
| HW06 | CCR 22 67450.1 | CCR 22 67450.1 | Notify CUPA for eligible onsite treatment. | | |
| HW07 | HSC 25163(a) | HSC 25163(a) | Lawful transportation of hazardous waste | | |
| | | | **RECORDKEEPING & REPORTING** | | |
| HW08 | CCR 22 66262.20 | CCR 22 66262.20 | Properly Complete Manifest | | |
| HW09 | CCR 22 66262.23 | CCR 22 66262.23 | Send manifest copy to DTSC, P.O. Box 400, Sacramento, CA 95812 | | |
| HW10 | HSC 25160.2 | HSC 25160.2 | Properly complete consolidated manifest | | |
| HW11 | CCR 22 66262.40 | CCR 22 66262.40 | Keep waste manifests and/or consolidated manifests for 3 years | | |
| HW12 | — | CCR 22 66262.40-41 | Biennial Report (RCRA LQG Only) | | |
| HW13 | HSC 25123.3 | CCR 22 66262.42 | File manifest Exception Report with DTSC | | |
| HW14 | HSC 25143.10 | HSC 25143.10 | Biennial Excluded Recyclable Materials Report | | |
| HW15 | HSC 25143.2(f) & CCR 22 66261.2(g) | HSC 25143.2(f) & CCR 22 66261.2(g) | Maintain adequate records demonstrating claim of exemption for Excluded Recyclable Material | | |
| HW16 | CCR 22 66262.40(c) | CCR 22 66262.40(c) | Keep copies of analytical results, waste analysis records, or waste determination results for 3 years | | |
| HW17 | CCR 22 66266.130(c)(5) | CCR 22 66266.130(c)(5) | Keep disposal receipts for 3 years for drained used oil filters and/or drained fuel filters | | |
| HW18 | | CCR 22 67100.1 | SB14 – Hazardous Waste Source Reduction Evaluation Review Plan | | |
| | | | **HAZARDOUS WASTE HANDLER TRAINING** | | |
| HW19 | 40 CFR 262.34(d)(5)(iii) | CCR 22 66265.16 | Employee training program adequate. | | |
| HW20 | — | CCR 22 66265.16 | Training Documentation | | |
| HW21 | — | CCR 22 66265.16 | Training Conducted Annually | | |
| HW22 | 40 CFR 262.34(d)(5)(ii) | | Post Emergency Response Plan by telephone. | | |
| HW23 | 40 CFR 262.34(d)(5)(i) | CCR 22 66265.55 | Have an emergency coordinator on call or available during emergency. | | |
| HW24 | | CCR 22 66265.51-55 | Contingency Plan Completed | | |

| Facility Rep Initials | CC Hazmat Rep Initials  PMA | Date 04/06/10 |
|---|---|---|




**Contra Costa Health Services / Hazardous Materials Programs**
4585 Pacheco Boulevard, Suite 100, Martinez, CA 94553
Telephone (925) 335-3200   FAX (925) 646-2073
WWW.CCHEALTH.ORG/GROUPS/HAZMAT

CONTRA COSTA
HEALTH SERVICES

WILLIAM B. WALKER, M.D., HEALTH SERVICES DIRECTOR • RANDALL L. SAWYER, DIRECTOR

# INSPECTION COVER SHEET

| FACILITY NAME | FACILITY ADDRESS | INSPECTION DATE |
|---|---|---|
| OMD's Dozy Cleaners Inc. | 12210 San Pablo Ave Richmond | 04/06/10 |

Contact Name _SANG KYUN OH_
Contact Telephone _510 237-8723_   EPA ID _CAD981617681_   SITE ID _770222_

**Program(s): (check all that apply)**

- [ ] Hazardous Materials Release Response Plan / Business Plan (BP)
- [x] Hazardous Waste Generator (HW)
- [ ] Underground Storage Tank (UST)
- [ ] Aboveground Petroleum Storage Act (APSA)
- [ ] Tiered Permitting (TP)
- [ ] Green Business (GB)
- [ ] Storm Water Program (SWP)
- [ ] California Accidental Release Prevention Program (CalARP)

CUPA Permit Current: Yes [ ] No [ ]

**REPRESENTATIVES PRESENT:**

| Name | Title | Organization |
|---|---|---|
| PAUL ANDREWS | HAZMAT SPEC | CCHSHMP |

**Facility Description/Comments:**

Dozy Cleaner Generated 55 gal solvent last year ~0.25T

This report may identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC), the California Code of Regulations (CCR), Code of Federal Regulations (CFR), or Contra Costa County Code (CCC). A person who receives a Notice to Comply (NTC) detailing a minor violation shall have not more than 30 days from the date of the NTC in which to correct any violation cited. Within five working days of correcting the violation, an authorized representative shall sign the NTC certifying the violation(s) have been corrected and return the NTC to Contra Costa Health Services Hazardous Materials Programs (CCHSHMP).

Failure to correct observed violations within the scheduled period provided may result in CCHSHMP citing the facility for continuing and/or additional violations. Issuance of this Inspection Report does not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted.

Consent includes inspecting hazardous material/waste handling areas, taking photographs, reviewing and copying documents, questioning personnel and sampling activities to determine compliance with applicable laws and regulations.

| Facility Rep _SANG KYUN OH_ | Facility Rep Signature | Date |
| Consent to inspect given by | | |
| CC Hazmat Rep _PAUL ANDREWS_ | CC Hazmat Signature | Date 04/06/10 |



**CERTIFIED UNIFIED PROGRAM AGENCY**
**Contra Costa Health Services - Hazardous Materials Programs**
4585 Pacheco Blvd, Martinez, CA  94553



# UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS MANAGEMENT REGULATORY PROGRAM
## <u>Annual Business Authorization/Permit</u>

| Permit Number: | 77-0222 |
|---|---|

| Mailing Address | Facility Operator, Name, and Address |
|---|---|
| **HWAL NAN OH** | **SANG KYUN OH** |
| **OMO'S DRY CLEANERS INC** | **OMO'S DRY CLEANERS INC** |
| **12210 SAN PABLO AVE** | **12210 SAN PABLO AVE** |
| **RICHMOND CA 94805** | **RICHMOND, CA  94805** |

**This business is permitted in the following CUPA Programs:**

- ☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)
- ☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)
- ☑ Hazardous Waste Generator.
- ☐ Hazardous Waste Treatment on site
- ☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)
- ☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New          ☑ Annual          ☐ Other          ☐ Renewal

## AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs.  Failure to comply with all applicable codes and regulations will null and void this authorization/permit.  See attached conditions of approval for each CUPA Program.

Signature _____    Title Dir of Hazardous Materials Programs

Printed name _____Randall L. Sawyer_____    Date Issued _____07/01/2010_____

Expiration Date _____06/30/2011_____

**Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.**

## PERMIT CONDITIONS

Permit No:      77-0222      Facility   OMO'S DRY CLEANERS INC

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.
   1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.
   2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.



**Contra Costa Health Services / Hazardous Materials Programs**
4585 Pacheco Boulevard, Suite 100,  Martinez, CA 94553
Telephone (925) 335-3200   FAX (925) 646-2073
**WWW.CCHEALTH.ORG/GROUPS/HAZMAT**
WILLIAM B. WALKER, M.D., HEALTH SERVICES DIRECTOR ◆ RANDALL L. SAWYER, DIRECTOR



## *Hazardous Materials Business Plan Inspection/Compliance Checklist*

| FACILITY NAME | | SITE ID | INSPECTION DATE |
|---|---|---|---|
| Omo's Dry Cleaners  1221D San Pablo Ave Richmond | | 70222 | 8-31-2010 |

| INSPECTION TYPE: Routine / Follow-Up / Other | VIOLATION CLASSIFICATIONS: M = Minor     CI I = Major     CI II = Medium / Repeat Minor |
|---|---|

California Code of Regulations, Title 19, Division 2, Chapter 4, §2620 et al; Title 27, Div 1, Subdv. 2, Chap. 1, Part II
California Health and Safety Code, Division 20, Chapter 6.95, §25404, §25500-25520

| Viol Code | Authority | Requirement | Viol Class | Violation Due Date/ Violation Corrected |
|---|---|---|---|---|
| BP01 | 19CCR 2729.2 | Adequate submission / completion of Business Activities & Owner / Operator Identification Forms. | | |
| BP02 | 19CCR 2729.2 | Adequate submission / completion of chemical inventory forms. | | |
| BP03 | 19CCR 2729.4 | Maximum quantity of all hazardous materials stored on site in reportable quantities are listed in the HMBP. | | |
| BP04 | 19CCR 2729.5 | Original signature on inventory forms for acutely hazardous materials ≥ Threshold Planning Quantities. | | |
| BP05 | 19CCR 2729.2 | Adequate submission / completion of site map. | | |
| BP06 | H&SC 25504 | Adequate submission / completion / retention of written Emergency Response Plan. | | |
| BP07 | 27CCR 15210 & H&SC 25404 | Full and timely payment of the HMBP program annual fee. | | |
| BP08 | H&SC 25503.5 | HMBP is maintained on-site or is accessible. | | |
| BP09 | H&SC 25504(c) & 19CCR 2732 | Initial employee training program for hazardous materials/emergency response implemented and adequate. | | |
| BP10 | H&SC 25504(c) & 19CCR 2732 | Annual hazardous materials/emergency response refresher component of the employee training program implemented and adequate. | | |
| BP11 | 19CCR 2731(c) & H&SC 25503(e)(1) | Procedures in place to mitigate, prevent or abate hazards to persons, property or the environment from a release or threatened release of hazardous materials.  **See back for Best Management Practices (BMP).** | | |
| BP12 | —— | Other: | | |

### See back for Best Management Practices (BMP)

**Observation:** Service extinguishers, clear dust from electrux items. Provide copy of Business Plan + Provide plate for exposed electrux wires

VALIDATED BUSINESS PLAN
RICHMOND FIRE DEPARTMENT
BY _____
DATE  8-31-2010
NEW FACILITY:  YES / NO
CHANGES MADE:  YES / NO
COPY RETAINED:  YES / NO

| Total Time for Review and Inspection (in 15 minute increments): | | ☐ No Violations Observed |
|---|---|---|
| Facility Rep Initials  SANG. KYUN OH | CC Hazmat Initials      √µ | Date  8-31-2010 |

Form BP / rev. 02/10                                                                  µ            Page ____ of ____

RECEIVED

**CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS**

**FACILITY INFORMATION 2011**

MAR 2 2 2011

Contra Costa Health
Hazardous Materials

# BUSINESS OWNER/OPERATOR IDENTIFICATION

## I. IDENTIFICATION

| FACILITY ID# | 0 7 | 0 0 0 | 1 7 0 2 2 2 | BEGINNING DATE 100 01/01/11 | ENDING DATE 101 12/31/11 |

BUSINESS NAME (Same as FACILITY NAME or DBA - Doing Business As) 3
*OMO'S DRY CLEANERS INC*

BUSINESS PHONE
*(510) 237-9723*

BUSINESS SITE ADDRESS 103
*12210 San Pablo Ave*

BUSINESS FAX 102a
*(510) 402-4420*

BUSINESS SITE CITY 104
*Richmond*

CA | ZIP CODE 105 *94805* | COUNTY 106 *CONTRA COSTA*

DUN & BRADSTREET 106a | PRIMARY SIC 107 | PRIMARY NAICS 107a

BUSINESS MAILING ADDRESS 106b
*12210 San Pablo Ave*

BUSINESS MAILING CITY 108b | STATE 108c *CA* | ZIP CODE 108d *94805*
*Richmond*

BUSINESS OPERATOR NAME 109
*SANG KYUN OH*

BUSINESS OPERATOR PHONE 110
*(510) 237-9723*

## II. BUSINESS OWNER

OWNER NAME 111
*HWAL NAN OH*

OWNER PHONE 112
*(510) 237-9723*

OWNER MAILING ADDRESS 113
*12210 San Pablo Ave*

OWNER MAILING CITY 114 | STATE 115 *CA* | ZIP CODE 116 *94805*
*Richmond*

## III. ENVIRONMENTAL CONTACT

CONTACT NAME 117 | CONTACT PHONE 118

CONTACT MAILING ADDRESS 119 | CONTACT EMAIL 119a

CONTACT MAILING CITY 120 | STATE 121 | ZIP CODE 122

## IV. EMERGENCY CONTACTS

-PRIMARY- | -SECONDARY-

NAME 123 *HWAL NAN OH* | NAME 128 *SANG KYUN OH*

TITLE 124 *C.F.O* | TITLE 129 *C.E.O*

BUSINESS PHONE 125 *(510) 237-9723* | BUSINESS PHONE 130 *(510) 237-9723*

24-HOUR PHONE 126 *(510) 444-3865* | 24-HOUR PHONE 131 *(510) 673-7996*

CELL # 127 *"* | CELL # 132 *"*

ADDITIONAL LOCALLY COLLECTED INFORMATION: 133
| Number of Employees: *5* | Total Pounds of Hazardous Materials: *0.25?, 384.50* |
| Invoice Contact Name: | Date of Ownership: *11/2007* |
| Invoice Contact Address: *Same as Site* | | | |
| Invoice City: | Invoice State: | Invoice ZIP: | Invoice Telephone: |

Certification: Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE | DATE 134 *3/22/11* | NAME OF DOCUMENT PREPARER 135
*Sang K. Oh*

NAME OF SIGNER (print) 136 *SANG KYUN OH* | TITLE OF SIGNER 137 *CEO*

UPCF (Rev. 12/2007)

ENTERED
*μ*

**UNIFIED PROGRAM CONSOLIDATED FORM**
**HAZARDOUS MATERIALS BUSINESS PLAN 2011**
## HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION
*(one page per material per building or area)*

200                                                                 Page ___ of ___

☐ ADD          ☐ DELETE          ☐ REVISE

### I. FACILITY INFORMATION

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As)     5
OMO'S DRY CLEANERS INC

CHEMICAL LOCATION     201     CHEMICAL LOCATION CONFIDENTIAL EPCRA     202
12210 San Pablo Ave Richmond CA94806     ☒ YES   ☐ NO

FACILITY ID #  0  7  0  0  0   770222     MAP# (optional)   203   GRID# (optional)   204

### II. CHEMICAL INFORMATION

CHEMICAL NAME     205     TRADE SECRET   ☐ Yes  ☒ No     206
CPF 2000
Synthetic Aliphatic Hydrocarbon     207

COMMON NAME                                           208
                                         Regulated Substance?   ☐ Yes  ☒ No

CAS#     209     *If Regulated Substance is "Yes", all amounts below must be in lbs.

FIRE CODE HAZARD CLASSES (Complete if required by CUPA)     210

                                                                               213
HAZARDOUS MATERIAL TYPE (Check one item only)   ☒ a. PURE  ☐ b. MIXTURE  ☐ c. WASTE   211     RADIOACTIVE  ☐ Yes  ☒ No   212     CURIES
                                                                               215
PHYSICAL STATE (Check one item only)   ☐ a. SOLID  ☒ b. LIQUID  ☐ c. GAS   214     LARGEST CONTAINER   60 gal   216

FED HAZARD CATEGORIES (Check all that apply)   ☒ a. FIRE  ☐ b. REACTIVE  ☐ c. PRESSURE RELEASE  ☐ d. ACUTE HEALTH  ☐ e. CHRONIC HEALTH

AVERAGE DAILY AMOUNT   217     MAXIMUM DAILY AMOUNT   218     ANNUAL WASTE AMOUNT   219     STATE WASTE CODE   220
40                            287                            0                                0

UNITS* (Check one item only)   ☐ a. GALLONS  ☐ b. CUBIC FEET  ☒ c. POUNDS  ☐ d. TONS   221     DAYS ON SITE:   223
*If EHS, amount must be in pounds.

STORAGE CONTAINER   ☐ a. ABOVE GROUND TANK  ☐ e. PLASTIC/NONMETALLIC DRUM  ☐ i. FIBER DRUM  ☐ m. GLASS BOTTLE  ☐ q. RAIL CAR
☐ b. UNDERGROUND TANK  ☐ f. CAN  ☐ j. BAG  ☐ n. PLASTIC BOTTLE  ☒ r. OTHER
☐ c. TANK INSIDE BUILDING  ☐ g. CARBOY  ☐ k. BOX  ☐ o. TOTE BIN     in the machine
☐ d. STEEL DRUM  ☐ h. SILO  ☐ l. CYLINDER  ☐ p. TANK WAGON     223

STORAGE PRESSURE   ☐ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT     224

STORAGE TEMPERATURE   ☐ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT  ☐ d. CRYOGENIC     225

| %WT | HAZARDOUS COMPONENT (For mixture or waste only) | EHS | | CAS # |
|---|---|---|---|---|
| 1   226 | Hydrocarbon   227 | ☐ Yes ☒ No   228 | | 229 |
| 2   230 |   231 | ☐ Yes ☐ No   232 | | 233 |
| 3   234 |   233 | ☐ Yes ☐ No   236 | | 237 |
| 4   238 |   239 | ☐ Yes ☐ No   240 | | 241 |
| 5   242 |   243 | ☐ Yes ☐ No   244 | | 245 |

If more hazardous components are present at greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information.     246

ADDITIONAL LOCALLY COLLECTED INFORMATION   **Maximum Daily Amount in pounds:** ___287___ Lbs.
**Is this inventory item part of the above ground storage requirements where a Spill Prevention Control and Countermeasure Plan is required?**  ☐ Yes  ☒ No

384     If EPCRA, Please Sign Here

UPCF (Rev. 12/2007)

# UNIFIED PROGRAM CONSOLIDATED FORM
## FACILITY INFORMATION 2011
# BUSINESS ACTIVITIES

Page 1 of

## I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 7 | 0 0 0 | 770222 | EPA ID # (Hazardous Waste Only) CAD 981621 |
|---|---|---|---|---|

BUSINESS NAME (Same as Facility Name of DBA-Doing Business As)  OHOS DRY CLEANERS INC

BUSINESS SITE ADDRESS  13010 San Pablo Ave

BUSINESS SITE CITY  Richmond          CA     ZIP CODE 94806

## II. ACTIVITIES DECLARATION

### NOTE:  If you check YES to any part of this list,
### please submit the Business Owner/Operator Identification page.

| Does your facility... | If Yes, please complete these pages of the UPCF.... |
|---|---|

**A. HAZARDOUS MATERIALS**

Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials in quantities for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70?
☐ YES  ☒ NO  **4**
HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION

**B. REGULATED SUBSTANCES**

Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)?
☐ YES  ☒ NO  **4a**
Coordinate with your local agency responsible for CalARP.

**C. UNDERGROUND STORAGE TANKS (USTs)**

Own or operate underground storage tanks?
☐ YES  ☒ NO  **5**
UST FACILITY (Formerly SWRCB Form A)
UST TANK (one page per tank) (Formerly Form B)

**D. ABOVEGROUND PETROLEUM STORAGE**

Own or operate ASTs above these thresholds:
Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks or containers.
☐ YES  ☒ NO  **8**
A SPCC Plan is required

**E. HAZARDOUS WASTE**

Generate hazardous waste?
☐ YES  ☒ NO  **9**
EPA ID NUMBER – provide at the top of this page

Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)?
☐ YES  ☒ NO  **10**
RECYCLABLE MATERIALS REPORT (one per recycler)

Treat hazardous waste on-site?
☐ YES  ☒ NO  **11**
ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY
ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit)

Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)?
☐ YES  ☒ NO  **12**
CERTIFICATION OF FINANCIAL ASSURANCE

Consolidate hazardous waste generated at a remote site?
☐ YES  ☒ NO  **13**
REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION

Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site?
☐ YES  ☒ NO  **14**
HAZARDOUS WASTE TANK CLOSURE CERTIFICATION

Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste.
☐ YES  ☒ NO  **14a**
Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator.

Household Hazardous Waste (HHW) Collection site?
☐ YES  ☒ NO  **14b**
See CUPA for required forms.

**F. LOCAL REQUIREMENTS**

(You may also be required to provide additional information by your CUPA or local agency.)



RECEIVED

MAR 2 2 2011

Contra Costa Health
Hazardous Materials

CONTRA COSTA
HEALTH SERVICES

**2011 CUPA PACKET**
**HAZARDOUS WASTE GENERATOR REPORTING FORM**

FACILITY/SITE ID:  7 70222         EPA ID: *CAD 9816176P1*

## PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM.
### THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs Office by April 1, 2011. **Forms postmarked after <u>April 1, 2011</u> may be subject to a 50% late filing fee.**

● Do not send payments at this time.      ● Retain a copy for your records.

---

Determine the amount of hazardous waste your business generated and shipped offsite during the 2010 calendar year.

**Total Tonnage of Hazardous
Waste Shipped Offsite During 2010:**  _0.25_ / Tons

### PLEASE NOTE: USED OIL IS NO LONGER EXEMPT

---

I hereby certify that this form, including any accompanying statements, is true and correct to the best of my knowledge and belief.

| | |
|---|---|
| Signature: _[signature]_ | Date: _3/22/11_ |
| Print Name: _HWAL NAN OH_ | |
| Title: _C.F.O_ | Phone # (_510_) _227-9723_ |

**Forms postmarked after <u>April 1, 2011</u> may be subject to a 50% late filing fee.**
● Do not send payments at this time.      ● Retain a copy for your records.



**CERTIFIED UNIFIED PROGRAM AGENCY**

**Contra Costa Health Services - Hazardous Materials Programs**

4585 Pacheco Blvd, Martinez, CA 94553



**UNIFIED HAZARDOUS WASTE AND HAZARDOUS MATERIALS MANAGEMENT REGULATORY PROGRAM**

## Annual Business Authorization/Permit

| Permit Number: | 77-0222 |
|---|---|

| Mailing Address | Facility Operator, Name, and Address |
|---|---|
| **HWAL NAN OH** | **SANG KYUN OH** |
| **OMO'S DRY CLEANERS INC** | **OMO'S DRY CLEANERS INC** |
| **12210 SAN PABLO AVE** | **12210 SAN PABLO AVE** |
| **RICHMOND CA 94805** | **RICHMOND, CA 94805** |

**This business is permitted in the following CUPA Programs:**

☑ Hazardous Material Business Plan/Hazardous Materials Management Plan (includes Uniform Fire Code, Article 80)

☐ California Accidental Release Plan (CalARP)/Accidental Release Plan (ARP)

☑ Hazardous Waste Generator.

☐ Hazardous Waste Treatment on site

☐ Storage of Hazardous Materials in Underground Tanks. (see attached permit)

☐ Aboveground Petroleum Storage Tanks(SPCC only).

☐ New          ☑ Annual          ☐ Other          ☐ Renewal

### AUTHORIZATION

This document is issued based on the condition that the applicant and the facility is in compliance with all applicable rules, regulations and laws pertaining to these CUPA programs. Failure to comply with all applicable codes and regulations will null and void this authorization/permit. See attached conditions of approval for each CUPA Program.

| Signature | _(signature)_ | Title Dir of Hazardous Materials Programs |
|---|---|---|
| Printed name | Randall L. Sawyer | Date Issued 07/01/2011 |
| | | Expiration Date 06/30/2012 |

Retain a copy of the operating permit and all conditions and attachments, including monitoring plans, at the facility.

# PERMIT CONDITIONS

Permit No: ___77-0222___   Facility   OMO'S DRY CLEANERS INC

**In order to maintain the operating permit, the permit holder must comply with all regulatory requirements, to include, but not all inclusive of the number items below:**

* The unified program agency or CUPA fee shall be paid for per county or city ordinance and/or state law, whichever is the more strict.

* Hazardous Materials Business Plan Program, CHSC Division 20, Chapter 6.95, Article 1 and Title 19 CCR.

  1. Changes in the hazardous materials inventory which include the handling of a previously undisclosed or handling double the amount of a previously disclosed hazardous material must be reported to the CUPA or Participating Agency (PA) within thirty (30) days.

  2. Major changes in the business plan, including the change of name or phone number of 24 hour emergency contacts, must be reported to the CUPA or PA within thirty (30) days.

* Hazardous Waste Generator Program: CHSC Division 20, Chapter 6.5 Articles 1-13, Section 25100 et seq., and Title 22 CCR Chapter 20.






**RECEIVED**

FEB 2012

Contra Costa Health
Hazardous Materials

## 2012 CUPA PACKET
## HAZARDOUS WASTE GENERATOR REPORTING FORM

FACILITY/SITE ID:        SITE #770222
                         OMO'S DRY CLEANERS INC
                         12210 SAN PABLO AVE
                         RICHMOND

EPA ID: _____

### PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM.
### THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs Office by March 1, 2012. **Forms postmarked after March 1, 2012 may be subject to a 50% late filing fee.**

• Do not send payments at this time.      • Retain a copy for your records.

Determine the amount of hazardous waste your business generated and shipped offsite during the 2011 calendar year.

**Total Tonnage of Hazardous
Waste Shipped Offsite During 2011:**        _0.25_ / Tons

### PLEASE NOTE: USED OIL IS NO LONGER EXEMPT

I hereby certify that this form, including any accompanying statements, is true and correct to the best of my knowledge and belief.

Signature: _____     Date: _2/19/12_

Print Name: _HAL NAN OH_

Title: _Owner_         Phone # (_510_) _237-9723_

**Forms postmarked after March 1, 2012 may be subject to a 50% late filing fee.**
• Do not send payments at this time.      • Retain a copy for your records.

INSTRUCTIONS FOR EACH BOX IS PROVIDED ON THE BACK

CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS

FACILITY INFORMATION 2012

# BUSINESS OWNER/OPERATOR IDENTIFICATION

SITE #770222
OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND

## I. IDENTIFICATION

FACILITY ID# 0 7 0 0 0 7 70222

BEGINNING DATE 01/01/2012   ENDING DATE 06/30/2013

BUSINESS NAME (Same as FACILITY NAME, or DBA - Doing Business As): OMO'S DRY CLEANERS INC

BUSINESS PHONE: (510) 237-9723

BUSINESS SITE ADDRESS: 12210 San Pablo   RECEIVED

BUSINESS FAX: (510) 402-4280

BUSINESS SITE CITY: Richmond   FEB 23 2012   CA

ZIP CODE: 94805   COUNTY: Contra Costa

Contra Costa Health
Hazardous Materials

DUN & BRADSTREET   PRIMARY SIC   PRIMARY NAICS

BUSINESS MAILING ADDRESS: 12210 San Pablo Ave   Richmond Ins

STATE: CA   ZIP CODE: 94805

BUSINESS MAILING CITY: Richmond

BUSINESS OPERATOR NAME: SANG KYUN OH

BUSINESS OPERATOR PHONE: (510) 237-9722

## II. BUSINESS OWNER

OWNER NAME: SANG KYUN OH

OWNER PHONE: (510) 237-9722

OWNER MAILING ADDRESS: 12210 San Pablo Ave

OWNER MAILING CITY: Richmond   STATE: CA   ZIP CODE: 94805

## III. ENVIRONMENTAL CONTACT

CONTACT NAME: HWAL NAN OH

CONTACT PHONE: (510) 409-3865

CONTACT MAILING ADDRESS: 12210 San Pablo Ave

CONTACT EMAIL: oh.nwal@Gmail.com

CONTACT MAILING CITY: Richmond   STATE: CA   ZIP CODE: 94805

## IV. EMERGENCY CONTACTS

-PRIMARY-   -SECONDARY-

NAME: HWAL NAN OH   NAME: SANG KYUN OH

TITLE: Owner   TITLE: Owner

BUSINESS PHONE: (510) 237-9722   BUSINESS PHONE: (510) 237-9723

24-HOUR PHONE: (510) 409-3865   24-HOUR PHONE: (510) 673-7996

CELL #:    CELL #: 

ADDITIONAL LOCALLY COLLECTED INFORMATION:

| | |
|---|---|
| Number of Employees: 7 | Total Pounds of Hazardous Materials: 2251 3892 |
| Invoice Contact Name: | Date of Ownership: 11/12/07 |
| Invoice Contact Address: Same as site | |
| Invoice City: | Invoice State: | Invoice ZIP: | Invoice Telephone: |

Certification: Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE   DATE: 2/19/12   NAME OF DOCUMENT PREPARER

NAME OF SIGNER (print): HWAL NAN OH   TITLE OF SIGNER: Owner

**UNIFIED PROGRAM CONSOLIDATED FORM**
**HAZARDOUS MATERIALS BUSINESS PLAN 2012**
# HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION
*(one page per material per building or area)*

| | | | 200 | Page ___ of ___ |
|---|---|---|---|---|

☐ ADD      ☐ DELETE      ☐ REVISE

## I. FACILITY INFORMATION

BUSINESS NAME (Same as FACILITY NAME or DBA  Doing Business As)   3
*Omo's Dry Cleaners Inc*

CHEMICAL LOCATION   201   CHEMICAL LOCATION CONFIDENTIAL EPCRA   202
*2910 San Pablo Ave Richmond CA 94806*   ☐ YES   ☐ NO

FACILITY ID #   0 7 0 0 0 7 0 7 2 2   1   MAP# (optional)   203   GRID# (optional)   204

## II. CHEMICAL INFORMATION

CHEMICAL NAME   *EDF 3000*   205   TRADE SECRET   ☐ Yes   ☒ No   206
*Synthetic Aliphatic Hydrocarbon*                    If Subject to EPCRA, refer to instructions

COMMON NAME   207   Regulated Substance?   ☐ Yes   ☒ No   208
*Petroleum Hydrocarbon*

CAS#   209   *If Regulated Substance is "Yes", all amounts below must be in lbs.   210

FIRE CODE HAZARD CLASSES (Complete if required by CUPA)   213

HAZARDOUS MATERIAL TYPE (Check one item only)   ☒ a. PURE   ☐ b. MIXTURE   ☐ c. WASTE   211   RADIOACTIVE ☐ Yes ☒ No   212   CURIES   215

PHYSICAL STATE (Check one only)   ☐ a. SOLID   ☒ b. LIQUID   ☐ c. GAS   214   LARGEST CONTAINER   *60 gal*   216

FEE HAZARD CATEGORIES (Check all that apply)   ☒ a. FIRE   ☐ b. REACTIVE   ☐ c. PRESSURE RELEASE   ☐ d. ACUTE HEALTH   ☐ e. CHRONIC HEALTH

AVERAGE DAILY AMOUNT   217   MAXIMUM DAILY AMOUNT   218   ANNUAL WASTE AMOUNT   219   STATE WASTE CODE   220
*40*                          *287*

UNITS* (Check one item only)   ☐ a. GALLONS   ☐ b. CUBIC FEET   ☐ c. POUNDS   ☐ d. TONS   221   DAYS ON SITE:   222
* If EHS, amount must be in pounds.

STORAGE CONTAINER   ☐ a. ABOVE GROUND TANK   ☐ e. PLASTIC/NONMETALLIC DRUM   ☐ i. FIBER DRUM   ☐ m. GLASS BOTTLE   ☐ q. RAIL CAR
☐ b. UNDERGROUND TANK   ☐ f. CAN   ☐ j. BAG   ☐ n. PLASTIC BOTTLE   ☒ r. OTHER
☐ c. TANK INSIDE BUILDING   ☐ g. CARBOY   ☐ k. BOX   ☐ o. TOTE BIN   *In the machine*
☐ d. STEEL DRUM   ☐ h. SILO   ☐ l. CYLINDER   ☐ p. TANK WAGON   223

STORAGE PRESSURE   ☒ a. AMBIENT   ☐ b. ABOVE AMBIENT   ☐ c. BELOW AMBIENT   225

STORAGE TEMPERATURE   ☒ a. AMBIENT   ☐ b. ABOVE AMBIENT   ☐ c. BELOW AMBIENT   ☐ d. CRYOGENIC   226

| %WT | HAZARDOUS COMPONENT (For mixture or waste only) | | EHS | | CAS # | |
|---|---|---|---|---|---|---|
| 1 | 226 | *Hydro Carbon* | 227 | ☐ Yes ☒ No | 228 | | 229 |
| 2 | 230 | | 231 | ☐ Yes ☐ No | 232 | | 233 |
| 3 | 234 | | 235 | ☐ Yes ☐ No | 236 | | 237 |
| 4 | 238 | | 239 | ☐ Yes ☐ No | 240 | | 241 |
| 5 | 242 | | 243 | ☐ Yes ☐ No | 244 | | 245 |

If more hazardous components are present at greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information.   266

ADDITIONAL LOCALLY COLLECTED INFORMATION   **Maximum Daily Amount in pounds:**   ~~287~~   **Lbs.**
                                                                              *384*

If EPCRA, Please Sign Here:

UPCF (Rev. 12/2007)

*·, INSTRUCTIONS FOR EACH BOX IS PROVIDED ON THE BACK*

# UNIFIED PROGRAM CONSOLIDATED FORM
## FACILITY INFORMATION 2012
# BUSINESS ACTIVITIES

Page 1 of

## I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 | 7 | 0 | 0 | 0 | 770722 | EPA ID # (Hazardous Waste Only) CA D982687081 |
|---|---|---|---|---|---|---|---|

BUSINESS NAME (Same as Facility Name of DBA-Doing Business As)  PHDS DRY CLEANS INC.

BUSINESS SITE ADDRESS  12219 San Pablo Ave    CA    ZIP CODE 94806

BUSINESS SITE CITY  Richmond

## II. ACTIVITIES DECLARATION

### NOTE:  If you check YES to any part of this list,
### please submit the Business Owner/Operator Identification page.

| Does your facility... | If Yes, please complete those pages of the UPCF.... |
|---|---|

**A. HAZARDOUS MATERIALS**
Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials in quantities for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70?
☐ YES ☒ NO  4 — HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION

**B. REGULATED SUBSTANCES**
Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)?
☐ YES ☒ NO  4a — Coordinate with your local agency responsible for CalARP.

**C. UNDERGROUND STORAGE TANKS (USTs)**
Own or operate underground storage tanks?
☐ YES ☒ NO  5 — UST FACILITY (Formerly SWRCB Form A) UST TANK (one page per tank) (Formerly Form B)

**D. ABOVEGROUND PETROLEUM STORAGE**
Own or operate ASTs above thresholds:
Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks or containers?
☐ YES ☒ NO  8 — A SPCC Plan is required

**E. HAZARDOUS WASTE**
Generate hazardous waste?
☐ YES ☒ NO  9 — EPA ID NUMBER – provide at the top of this page

Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)?
☐ YES ☒ NO  10 — RECYCLABLE MATERIALS REPORT (one per recycler)

Treat hazardous waste on-site?
☐ YES ☒ NO  11 — ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit)

Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)?
☐ YES ☒ NO  12 — CERTIFICATION OF FINANCIAL ASSURANCE

Consolidate hazardous waste generated at a remote site?
☐ YES ☒ NO  13 — REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION

Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site?
☐ YES ☒ NO  14 — HAZARDOUS WASTE TANK CLOSURE CERTIFICATION

Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste?
☐ YES ☒ NO  14a — Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator.

Household Hazardous Waste (HHW) Collection site?
☐ YES ☒ NO  14b — See CUPA for required forms.

**F  LOCAL REQUIREMENTS**

UPCF Rev. (12/2007)



# CONTRA COSTA COUNTY
# HAZARDOUS MATERIALS PROGRAMS
# CERTIFIED UNIFIED PROGRAM AGENCY

4585 PACHECO BLVD., STE 100, MARTINEZ, CA 94553-2233
PHONE: (925)335-3200 FAX: (925)646-2073 www.cchealth.org/hazmat

# PERMIT NUMBER: 07-000-770222
# PERMIT TO OPERATE

## Permit Valid 07/01/12 thru 06/30/13

This is to certify that the owner and establishment shown have been granted permission to operate subject to compliance with all applicable laws and regulations. This permit is valid for the period shown above unless revoked or suspended for violation of applicable laws and/or regulations.

**REGULATED FACILITY:**
ID # FA0032769
OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND, CA 94805

**OWNER OF RECORD:**
SANG KYUN OH
12210 SAN PABLO AVE
RICHMOND, CA 94805

| Regulated Program(s) | Permit # | Program Record # | Permit Fee Paid |
|---|---|---|---|
| 1  HWG: LESS THAN 5 TONS/YEAR | PT0026133 | PR0054296 | YES |
| 2  HMBP: LESS THAN 1000 LBS | PT0022528 | PR0050985 | YES |

IMMEDIATELY NOTIFY HAZARDOUS MATERIALS IF THERE ARE CHANGES IN FACILITY, OWNERSHIP, AND/OR BILLING ADDRESS(ES) BY CALLING (925) 335-3200.

# THIS IS NOT AN INVOICE

OMO'S DRY CLEANERS INC
HWAL NAN OH
12210 SAN PABLO AVE
RICHMOND, CA 94805

WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
CHIEF ENVIRONMENTAL HEALTH AND
HAZARDOUS MATERIALS OFFICER

**HAZARDOUS MATERIALS PROGRAMS**



CONTRA COSTA
HEALTH SERVICES

4585 Pacheco Boulevard
Martinez, California
94553-2233
Ph (925) 335-3200
Fax (925) 646-2073

November 26, 2012

Sang K. Oh
Omo's Dry Cleaners
12210 San Pablo Ave.
Richmond, CA 94805
Site No. 770222

**RE:     Copies of CUPA paperwork**

Dear Mr. Oh:

Attached are copies of the following:

- 2012 Hazardous Materials Business Plan
- Hazardous Waste Reporting Form (2011)
- Site Map
- Emergency Response Plan

Please maintain copies of these documents at your business.

Thank you for your time and cooperation.  Should you have any further questions, feel free to contact me (925) 335-3247.

Sincerely,

Trisha Asuncion
Hazardous Materials Specialist II

Enclosures



• Contra Costa Alcohol and Other Drugs Abuse Services  •  Contra Costa Emergency Medical Services  •  Contra Costa Environmental Health  •  Contra Costa Health Plan  •
• Contra Costa Hazardous Materials Programs  •  Contra Costa Mental Health  •  Contra Costa Public Health  •  Contra Costa Regional Medical Center  •  Contra Costa Health Centers  •



**Contra Costa Health Services / Hazardous Materials Programs**
**4585 Pacheco Boulevard, Suite 100, Martinez, CA 94553**
**Telephone (925) 335-3200 FAX (925) 646-2073**
**WWW.CCHEALTH.ORG/GROUPS/HAZMAT**

CONTRA COSTA
HEALTH SERVICES

WILLIAM B. WALKER, M.D., **HEALTH SERVICES DIRECTOR** ♦ RANDALL L. SAWYER, **DIRECTOR**



## *Hazardous Materials Business Plan Inspection/Compliance Checklist*

| FACILITY NAME | SITE ID | INSPECTION DATE |
|---|---|---|
| Omo's Cleaners | 170222 | 1/04/12 |

| INSPECTION TYPE: Routine / Follow-Up / Other | VIOLATION CLASSIFICATIONS: M = Minor   Cl I = Major   Cl II = Medium / Repeat Minor |
|---|---|

California Code of Regulations, Title 19, Division 2, Chapter 4, §2620 et al; Title 27, Div. 1, Subdiv. 4, Chap. 1, Part II
California Health and Safety Code, Division 20, Chapter 6.95, §2550 at §25510.30

| Viol Code | Authority | Requirement | Viol Class | Violation Due Date/ Violation Corrected |
|---|---|---|---|---|
| BP01 | 19CCR 2729.2 | Adequate submission / completion of Business Activities & Owner / Operator Identification Forms. | } Submitted 2/2012 | |
| BP02 | 19CCR 2729.2 | Adequate submission / completion of chemical inventory forms. | | |
| BP03 | 19CCR 2729.4 | Maximum quantity of all hazardous materials stored on site in reportable quantities are listed in the HMBP. | | |
| BP04 | 19CCR 2729.5 | Original signature on inventory forms for acutely hazardous materials ≥ Threshold Planning Quantities. | | |
| BP05 | 19CCR 2729.2 | Adequate submission / completion of site map. | M | Created mate 11/26/12 |
| BP06 | H&SC 25504 | Adequate submission / completion / retention of written Emergency Response Plan. | M | Created M site 11/26/12 |
| BP07 | 27CCR 15210 & H&SC 25404 | Full and timely payment of the HMBP program annual fee. | | |
| BP08 | H&SC 25503.5 | HMBP is maintained on-site or is accessible. | M | Corrected Mate 11/26/12 |
| BP09 | H&SC 25504(c) & 19CCR 2732 | Initial employee training program for hazardous materials/emergency response implemented and adequate. | | |
| BP10 | H&SC 25504(c) & 19CCR 2732 | Annual hazardous materials/emergency response refresher component of the employee training program implemented and adequate. | | |
| BP11 | 19CCR 2731(c) & H&SC 25503(e)(1) | Procedures in place to mitigate, prevent or abate hazards to persons, property or the environment from a release or threatened release of hazardous materials. **See back for Best Management Practices (BMP).** | | |
| BP12 | — | Other: | | |

**See back for Best Management Practices (BMP)**

Observation: Reviewed 2012 HMBP inventory - verified accurate as
reported; will mail copy of 2012 HMBP to business,
including site map & Emergency Response Plan

NOTICE TO COMPLY:
BP05 - site map
BP06 - Emergency Response Plan } Minor violations
BP08 - HMBP on site

All 3 above minor violations corrected on site today.
Site map & ER Plan developed today; will mail copies of
these documents along with 2012 HMBP

ENTERED

| Total Time for Review and Inspection (in 15 minute increments): 3 | ☑ Notice to Comply | ☐ Notice of Violation | ☐ No Violations Observed |
|---|---|---|---|
| Facility Rep Initials   S. Ahg & OA | CC Hazmat Initials | | Date 11/26/12 |

Form BP / rev. 06/10

Page 2 of 4



**Contra Costa Health Services / Hazardous Materials Programs**
4585 Pacheco Boulevard, Suite 100,  Martinez, CA 94553
Telephone (925) 335-3200   FAX (925) 646-2073
WWW.CCHEALTH.ORG/GROUPS/HAZMAT
WILLIAM B. WALKER, M.D., HEALTH SERVICES DIRECTOR ◆ RANDALL L. SAWYER, DIRECTOR

CONTRA COSTA
HEALTH SERVICES



# INSPECTION COVER SHEET

| FACILITY NAME Omo's Cleaners | FACILITY ADDRESS 12210 San Pablo Ave. Richmond, CA 94805 | INSPECTION DATE 11/26/12 |
|---|---|---|

| Contact Name Sang K. Oh | EPA ID CAD981617681 | SITE ID 770222 |
|---|---|---|
| Contact Telephone (510) 237-9723 | | |

**Program(s):  (check all that apply)**

| | |
|---|---|
| ☑ Hazardous Materials Release Response Plan / Business Plan (BP) | ☐ Tiered Permitting (TP) |
| ☑ Hazardous Waste Generator (HW) | ☐ Green Business (GB) |
| ☐ Underground Storage Tank (UST) | ☐ Storm Water Program (SWP) |
| ☐ Aboveground Petroleum Storage Act (APSA) | ☐ California Accidental Release Prevention Program (CalARP) |

CUPA Permit Current:  Yes ☐   No ☐

**REPRESENTATIVES PRESENT:**

| Name | Title | Organization |
|---|---|---|
| Tnsha Asuncion | HMS II | CCHSHMP |
| Sang Oh | owner | Omo's Cleaners |
| | | |
| | | |
| | | |
| | | |

Facility Description/Comments: Business is dry cleaning facility.

Routine HMBP/HWG inspections

**ISSUANCE OF NOTICES:**
A **NOTICE TO COMPLY** or **NOTICE OF VIOLATION** is issued to identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC), the California Code of Regulations (CCR), Code of Federal Regulations (CFR), or Contra Costa County Code (CCC). The facility may be subject to reinspection at any time by Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) to ensure that observed violations cited on the Notices are corrected. Failure to correct violations within the scheduled period provided may result in CCHSHMP citing the facility for continuing or additional violations. Issuances of Notices do not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted. (See back)

**CONSENT:**
Consent includes inspecting hazardous material/waste handling areas, taking photographs, reviewing and copying documents, questioning personnel and sampling activities to determine compliance with applicable laws and regulations.

| Facility Rep Sang Kyun Oh<br>Consent to inspect given by | Facility Rep Signature Sang K Oh | Date 11/26/12 |
|---|---|---|
| CC Hazmat Rep Tnsha Asuncion | CC Hazmat Signature | Date 11/06/12 |

Inspection Cover Sheet / rev. 06/10

Page 1 of 4

FIX YOUR PEDALS AL

mozzz

PARKING LOT

RECEIVED

NOV 2 6 2012

Contra Costa Health
Hazardous Materials

SAN PABLO AVE

SEWING MACHINES

DESK

BATHROOM

PRESS
PRESS
PRESS

FE

COUNTER

HANGERS

DRESS DRY CLEANER

WASHING MACHINES

BOILER ROOM

FE = fire extinguisher
4/24/12

OMO'S CLEANERS
12210 SAN PABLO AVE
RICHMOND, CA 94805

COUNTER

CLOTHING RACK/ CAROUSEL

55 GAL

MACHINE

COMPRESSOR BOILER ROOM

SANDEE THAI RESTAURANT

*12210 San Pablo Ave.*
*Richmond, CA 94805*

# Emergency Response/Contingency Plan

**(Hazardous Materials Business Plan Module)**

*Authority Cited: HSC§ 25504(b); 19 CCR §2731; 22 CCR §66262.34(a)(4)*

Page **1** of **5**

All facilities that handle hazardous materials in HMBP quantities must have a written emergency response plan. In addition, facilities that generate 1,000 kilograms or more of hazardous waste (or more than 1 kilogram of acutely hazardous waste or 100 kilograms of debris resulting from the spill of an acutely hazardous waste) per month, or accumulate more than 6,000 kilograms of hazardous waste on-site at any one time, must prepare a hazardous waste contingency plan. Because the requirements are similar, they have been combined in a single document, provided below, for your convenience. This plan is a required module of the Hazardous Materials Business Plan (HMBP). **If you already have a plan that meets these requirements, you should not complete the blank plan, below, but you must include a copy of your existing plan as part of your HMBP.**

This site-specific Emergency Response/Contingency Plan is the facility's plan for dealing with emergencies and shall be implemented immediately whenever there is a fire, explosion, or release of hazardous materials that could threaten human health and/or the environment. **At least one copy of the plan shall be maintained at the facility for use in the event of an emergency and for inspection by the local agency.** A copy of the plan and any revisions must be provided to any contractor, hospital, or agency with whom special (i.e., contractual) emergency services arrangements have been made *(see section 3, below).*

1. **Evacuation Plan:**

   a. The following alarm signal(s) will be used to begin evacuation of the facility *(check all that apply):*

   ☐ Bells;  ☐ Horns/Sirens;  ☒ Verbal *(i.e., shouting)*;  ☐ Other *(specify* _____

   b. ☐ Evacuation map is prominently displayed throughout the facility.

   *Note: A properly completed HMBP Site Plan satisfies contingency plan map requirements. This drawing (or any other drawing that shows primary and alternate evacuation routes, emergency exits, and primary and alternate staging areas) must be prominently posted throughout the facility in locations where it will be visible to employees and visitors.*

2. **a. Emergency Contacts:\***

   | | |
   |---|---|
   | **Fire/Police/Ambulance** | Phone No.: **911** |
   | **California Emergency Management Agency** | Phone No.: **(800) 852-7550** |

   **b. Post-Incident Contacts:\***

   | | |
   |---|---|
   | **Certified Unified Program Agency (CUPA)** | Phone No.: **(925) 335-3200** |
   | **Local Haz-Mat Response Team** | Phone No.: **(925) 335-3232** |
   | **California Department of Toxic Substances Control (DTSC)** | Phone No.: **(800) 852-7550** |
   | **Cal/OSHA Division of Occupational Safety and Health** | Phone No.: **(510) 286-7000** |
   | **Air Quality Management District** | Phone No.: **(800) 334-6367** |
   | **Regional Water Quality Control Board (Region 2 – Pittsburg, Clayton & all cities west and south)** | Phone No.: **(510) 622-2300** |
   | **Regional Water Quality Control Board (Region 5 – Antioch & all cities east)** | Phone No.: **(916) 464-3291** |

   **\* Phone numbers for agencies in Unidocs Member Agency geographic jurisdictions are available at www.unidocs.org.**

   **c. Emergency Resources:**

   | | |
   |---|---|
   | **Poison Control Center\*** | Phone No.: **(800) 876-4766** |

   **Nearest Hospital:** Name: *Kaiser Hospital*   Phone No.: *(510) 307-1500*
   Address: *901 Nevin Ave.*   City: *Richmond*

3. **Arrangements With Emergency Responders:**

   If you have made special (i.e., contractual) arrangements with any police department, fire department, hospital, contractor, or State or local emergency response team to coordinate emergency services, describe those arrangements below:

   _____
   _____
   _____
   _____

**Emergency Response/Contingency Plan (Hazardous Materials Business Plan Module)**  Page 2 of 5

**4.   Emergency Procedures:**

Emergency Coordinator Responsibilities:

a.  Whenever there is an imminent or actual emergency situation such as a explosion, fire, or release, the emergency coordinator *(or his/her designee when the emergency coordinator is on call)* shall:
   i.   Identify the character, exact source, amount, and areal extent of any released hazardous materials.
   ii.  Assess possible hazards to human health or the environment that may result from the explosion, fire, or release.  This assessment must consider both direct and indirect effects *(e.g., the effects of any toxic, irritating, or asphyxiating gases that are generated, the effects of any hazardous surface water run-off from water or chemical agents used to control fire, etc.).*
   iii. Activate internal facility alarms or communications systems, where applicable, to notify all facility personnel.
   iv.  Notify appropriate local authorities *(i.e., call 911).*
   v.   Notify the California Emergency Management Agency at (800) 852-7550.
   vi.  Monitor for leaks, pressure build-up, gas generation, or ruptures in valves, pipes, or other equipment shut down in response to the incident.
   vii. Take all reasonable measures necessary to ensure that fires, explosions, and releases do not occur, recur, or spread to other hazardous materials at the facility.

b.  Before facility operations are resumed in areas of the facility affected by the incident, the emergency coordinator shall:
   i.   Provide for proper storage and disposal of recovered waste, contaminated soil or surface water, or any other material that results from a explosion, fire, or release at the facility.
   ii.  Ensure that no material that is incompatible with the released material is transferred, stored, or disposed of in areas of the facility affected by the incident until cleanup procedures are completed.
   iii. Ensure that all emergency equipment is cleaned, fit for its intended use, and available for use.
   iv.  Notify the California Department of Toxic Substances Control, the local CUPA, and the local fire department's hazardous materials program that the facility is in compliance with requirements b-i and b-ii, above.

Responsibilities of Other Personnel:

On a separate page, list any emergency response functions not covered in the "Emergency Coordinator Responsibilities" section, above.  Next to each function, list the job title or name of each person responsible for performing the function.  Number the page(s) appropriately.

**5.   Post-Incident Reporting/Recording:**

The time, date, and details of any hazardous materials incident that requires implementation of this plan shall be noted in the facility's operating record.

Within 15 days of any hazardous materials emergency incident or threatened hazardous materials emergency incident that triggers implementation of this plan, a written Emergency Incident Report, including, but not limited to a description of the incident and the facility's response to the incident, must be submitted to the California Department of Toxic Substances Control, the local CUPA, and the local fire department's hazardous materials program.  The report shall include:
   a.  Name, address, and telephone number of the facility's owner/operator;
   b.  Name, address, and telephone number of the facility;
   c.  Date, time, and type of incident *(e.g., fire, explosion, etc.);*
   d.  Name and quantity of material(s) involved;
   e.  The extent of injuries, if any;
   f.  An assessment of actual or potential hazards to human health or the environment, where this is applicable;
   g.  Estimated quantity and disposition of recovered material that resulted from the incident;
   h.  Cause(es) of the incident;
   i.  Actions taken in response to the incident;
   j.  Administrative or engineering controls designed to prevent such incidents in the future.

**6.   Earthquake Vulnerability:** [19 CCR §2731(e)]

As an attachment to this plan, you must identify any areas of the facility and mechanical or other systems that require immediate inspection or isolation because of their vulnerability to earthquake-related ground motion.

_____
_____

_____

**7.   Hazard Mitigation/Prevention/Abatement** [19 CCR §2731(e)]

As an attachment to this plan, you must include procedures that provide for mitigation, prevention, or abatement of hazards to persons, property, or the environment. These procedures must be scaled appropriately for the size and nature of the business, the nature of the damage potential of the hazardous materials handled, and the proximity of the business to residential areas and other populations.

Emergency Response/Contingency Plan (Hazardous Materials Business Plan Module)          Page __3__ of __5__

**8.   Emergency Equipment:**

22 CCR §66265.52(e) [as referenced by 22 CCR §66262.34(a)(4)] requires that emergency equipment at the facility be listed. Completion of the following Emergency Equipment Inventory Table meets this requirement.

## EMERGENCY EQUIPMENT INVENTORY TABLE

| 1. Equipment Category | 2. Equipment Type | 3. Locations * | 4. Description** |
|---|---|---|---|
| **Personal Protective Equipment, Safety Equipment, and First Aid Equipment** | ☐ Cartridge Respirators | | |
| | ☐ Chemical Monitoring Equipment *(describe)* | | |
| | ☐ Chemical Protective Aprons/Coats | | |
| | ☐ Chemical Protective Boots | | |
| | ☐ Chemical Protective Gloves | | |
| | ☐ Chemical Protective Suits *(describe)* | | |
| | ☐ Face Shields | | |
| | ☑ First Aid Kits/Stations *(describe)* | Back of Facility - desk | Basic First Aid amenities |
| | ☐ Hard Hats | | |
| | ☐ Plumbed Eye Wash Stations | | |
| | ☐ Portable Eye Wash Kits *(i.e., bottle type)* | | |
| | ☐ Respirator Cartridges *(describe)* | | |
| | ☐ Safety Glasses/Splash Goggles | | |
| | ☐ Safety Showers | | |
| | ☐ Self-Contained Breathing Apparatuses (SCBA) | | |
| | ☐ Other *(describe)* | | |
| **Fire Extinguishing Systems** | ☐ Automatic Fire Sprinkler Systems | | |
| | ☐ Fire Alarm Boxes/Stations | | |
| | ☐ Fire Extinguisher Systems *(describe)* | | |
| | ☑ Fire Extinguishers *(describe)* | | |
| | ☐ Other *(describe)* | | |
| **Spill Control Equipment and Decontamination Equipment** | ☐ Absorbents *(describe)* | | |
| | ☐ Berms/Dikes *(describe)* | | |
| | ☐ Decontamination Equipment *(describe)* | | |
| | ☐ Emergency Tanks *(describe)* | | |
| | ☐ Exhaust Hoods | | |
| | ☐ Gas Cylinder Leak Repair Kits *(describe)* | | |
| | ☐ Neutralizers *(describe)* | | |
| | ☐ Overpack Drums | | |
| | ☐ Sumps *(describe)* | | |
| | ☐ Other *(describe)* | | |
| **Communications and Alarm Systems** | ☐ Chemical Alarms *(describe)* | | |
| | ☐ Intercoms/ PA Systems | | |
| | ☑ Portable Radios | | |
| | ☑ Telephones | | |
| | ☐ Tank Leak Detection Systems | | |
| | ☐ Other *(describe)* | | |
| **Additional Equipment** *(Use Additional Pages if Needed.)* | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |

*    *Use the map and grid numbers from the Storage Map prepared earlier for your HMBP.*
**   *Describe the equipment and its capabilities.  If applicable, specify any testing/maintenance procedures/intervals. Attach additional pages, numbered appropriately, if needed.*

# Employee Training Plan
## (Hazardous Materials Business Plan Module)
*Authority Cited:  HSC, Section 25504(c); 22 CCR §66262.34(a)(4)*

Page 4 of ____

All facilities that handle hazardous materials in HMBP quantities must have a written employee training plan. This plan is a required module of the Hazardous Materials Business Plan (HMBP).  A blank plan has been provided below for you to complete and submit if you do not already have such a plan.  **If you already have a brief written description of your training program that addresses all subjects covered below, you are not required to complete the blank plan, below, but you must include a copy of your existing document as part of your HMBP.**

Check all boxes that apply.  *[Note:  Items marked with an asterisk (\*) are required.]:*

**1. Personnel** are trained in the following procedures:

| | |
|---|---|
| ☐ | Internal alarm/notification * |
| ☐ | Evacuation/re-entry procedures & assembly point locations* |
| ☐ | Emergency incident reporting |
| ☐ | External emergency response organization notification |
| ☐ | Location(s) and contents of Emergency Response/Contingency Plan |
| ☐ | Facility evacuation drills, that are conducted at least *(specify)*:                                                    *(e.g., "Quarterly", etc.)* |

**2. Chemical Handlers** are additionally trained in the following:

| | |
|---|---|
| ☐ | Safe methods for handling and storage of hazardous materials * |
| ☐ | Location(s) and proper use of fire and spill control equipment |
| ☐ | Spill procedures/emergency procedures |
| ☐ | Proper use of personal protective equipment * |
| ☐ | Specific hazard(s) of each chemical to which they may be exposed, including routes of exposure *(i.e., inhalation, ingestion, absorption)* * |
| ☐ | **Hazardous Waste Handlers/Managers** are trained in all aspects of hazardous waste management specific to their job duties *(e.g., container accumulation time requirements, labeling requirements, storage area inspection requirements, manifesting requirements, etc.)* * |

**3. Emergency Response Team Members** are capable of and engaged in the following:

*Complete this section only if you have an in-house emergency response team*

| | |
|---|---|
| ☐ | Personnel rescue procedures |
| ☐ | Shutdown of operations |
| ☐ | Liaison with responding agencies |
| ☐ | Use, maintenance, and replacement of emergency response equipment |
| ☐ | Refresher training, which is provided at least annually * |
| ☐ | Emergency response drills, which are conducted at least *(specify)*:                                   *(e.g., "Quarterly", etc.)* |

# Record Keeping
### (Hazardous Materials Business Plan Module)

Page _5_ of _5_

All facilities that handle hazardous materials must maintain records associated with their management.  A summary of your record keeping procedures is a required module of the Unidocs Hazardous Materials Business Plan (HMBP).  A blank summary has been provided below for you to complete and submit if you do not already have such a document.  **If you already have a brief written description of your hazardous materials record keeping systems that addresses all subjects covered below, you are not required to complete this page, but you must include a copy of your existing document as part of your HMBP.**

Check all boxes that apply.  The following records are maintained at the facility.  *[Note:  Items marked with an asterisk (*) are required.]*:

| | |
|---|---|
| ☐ | Current employees' training records *(to be retained until closure of the facility)* * |
| ☐ | Former employees' training records *(to be retained at least three years after termination of employment)* * |
| ☐ | Training Program(s) *(i.e., written description of introductory and continuing training)* * |
| ☐ | Current copy of this Emergency Response/Contingency Plan * |
| ☐ | Record of recordable/reportable hazardous material/waste releases * |
| ☐ | Record of hazardous material/waste storage area inspections * |
| ☐ | Record of hazardous waste tank daily inspections * |
| ☐ | Description and documentation of facility emergency response drills |

*Note:  The above list of records does not necessarily identify every type of record required to be maintained by the facility.*

***Note:  The following section applies where local agencies require facility owners/operators to perform and document routine facility self-inspections:***

**A copy of the Inspection Check Sheet(s) or Log(s) used in conjunction with required routine self-inspections of your facility must be submitted with your HMBP.**  *[Exception:  Unidocs provides a Hazardous Materials/Waste Storage Area Inspection Form that you may use if you do not already have your own form.  If you use the Unidocs form (available at* **www.unidocs.org***), you do not need to attach a copy.]*

Check the appropriate box:

| | |
|---|---|
| ☐ | We will use the Unidocs "Hazardous Materials/Waste Storage Area Inspection Form" to document inspections. |
| ☐ | We will use our own documents to record inspections.  *(A blank copy of each document used must be attached to this HMBP.)* |

**Contra Costa Health Services / Hazardous Materials Programs**
4585 Pacheco Boulevard, Suite 100, Martinez, CA 94553
Telephone (925) 335-3200  FAX (925) 646-2073
**WWW.CCHEALTH.ORG/GROUPS/HAZMAT**

CONTRA COSTA
HEALTH SERVICES   WILLIAM B. WALKER, M.D., **HEALTH SERVICES DIRECTOR** • RANDALL L. SAWYER, **DIRECTOR**



# Hazardous Waste Inspection/Compliance Checklist (page 1 of 2)

| FACILITY NAME Ono's Cleaners | | | SITE ID 770222 | INSPECTION DATE 11/26/12 |
|---|---|---|---|---|
| **INSPECTION TYPE** Routine / Follow-Up / Other | **VIOLATION CLASSIFICATIONS** M = Minor    CI I = Major    CI II = Medium / Repeat Minor | | EPA ID CAD981676781 | |

**California Code of Regulations (CCR), Title 22, Division 4.5, Chapter 10, §66001 et al**
**California Health and Safety Code (HSC), Division 20, Chapter 6.5, §25100 et al**
**Code of Federal Regulations (CFR) Title 40, Chapter 1, Part 260 et al**

| Disposal Documents Reviewed For Year: 2012, 2011 | HW Gen Rpt Form On File? ☑Yes ☐No | Total Annual Tonnage of All Hazardous Waste Generated: 2011 - 0.25T  2012 - 0.25T |
|---|---|---|

| CA State Waste Code if applicable, Federal Code(s) | Hazardous Waste Stream | Annual Quantity (Tons) |
|---|---|---|
| 134 | non-RCRA HW liquid (petroleum distillates) | 2012 - 0.25T |

Additional Wastes on Continuation Sheet? ☐Yes ☑No

**Generator Status:**
☐RCRA-LQG > 1,000 kg/month  ☐CA-LQG > 1,000 kg/month  ☐CA-SQG > 100 to < 1,000 kg/month  ☑CA-CESQG < 100 kg/month  ☐Episodic

| Viol Code | Authority SQG Via CCR 22 66262.34 | Authority LQG | GENERAL REQUIREMENTS | Viol. Class. | Violation Due Date/ Violation Corrected |
|---|---|---|---|---|---|
| HW01 | HSC 25189.5 | HSC 25189.5 | Disposal, treatment or storage at unauthorized location | | |
| HW02 | CCR 22 66262.11 | CCR 22 66262.11 | Hazardous Waste Determination | | |
| HW03 | CCR 22 66262.12 | CCR 22 66262.12 | Obtain & maintain a valid EPA ID Number (DTSC Form 1358) did not check | | |
| HW04 | CFR 262.34(d) | — | Accumulation time may not exceed 180 days (Unless waste shipped 200 or more miles, no more than 270 days) | | |
| HW05 | | CCR 22 66262.34(a) | Accumulation time may not exceed 90 days | | |
| HW06 | CCR 22 67450.1 | CCR 22 67450.1 | Notify CUPA for eligible onsite treatment. | | |
| HW07 | HSC 25163(a) | HSC 25163(a) | Lawful transportation of hazardous waste | | |
| | | | **RECORDKEEPING & REPORTING** | | |
| HW08 | CCR 22 66262.20 | CCR 22 66262.20 | Properly Complete Manifest | | |
| HW09 | CCR 22 66262.23 | CCR 22 66262.23 | Send manifest copy to DTSC, P.O. Box 400, Sacramento, CA 95812 | | |
| HW10 | HSC 25160.2 | HSC 25160.2 | Properly complete consolidated manifest | | |
| HW11 | CCR 22 66262.40 | CCR 22 66262.40 | Keep waste manifests and/or consolidated manifests for 3 years | | |
| HW12 | | CCR 22 66262.40-41 | Biennial Report (RCRA LQG Only) | | |
| HW13 | HSC 25123.3 | CCR 22 66262.42 | File manifest Exception Report with DTSC | | |
| HW14 | HSC 25143.10 | HSC 25143.10 | Biennial Excluded Recyclable Materials Report | | |
| HW15 | HSC 25143.2(f) & CCR 22 66261.2(g) | HSC 25143.2(f) & CCR 22 66261.2(g) | Maintain adequate records demonstrating claim of exemption for Excluded Recyclable Material | | |
| HW16 | CCR 22 66262.40(c) | CCR 22 66262.40(c) | Keep copies of analytical results, waste analysis records, or waste determination results for 3 years | | |
| HW17 | CCR 22 66266.130(c)(5) | CCR 22 66266.130(c)(5) | Keep disposal receipts for 3 years for drained used oil filters and/or drained fuel filters | | |
| HW18 | — | CCR 22 67100.1 | SB14 – Hazardous Waste Source Reduction Evaluation Review Plan | | |
| | | | **HAZARDOUS WASTE HANDLER TRAINING** | | |
| HW19 | 40 CFR 262.34(d)(5)(iii) | CCR 22 66265.16 | Employee training program adequate. | | |
| HW20 | — | CCR 22 66265.16 | Training Documentation | | |
| HW21 | — | CCR 22 66265.16 | Training Conducted Annually | | |
| HW22 | 40 CFR 262.34(d)(5)(ii) | — | Post Emergency Response Plan by telephone. | | |
| HW23 | 40 CFR 262.34(d)(5)(i) | CCR 22 66265.55 | Have an emergency coordinator on call or available during emergency. | | |
| HW24 | | CCR 22 66265.51-55 | Contingency Plan Completed | | |

ENTERED

| Facility Rep Initials | CC Hazmat Rep Initials | Date 11/30/12 |
|---|---|---|

Form HW / rev. 06/10



**Contra Costa Health Services / Hazardous Materials Programs**
4585 Pacheco Boulevard, Suite 100,  Martinez, CA 94553
Telephone (925) 335-3200   FAX (925) 646-2073
WWW.CCHEALTH.ORG/GROUPS/HAZMAT

CONTRA COSTA HEALTH SERVICES

WILLIAM B. WALKER, M.D., HEALTH SERVICES DIRECTOR  ◆  RANDALL L. SAWYER, DIRECTOR



## Hazardous Waste Inspection/Compliance Checklist (page 2 of 2)

| FACILITY NAME | | | | SITE ID | INSPECTION DATE |
|---|---|---|---|---|---|
| Ma's Cleaners | | | | 770882 | 11/26/12 |

| Viol Code | Authority SQG Via CCR 22 66262.34 | Authority LQG | GENERAL REQUIREMENTS | Viol. Class. | Violation Due Date/ Violation Corrected |
|---|---|---|---|---|---|
| HW25 | 40 CFR 262.34(d)(5)(iv) | CCR 22 66265.51 | Properly carry out contingency plan during an emergency. | | |
| | | | **FACILITY OPERATION** | | |
| HW26 | 40 CFR 265.31, Via 262.34(d)(4) | CCR 22 66265.31 | Maintain and/or operate facility to prevent release or fire | | |
| HW27 | 40 CFR 265.32(c) Via 262.34(d)(4) | CCR 22 66265.32 | Spill/fire control equipment available. | | |
| HW28 | 40 CFR 265.32(a) & (b) Via 262.34(d)(4) | CCR 22 66265.32 | Facility equipped with internal communication or alarm. | | |
| HW29 | 40 CFR 265.33(c) Via 262.34(d)(4) | CCR 22 66265.33 | Equipment properly maintained and tested | | |
| HW30 | 40 CFR 265.35, Via 262.34(d)(4) | CCR 22 66265.35 | Maintain adequate aisle space | | |
| HW31 | — | CCR 22 66265.37 | Arrangements with response agencies | | |
| | | | **HAZARDOUS WASTE TANKS & CONTAINERS** | | |
| HW32 | CCR 22 66262.34(f) | — | Properly label/date hazardous waste container and/or tank. | | |
| HW33 | CCR 22 66262.34 | CCR 22 66262.34 | Proper Markings including start date and composition | | |
| HW34 | HSC 25143.9(a) | HSC 25143.9(a) | Proper label on Excluded Recyclable Materials | | |
| | | | **HAZARDOUS WASTE CONTAINERS** | | |
| HW35 | CFR 265.171, Via 262.34(d)(2) | CCR 22 66265.171 | Container in good condition | | |
| HW36 | CFR 265.172, Via 262.34(d)(2) | CCR 22 66265.172 | Container and/or liner compatible | | |
| HW37 | CFR 265.173, Via 262.34(d)(2) | CCR 22 66265.173 | Containers are kept closed | | |
| HW38 | CFR 265.174, Via 262.34(d)(2) | CCR 22 66265.174 | Conduct weekly inspections | | |
| HW39 | — | CCR 22 66265.176 | Buffer zone for ignitable wastes | | |
| HW40 | CFR 265.177, Via 262.34(d)(2) | CCR 22 66265.177 | Properly separate incompatible wastes | | |
| HW41 | CCR 22 66261.7(e)(f)(i) | CCR 22 66261.7(e)(f)(i) | Properly manage containers or inner liners removed from containers greater than 5 gallons (Accumulation time not to exceed one year) | | |
| | | | **HAZARDOUS WASTE TANK SYSTEMS** | | |
| HW42 | CFR 262.34, Via 262.34(d)(2) | CCR 22 66265.190 | Tank in good condition | | |
| HW43 | — | CCR 22 66265.191(a) & (e) | Complete annual integrity assessment for HW tank system without secondary containment. | | |
| HW44 | — | CCR 22 66265.191(a) or 66265.192(a) | Failed to obtain a PE assessment for hazardous waste (HW) tank system. | | |
| HW45 | Check local FD | CCR 22 66265.193(a) | Failed to provide proper secondary containment and/or leak detection for HW tank system. | | |
| HW46 | CFR 265.201, Via 262.34(d)(2) | CCR 22 66265.194(a) | Failed to use proper spill/overfill prevention controls and practices. | | |
| HW47 | CFR 265.20 (c) Via 262.34(d)(2) | CCR 22 66265.194 | Comply with tank standards which include: two feet of freeboard (where applicable), shut off for waste feed line, & daily inspections of waste levels | | |
| HW48 | — | CCR 22 66265.195(c) | Failed to inspect and/or document daily HW tank system inspections. | | |
| HW49 | — | CCR 22 6265.196(e)(1) or (3) | Notify DTSC when a release to environment occurred from HW tank system. | | |
| HW50 | CCR 22 67383.3 | CCR 22 66265.197 CCR 22 67383.3 | Properly complete and/or document closure for a hazardous waste tank. | | |
| HW51 | — | — | Other: | | |

Observations: Main haz waste stream is spent hydrocarbons for dry cleaning machine. Pick up by Techni Chem 1x per year. Reviewed bldg. & coding/manifests for 2011, 2012.

| Total Time for Review and Inspection (in 15 minute increments): 3 | ☐ Notice to Comply | ☐ Notice of Violation | ☑ No Violations Observed |
|---|---|---|---|
| Facility Rep Initials | CC Hazmat Rep Initials | | Date 11/26/12 |

Form HW / rev. 06/10

Handwritten notes in table: "Are extinguishers currently being maintained" (near HW26/HW27)



CONTRA COSTA
HEALTH SERVICES

**RECEIVED**

MAR 0 4 2013

Contra Costa Health
Hazardous Materials

**2013 CUPA PACKET**

HAZARDOUS WASTE GENERATOR REPORTING FORM

770222

EPA ID: ~~CA-C-002-6164-7047~~ N.O

FACILITY/SITE ID:    OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM.
THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs Office by March 1, 2013. **Forms postmarked after March 1, 2013 may be subject to a 50% late filing fee.**

● Do not send payments at this time.    ● Retain a copy for your records.

Determine the amount of hazardous waste your business generated and shipped offsite during the **2012** calendar year.

**Total Tonnage of Hazardous
Waste Shipped Offsite During 2012:**  _____0.25_____ / Tons

**PLEASE NOTE: USED OIL IS NO LONGER EXEMPT**

I hereby certify that this form, including any accompanying statements, is true and correct to the best of my knowledge and belief.

Signature: _____    Date: 2/1/12

Print Name: HWAC NAN OH

Title: CFO    Phone # ( 510 ) 237-9723

**Forms postmarked after March 1, 2013 may be subject to a 50% late filing fee.**
● Do not send payments at this time.    ● Retain a copy for your records.

CONTRA COSTA HEALTH SERVICES HAZARDOUS MATERIALS PROGRAMS

770222

FACILITY INFORMATION 2013

# BUSINESS OWNER/OPERATOR IDENTIFICATION

OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

## I. IDENTIFICATION

| FACILITY ID# | 0 7 0 0 0 7 70222 | BEGINNING DATE 100 01/01/2013 | ENDING DATE 101 12/31/2013 |
|---|---|---|---|

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As) 3
*OMOS DRY CLEANERS INC*  RECEIVED

BUSINESS PHONE 102
(510) 237-9723

BUSINESS SITE ADDRESS
*12210 San Pablo Ave*   MAR 0 4 2013

BUSINESS FAX 102a
(510) 402-4280

Contra Costa Health

BUSINESS SITE CITY
*Richmond*   Hazardous Materials

ZIP CODE 105  *94805*
PRIMARY SIC 107

COUNTY 108  Contra Costa
PRIMARY NAICS 107a

DUN & BRADSTREET

108a

BUSINESS MAILING ADDRESS
*12210 San Pablo Ave*

108b

BUSINESS MAILING CITY
*Richmond*

STATE 108c  *CA*   ZIP CODE 108d  *94805*

BUSINESS OPERATOR NAME 109

BUSINESS OPERATOR PHONE 110
(510) 237-9723

## II. BUSINESS OWNER

OWNER NAME 111
*GANG KYUN OH*

OWNER PHONE 112
(510) 237-9723

OWNER MAILING ADDRESS 113
*12210 San Pablo Ave*

STATE 114  *CA*   ZIP CODE 115  *94805*

OWNER MAILING CITY
*Richmond*

116

## III. ENVIRONMENTAL CONTACT

CONTACT NAME 117
*HWAL NAN OH*

CONTACT PHONE 118
(510) 449-2865
(510) 237-9723

CONTACT MAILING ADDRESS 119
*12210 San Pablo Ave*   PREPARED

CONTACT EMAIL 119a
Oh.hwal@Gmail.com

CONTACT MAILING CITY
*Richmond*

STATE 121  *CA*   ZIP CODE 122  *94805*

-PRIMARY-

## IV. EMERGENCY CONTACTS

-SECONDARY-

| NAME 123 *SANG KYUN OH* | NAME 128 *HWAL NAN OH* |
|---|---|
| TITLE 124 *CEO* | TITLE 129 *CFO* |
| BUSINESS PHONE 125 (510) 237-9723 | BUSINESS PHONE 130 (510) 237-9723 |
| 24-HOUR PHONE 126 (510) 673-7996 | 24-HOUR PHONE 131 (510) 449-2865 |
| CELL # 127 " | CELL # 132 " |

ADDITIONAL LOCALLY COLLECTED INFORMATION: 133

Number of Employees: *2*

Total Pounds of Hazardous Materials: *0.251 351 CA*

Invoice Contact Name:

Invoice Contact Name of Business:

Invoice Contact Address: *same as site*   Date of Ownership: *4/12/07*

Invoice City: *Richmond*  Invoice State: *CA*  Invoice ZIP: *94804*  Invoice Telephone: *(510) 237-9723*

Certification: Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and are familiar with the information submitted and believe the information is true, accurate, and complete.

SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE 135

DATE 134  *3/1/13*

NAME OF DOCUMENT PREPARER

NAME OF SIGNER (print) 136  *HWAL NAN OH*

TITLE OF SIGNER 137  *CFO*

UPCF (Rev. 12/2007)

**UNIFED PROGRAM CONSOLIDATED FORM**

# HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION
### (one page per material per building or area)

200

Page ___ of ___

☐ ADD   ☐ DELETE   ☐ REVISE

## I. FACILITY INFORMATION

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As)    *OKOS DRY CLEANERS INC*    MAR 0 4 2013

CHEMICAL LOCATION   *12210 San Pablo Ave Richmond*   201  CHEMICAL LOCATION CONFIDENTIAL EPCRA   202
☐ YES   ☐ NO   Contra Costa Health

FACILITY ID #   0 7 0 0 0   *N0222*   203  MAP # (optional)   GRID # (optional)   204  Hazardous Materials

## II. CHEMICAL INFORMATION

CHEMICAL NAME   *Synthetic Aliphatic Hydrocarbon  DF 2000*   TRADE SECRET   ☐ Yes  ☒ No   206
If Subject to EPCRA, refer to instructions

COMMON NAME   *Petroleum Hydrocarbon*   207  Regulated Substance?   ☐ Yes  ☒ No   208

CAS#   209   *If Regulated Substance is "Yes", all amounts below must be in lbs.

FIRE CODE HAZARD CLASSES (Complete if required by CUPA)   210

213

HAZARDOUS MATERIAL TYPE (Check one item only)   ☒ a. PURE   ☐ b. MIXTURE   ☐ c. WASTE   211   RADIOACTIVE   ☐ Yes  ☒ No   212   CURIES   215

PHYSICAL STATE (Check one item only)   ☐ a. SOLID   ☒ b. LIQUID   ☐ c. GAS   214   LARGEST CONTAINER   *55 gal*   216

FED HAZARD CATEGORIES (Check all that apply)   ☒ a. FIRE   ☐ b. REACTIVE   ☐ c. PRESSURE RELEASE   ☐ d. ACUTE HEALTH   ☐ e. CHRONIC HEALTH

AVERAGE DAILY AMOUNT   217   *440*   MAXIMUM DAILY AMOUNT   218   *287*   ANNUAL WASTE AMOUNT   219   STATE WASTE CODE   220

221   DAYS ON SITE:   222

UNITS* (Check one item only)   ☐ a. GALLONS   ☐ b. CUBIC FEET   ☒ c. POUNDS   ☐ d. TONS
* If EHS, amount must be in pounds.

STORAGE CONTAINER   ☐ a. ABOVE GROUND TANK   ☐ b. UNDERGROUND TANK   ☐ c. TANK INSIDE BUILDING   ☐ d. STEEL DRUM   ☐ e. PLASTIC/NONMETALLIC DRUM   ☐ f. CAN   ☐ g. CARBOY   ☐ h. SILO   ☐ i. FIBER DRUM   ☐ j. BAG   ☐ k. BOX   ☐ l. CYLINDER   ☐ m. GLASS BOTTLE   ☐ n. PLASTIC BOTTLE   ☐ o. TOTE BIN   ☐ p. TANK WAGON   ☐ q. RAIL CAR   ☒ r. OTHER   *in the machine*   223

STORAGE PRESSURE   ☒ a. AMBIENT   ☐ b. ABOVE AMBIENT   ☐ c. BELOW AMBIENT   224

STORAGE TEMPERATURE   ☒ a. AMBIENT   ☐ b. ABOVE AMBIENT   ☐ c. BELOW AMBIENT   ☐ d. CRYOGENIC   225

| %WT | HAZARDOUS COMPONENT (For mixture or waste only) | EHS | CAS # |
|---|---|---|---|
| 1  226 | *Hydro Carbon*  227 | ☐ Yes  ☒ No  228 | 229 |
| 2  230 | 231 | ☐ Yes  ☐ No  232 | 233 |
| 3  234 | 235 | ☐ Yes  ☐ No  236 | 237 |
| 4  238 | 239 | ☐ Yes  ☐ No  240 | 241 |
| 5  242 | 243 | ☐ Yes  ☐ No  244 | 245 |

If more hazardous components are present at greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information.   246

ADDITIONAL LOCALLY COLLECTED INFORMATION   **Maximum Daily Amount in pounds:** ___*287*___ Lbs.

*352*

If EPCRA, Please Sign Here:

UPCF (Rev. 12/2007)

INSTRUCTIONS FOR EACH BOX IS PROVIDED ON THE BACK

FACILITY INFORMATION FORM

## UNIFIED PROGRAM CONSOLIDATED FORM

## BUSINESS ACTIVITIES

OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

### I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 | 7 | 0 | 0 | 0 | 770 222 | | | EPA ID # Hazardous Waste Only) CA | BAL2L176EC | 2 / 3 |

| BUSINESS NAME (Same as Facility Name of DBA-Doing Business As) | | 102 |
| BUSINESS SITE ADDRESS | 1220 San Pablo Ave | 104 | CA | **RECEIVED** |
| BUSINESS SITE CITY | Richmond CA | | | MAR 0 4 2013 |

### II. ACTIVITIES DECLARATION

***NOTE:*** *If you check YES to any part of this list,*
***please submit the Business Owner/Operator Identification page.***

Contra Costa Health Hazardous Materials

| Does your facility... | | If Yes, please complete these pages (UNLESS OTHERWISE NOTED): |
|---|---|---|
| **A. HAZARDOUS MATERIALS** Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials in quantities for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70? | ☐ YES ☒ NO   4 | HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION FOR EACH HAZARDOUS MATERIAL |
| **B. REGULATED SUBSTANCES** Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)? | ☐ YES ☒ NO   4a | Coordinate with your local agency responsible for CalARP. |
| **C. UNDERGROUND STORAGE TANKS (USTs)** Own or operate underground storage tanks? | ☐ YES ☒ NO   5 | UST FACILITY (Formerly SWRCB Form A) UST TANK (one page per tank) (Formerly Form B) |
| **D. ABOVEGROUND PETROLEUM STORAGE** Own or operate ASTs above these thresholds: Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks **or containers**? | ☐ YES ☒ NO   8 | Aboveground Petroleum Storage Tank Facility Statement (if not already on file) SPCC Plan is required |
| **E. HAZARDOUS WASTE** Generate hazardous waste? | ☐ YES ☒ NO   9 | EPA ID NUMBER – provide at the top of this page |
| Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)? | ☐ YES ☒ NO   10 | RECYCLABLE MATERIALS REPORT (one per recycler) |
| Treat hazardous waste on-site? | ☐ YES ☒ NO   11 | ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit) |
| Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)? | ☐ YES ☒ NO   12 | CERTIFICATION OF FINANCIAL ASSURANCE |
| Consolidate hazardous waste generated at a remote site? | ☐ YES ☒ NO   13 | REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION |
| Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site? | ☐ YES ☒ NO   14 | HAZARDOUS WASTE TANK CLOSURE CERTIFICATION |
| Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste? | ☐ YES ☒ NO   14a | Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator. |
| Household Hazardous Waste (HHW) Collection site? | ☐ YES ☒ NO   14b | See CUPA for required forms. |
| **F   LOCAL REQUIREMENTS** | | 15 |

UPCF Rev. (12/2007)



## CONTRA COSTA
## HEALTH SERVICES

**RECEIVED**

MAR 0 4 2013

Contra Costa Health
Hazardous Materials

**2013 CUPA PACKET**
## HAZARDOUS WASTE GENERATOR REPORTING FORM

770222

EPA ID: ~~CAD~~ CA16176AH ~~28-1076/297~~ 12.0

FACILITY/SITE ID:   OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

## PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM.
## THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs Office by March 1, 2013. **Forms postmarked after March 1, 2013 may be subject to a 50% late filing fee.**

- Do not send payments at this time.   • Retain a copy for your records.

---

Determine the amount of hazardous waste your business generated and shipped offsite during the **2012** calendar year.

**Total Tonnage of Hazardous
Waste Shipped Offsite During 2012:** _0.25_ / Tons

### PLEASE NOTE: USED OIL IS NO LONGER EXEMPT

---

I hereby certify that this form, including any accompanying statements, is true and correct to the best of my knowledge and belief.

| | | |
|---|---|---|
| Signature: | _(signature)_ | Date: _2/1/12_ |
| Print Name: | _HWAC NAN OH_ | |
| Title: | _CFO_ | Phone # (_510_) _237-9723_ |

**Forms postmarked after March 1, 2013 may be subject to a 50% late filing fee.**
- Do not send payments at this time.   • Retain a copy for your records.

CONTRA COSTA HEALTH SERVICES HAZARDOUS MATERIALS PROGRAMS

770222

**FACILITY INFORMATION 2013**

## BUSINESS OWNER/OPERATOR IDENTIFICATION

OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

### I. IDENTIFICATION

FACILITY ID#  0 7 0 0 0 7 70222

BEGINNING DATE 01/01/2013

ENDING DATE 12/31/2013

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As)  OMO3 DRY CLEANERS INC

RECEIVED

MAR 0 4 2013

Contra Costa Health
Hazardous Materials

BUSINESS PHONE (510) 237-9723

BUSINESS SITE ADDRESS  12210 San Pablo Ave

BUSINESS FAX (510) 402-4280

BUSINESS SITE CITY  Richmond

ZIP CODE 94805

COUNTY Contra Costa

DUN & BRADSTREET

PRIMARY SIC

PRIMARY NAICS

BUSINESS MAILING ADDRESS  12210 San Pablo Ave

BUSINESS MAILING CITY  Richmond

STATE CA

ZIP CODE 94805

BUSINESS OPERATOR NAME

BUSINESS OPERATOR PHONE (510) 237-9723

### II. BUSINESS OWNER

OWNER NAME  SANG KYUN OH

OWNER PHONE (510) 237-9723

OWNER MAILING ADDRESS  12210 San Pablo Ave

OWNER MAILING CITY  Richmond

STATE CA

ZIP CODE 94805

### III. ENVIRONMENTAL CONTACT

CONTACT NAME  HWAL NAN OH

CONTACT PHONE (510) 449-2865  (510) 237-9723

CONTACT MAILING ADDRESS  12210 San Pablo Ave

CONTACT EMAIL oh.hwal@Gmail.com

CONTACT MAILING CITY  Richmond

STATE CA

ZIP CODE 94805

### IV. EMERGENCY CONTACTS

-PRIMARY-

-SECONDARY-

| | PRIMARY | SECONDARY |
|---|---|---|
| NAME | SANG KYUN OH | HWAL NAN OH |
| TITLE | CEO | CFO |
| BUSINESS PHONE | (510) 237-9723 | (510) 237-9723 |
| 24-HOUR PHONE | (510) 673-7796 | (510) 449-2865 |
| CELL # | " | " |

ADDITIONAL LOCALLY COLLECTED INFORMATION:

Number of Employees: 2      Total Pounds of Hazardous Materials: 0.25 T

Invoice Contact Name:        Invoice Contact Name of Business:

Invoice Contact Address: Same as site    Date of Ownership: 1/13/07

Invoice City: Richmond  Invoice State: CA  Invoice ZIP: 94805  Invoice Telephone: (510) 237-9723

Certification: Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE

DATE 3/1/13

NAME OF DOCUMENT PREPARER

NAME OF SIGNER  HWAL NAN OH

TITLE OF SIGNER  CFO

U²CF (Rev. 12/2007)

**UNIFIED PROGRAM CONSOLIDATED FORM**
HAZARDOUS MATERIALS BUSINESS PLAN

# HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION
### (one page per material per building or area)

☐ ADD ☐ DELETE ☐ REVISE            200            Page ___ of ___

## I. FACILITY INFORMATION

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As)                 MAR 04 2013
OMOS DRY CLEANERS INC

CHEMICAL LOCATION  13210 San Pablo Ave Richmond CA          CHEMICAL LOCATION CONFIDENTIAL EPCRA
☐ YES  ☐ NO      Contra Costa Health
Hazardous Materials

FACILITY ID #  0 7 ☐ 0 0 0 ☐ -770222    MAP (if optional) 203    GRID (optional) 204

## II. CHEMICAL INFORMATION

CHEMICAL NAME   Synthetic Aliphatic Hydrocarbon  CD T 2000    TRADE SECRET  ☐ Yes  ☒ No
If Subject to EPCRA, refer to instructions

COMMON NAME   Petroleum Hydrocarbon     Regulated Substance?  ☐ Yes  ☒ No

CAS#      *If Regulated Substance is "Yes", all amounts below must be in lbs.

FIRE CODE HAZARD CLASSES (Complete if required by CUPA)

| HAZARDOUS MATERIAL TYPE (Check one item only) | ☒ a. PURE | ☐ b. MIXTURE | ☐ c. WASTE | 211 | RADIOACTIVE ☐ Yes ☒ No | 212 | CURIES |

PHYSICAL STATE (Check one item only)   ☐ a. SOLID  ☒ b. LIQUID  ☐ c. GAS   214    LARGEST CONTAINER  55 gal

FED HAZARD CATEGORIES (Check all that apply)   ☒ a. FIRE  ☐ b. REACTIVE  ☐ c. PRESSURE RELEASE  ☐ d. ACUTE HEALTH  ☐ e. CHRONIC HEALTH

AVERAGE DAILY AMOUNT  40   MAXIMUM DAILY AMOUNT  287   ANNUAL WASTE AMOUNT  219   STATE WASTE CODE  220

UNITS* (Check one item only)   ☐ a. GALLONS  ☐ b. CUBIC FEET  ☒ c. POUNDS  ☐ d. TONS    DAYS ON SITE:
* If EHS, amount must be in pounds.

STORAGE CONTAINER   ☐ a. ABOVE GROUND TANK  ☐ e. PLASTIC/NONMETALLIC DRUM  ☐ i. FIBER DRUM  ☐ m. GLASS BOTTLE  ☐ q. RAIL CAR
☐ b. UNDERGROUND TANK  ☐ f. CAN  ☐ j. BAG  ☐ n. PLASTIC BOTTLE  ☒ r. OTHER
☐ c. TANK INSIDE BUILDING  ☐ g. CARBOY  ☐ k. BOX  ☐ o. TOTE BIN   in the machine
☐ d. STEEL DRUM  ☐ h. SILO  ☐ l. CYLINDER  ☐ p. TANK WAGON

STORAGE PRESSURE  ☒ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT

STORAGE TEMPERATURE  ☒ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT  ☐ d. CRYOGENIC

| %WT | HAZARDOUS COMPONENT (For mixture or waste only) | EHS | CAS # |
|---|---|---|---|
| 1 226 | Hydro Carbon   227 | ☐ Yes ☒ No  228 | 229 |
| 2 230 | 231 | ☐ Yes ☐ No  232 | 233 |
| 3 234 | 235 | ☐ Yes ☐ No  236 | 237 |
| 4 238 | 239 | ☐ Yes ☐ No  240 | 241 |
| 5 242 | 243 | ☐ Yes ☐ No  244 | 245 |

If more hazardous components are present at greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information.   246

ADDITIONAL LOCALLY COLLECTED INFORMATION   **Maximum Daily Amount in pounds:** ____287____ **Lbs.**

If EPCRA, Please Sign Here:

UPCF (Rev. 12/2007)

INSTRUCTIONS FOR EACH BOX IS PROVIDED ON THE BACK

UNIFIED PROGRAM CONSOLIDATED FORM

**BUSINESS ACTIVITIES**

OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

## I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 | 7 | | 0 | 0 | 0 | 770222 | | EPA ID # (Hazardous Waste Only) CAP2C176FL | 2 |
|---|---|---|---|---|---|---|---|---|---|---|

BUSINESS NAME (Same as Facility Name of DBA-Doing Business As)

BUSINESS SITE ADDRESS  1220 San Pablo Ave                    104  CA   **RECEIVED**

BUSINESS SITE CITY  Richmond CA                                    MAR 0 4 2013

## II. ACTIVITIES DECLARATION

*NOTE: If you check YES to any part of this list,*
*please submit the Business Owner/Operator Identification page.*

Contra Costa Health

| Does your facility... | If Yes, please complete these page(s) of the UPCF | Hazardous Materials |
|---|---|---|

**A. HAZARDOUS MATERIALS**
Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials in quantities for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70?
☐ YES  ☒ NO  4
HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION FOR EACH HAZARDOUS MATERIAL

**B. REGULATED SUBSTANCES**
Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)?
☐ YES  ☒ NO  4a
Coordinate with your local agency responsible for CalARP.

**C. UNDERGROUND STORAGE TANKS (USTs)**
Own or operate underground storage tanks?
☐ YES  ☒ NO  5
UST FACILITY (Formerly SWRCB Form A)
UST TANK (one page per tank) (Formerly Form B)

**D. ABOVEGROUND PETROLEUM STORAGE**
Own or operate ASTs above these thresholds:
Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks **or containers?**
☐ YES  ☒ NO  8
Aboveground Petroleum Storage Tank Facility Statement (if not already on file)

SPCC Plan is required

**E. HAZARDOUS WASTE**
Generate hazardous waste?
☐ YES  ☒ NO  9
EPA ID NUMBER – provide at the top of this page

Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)?
☐ YES  ☒ NO  10
RECYCLABLE MATERIALS REPORT (one per recycler)

Treat hazardous waste on-site?
☐ YES  ☒ NO  11
ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY
ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit)

Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)?
☐ YES  ☒ NO  12
CERTIFICATION OF FINANCIAL ASSURANCE

Consolidate hazardous waste generated at a remote site?
☐ YES  ☒ NO  13
REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION

Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site?
☐ YES  ☒ NO  14
HAZARDOUS WASTE TANK CLOSURE CERTIFICATION

Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste?
☐ YES  ☒ NO  14a
Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator.

Household Hazardous Waste (HHW) Collection site?
☐ YES  ☒ NO  14b
See CUPA for required forms.

**F  LOCAL REQUIREMENTS**
15



CONTRA COSTA
HEALTH SERVICES

# CONTRA COSTA COUNTY
# HAZARDOUS MATERIALS PROGRAMS
# CERTIFIED UNIFIED PROGRAM AGENCY

4585 PACHECO BLVD., STE 100, MARTINEZ, CA 94553-2233
PHONE: (925)335-3200 FAX: (925)646-1073  www.cchealth.org/hazmat

## PERMIT NUMBER: 07-000-770222
## PERMIT TO OPERATE

### Permit Valid 07/01/13 thru 06/30/14

This is to certify that the owner and establishment shown have been granted permission to operate subject to compliance with all applicable laws and regulations.  This permit is valid for the period shown above unless revoked or suspended for violation of applicable laws and/or regulations.

**REGULATED FACILITY:**
ID # FA0032769
OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND, CA 94805

**OWNER OF RECORD:**
HO KYUN OH
12210 SAN PABLO AVE
RICHMOND, CA 94805

| Regulated Program(s) | Permit # | Program Record # | Permit Fee Paid |
|---|---|---|---|
| 1   HMBP: LESS THAN 1000 LBS | PT0022528 | PR0034983 | YES |
| 2   HWG: LESS THAN 5 TONS/YEAR | PT0026133 | PR0038428 | YES |

IMMEDIATELY NOTIFY HAZARDOUS MATERIALS IF THERE ARE CHANGES IN FACILITY, OWNERSHIP, AND/OR BILLING ADDRESS(ES) BY CALLING (925)335-3200

## THIS IS NOT AN INVOICE

OMO'S DRY CLEANERS INC
HWAL NAN OH
12210 SAN PABLO AVE
RICHMOND, CA  94805



**CONTRA COSTA**
**HEALTH SERVICES**

RECEIVED

JUL 0 1 2013

Contra Costa Health
Hazardous Materials

### 2013 CUPA PACKET
### HAZARDOUS WASTE GENERATOR REPORTING FORM

770222

FACILITY/SITE ID:   OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

EPA ID: *D 980167684*

PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM.
THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs Office
by March 1, 2013. **Forms postmarked after <u>March 1,  2013</u> may be subject to a 50% late filing fee.**

● Do not send payments at this time.     ● Retain a copy for your records.

Determine the amount of hazardous waste your business generated and shipped
offsite during the **2012** calendar year.

**Total Tonnage of Hazardous
Waste Shipped Offsite During 2012:**      *0.25*    / Tons

**PLEASE NOTE: USED OIL IS NO LONGER EXEMPT**

I hereby certify that this form, including any accompanying statements, is true and correct to the best of
my knowledge and belief.

Signature: _____   Date: _2/1/13_

Print Name: _HWAL NAN OH_

Title: _CFO_          Phone # ( _510 237-9123_ )

**Forms postmarked after <u>March 1, 2013</u> may be subject to a 50% late filing fee.**
● Do not send payments at this time.     ● Retain a copy for your records.

**CONTRA COSTA HEALTH SERVICES-HAZARDOUS MATERIALS PROGRAMS**

**FACILITY INFORMATION 2013**                                                                 770222

# BUSINESS OWNER/OPERATOR IDENTIFICATION

OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

## I. IDENTIFICATION

| FACILITY ID# | 0 | 7 | 0 | 0 | 0 | 7 | 7 0 2 2 2 | 1 | BEGINNING DATE 100 | ENDING DATE 101 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 01/01/2013 | 12/31/2013 |

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As) 3 — OMO'S DRY CLEANERS INC
BUSINESS PHONE 102 — (510) 237-9723

RECEIVED

BUSINESS SITE ADDRESS 103 — 12210 San Pablo Ave
BUSINESS FAX 102a — (510) 402-4280

BUSINESS SITE CITY 104 — Richmond
JUL 01 2013
Contra Costa Health
Hazardous Materials
CA
ZIP CODE 105 — 94805
COUNTY 108 — Contra Costa

DUN & BRADSTREET 106
PRIMARY SIC 107
PRIMARY NAICS 107a

BUSINESS MAILING ADDRESS 108a — 12210 San Pablo Ave

BUSINESS MAILING CITY 108b — Richmond
STATE 108c — CA
ZIP CODE 108d — 94805

BUSINESS OPERATOR NAME 109
BUSINESS OPERATOR PHONE 110 — (510) 237-9723

## II. BUSINESS OWNER

OWNER NAME 111 — GANG KYUN OH
OWNER PHONE 112 — (510) 237-9723

OWNER MAILING ADDRESS 113 — 12210 San Pablo Ave

OWNER MAILING CITY 114 — Richmond
STATE 115 — CA
ZIP CODE 116 — 94805

## III. ENVIRONMENTAL CONTACT

CONTACT NAME 117 — HWAL NAN OH
CONTACT PHONE 118 — (510) 449-2865 / (510) 237-9723

CONTACT MAILING ADDRESS 119 — 12210 San Pablo Ave
CONTACT EMAIL 119a — Oh.hwal@Gmail.com

CONTACT MAILING CITY 120 — Richmond
STATE 121 — CA
ZIP CODE 122 — 94805

## IV. EMERGENCY CONTACTS

| -PRIMARY- | -SECONDARY- |
|---|---|
| NAME 123 — GANG KYUN OH | NAME 128 — HWAL NAN OH |
| TITLE 124 — CEO | TITLE 129 — CFO |
| BUSINESS PHONE 125 — (510) 237-9723 | BUSINESS PHONE 130 — (510) 237-9723 |
| 24-HOUR PHONE 126 — (510) 673-7996 | 24-HOUR PHONE 131 — (510) 449-2865 |
| CELL # 127 — " | CELL # 132 — " |

ADDITIONAL LOCALLY COLLECTED INFORMATION: 133

| Number of Employees: 2 | Total Pounds of Hazardous Materials: 0.25 T |
|---|---|
| Invoice Contact Name: | Invoice Contact Name of Business: |
| Invoice Contact Address: Same as site | Date of Ownership: 11/13/07 |
| Invoice City: Richmond    Invoice State: CA    Invoice ZIP: 94805    Invoice Telephone: (510) 237-9723 | |

Certification: Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete.

SIGNATURE OF OWNER/OPERATOR OR DESIGNATED REPRESENTATIVE
DATE 134 — 7/1/13
NAME OF DOCUMENT PREPARER 135

NAME OF SIGNER (print) 136 — HWAL NAN OH
TITLE OF SIGNER 137 — CFO

UPCF (Rev. 12/2007)

**UNIFIED PROGRAM CONSOLIDATED FORM**
**HAZARDOUS MATERIALS BUSINESS PLAN 2013**
# HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION
*(one page per material per building or area)*

| ☐ ADD | ☐ DELETE | ☐ REVISE | 200 | RECEIVED | Page ___ of ___ |
|---|---|---|---|---|---|

## I.  FACILITY INFORMATION

BUSINESS NAME (Same as FACILITY NAME or DBA – Doing Business As)   |   JUL 0 1 2013   | 3
OMOE DRY CLEANERS INC

Contra Costa Health Materials

CHEMICAL LOCATION  16210 San Pablo Ave Richmond  201 | CHEMICAL LOCATION CONFIDENTIAL EPCRA  ☐ YES  ☐ No  202

| FACILITY ID # | 0 7 | 0 0 0 | N0222 | 1 | MAP# (optional) 203 | GRID# (optional) 204 |

## II.  CHEMICAL INFORMATION

CHEMICAL NAME  Synthetic Aliphatic Hydrocarbon  CDF 2000 | TRADE SECRET  ☐ Yes  ☒ No  206
*If Subject to EPCRA, refer to instructions*

COMMON NAME  Petroleum Hydrocarbon  207 | Regulated Substance?  ☐ Yes  ☒ No  208

CAS#  209 | *If Regulated Substance is "Yes", all amounts below must be in lbs.

FIRE CODE HAZARD CLASSES (Complete if required by CUPA)  210

| HAZARDOUS MATERIAL TYPE (Check one item only)  ☒ a. PURE  ☐ b. MIXTURE  ☐ c. WASTE  211 | RADIOACTIVE  ☐ Yes  ☒ No  212 | CURIES  213 |

PHYSICAL STATE (Check one item only)  ☐ a. SOLID  ☒ b. LIQUID  ☐ c. GAS  214 | LARGEST CONTAINER  55 gal  215

FED HAZARD CATEGORIES (Check all that apply)  ☒ a. FIRE  ☐ b. REACTIVE  ☐ c. PRESSURE RELEASE  ☐ d. ACUTE HEALTH  ☐ e. CHRONIC HEALTH  216

| AVERAGE DAILY AMOUNT  40  217 | MAXIMUM DAILY AMOUNT  287  218 | ANNUAL WASTE AMOUNT  219 | STATE WASTE CODE  220 |

UNITS* (Check one item only)  ☐ a. GALLONS  ☐ b. CUBIC FEET  ☒ c. POUNDS  ☐ d. TONS  221 | DAYS ON SITE:  222
* If EHS, amount must be in pounds.

STORAGE CONTAINER  ☐ a. ABOVE GROUND TANK  ☐ b. UNDERGROUND TANK  ☐ c. TANK INSIDE BUILDING  ☐ d. STEEL DRUM  ☐ e. PLASTIC/NONMETALLIC DRUM  ☐ f. CAN  ☐ g. CARBOY  ☐ h. SILO  ☐ i. FIBER DRUM  ☐ j. BAG  ☐ k. BOX  ☐ l. CYLINDER  ☐ m. GLASS BOTTLE  ☐ n. PLASTIC BOTTLE  ☐ o. TOTE BIN  ☐ p. TANK WAGON  ☐ q. RAIL CAR  ☒ r. OTHER  in the machine  223

STORAGE  PRESSURE  ☒ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT  224

STORAGE  TEMPERATURE  ☒ a. AMBIENT  ☐ b. ABOVE AMBIENT  ☐ c. BELOW AMBIENT  ☐ d. CRYOGENIC  225

| %WT | HAZARDOUS COMPONENT (For mixture or waste only) | EHS | CAS # |
|---|---|---|---|
| 1  226 | Hydro Carbon  227 | ☐ Yes  ☒ No  228 | 229 |
| 2  230 | 231 | ☐ Yes  ☐ No  232 | 233 |
| 3  234 | 235 | ☐ Yes  ☐ No  236 | 237 |
| 4  238 | 239 | ☐ Yes  ☐ No  240 | 241 |
| 5  242 | 243 | ☐ Yes  ☐ No  244 | 245 |

If more hazardous components are present at greater than 1% by weight if non-carcinogenic, or 0.1% by weight if carcinogenic, attach additional sheets of paper capturing the required information.

ADDITIONAL LOCALLY COLLECTED INFORMATION   **Maximum Daily Amount in pounds:** _____287_____ **Lbs.**  246

If EPCRA, Please Sign Here:

UPCF (Rev. 12/2007)

**INSTRUCTIONS FOR EACH BOX IS PROVIDED ON THE BACK**

| | UNIFIED PROGRAM CONSOLIDATED FORM | |
|---|---|---|
| RECEIVED | FACILITY INFORMATION 2013 | 770222 |
| | **BUSINESS ACTIVITIES** | OMO'S DRY CLEANERS INC |

JUL 0 1 2013

Contra Costa Health
Hazardous Materials

OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND CA 94805

## I. FACILITY IDENTIFICATION

| FACILITY ID # (Agency Use Only) | 0 7 0 0 0 770 222 | 1 | EPA ID # (Hazardous Waste Only) CA *CAL9816176BL* | 2 |
|---|---|---|---|---|
| BUSINESS NAME (Same as Facility Name of DBA-Doing Business As) | | | | 3 |
| BUSINESS SITE ADDRESS | 12210 San Pablo Ave | | | 103 |
| BUSINESS SITE CITY | Richmond | 104 | CA | ZIP CODE 94805 |

## II. ACTIVITIES DECLARATION

### NOTE: If you check YES to any part of this list,
### please submit the Business Owner/Operator Identification page.

| Does your facility… | | If Yes, please complete these pages of the UPCF…. |
|---|---|---|
| **A. HAZARDOUS MATERIALS** Have on site (for any purpose) at any one time, hazardous materials at or above 55 gallons for liquids, 500 pounds for solids, or 200 cubic feet for compressed gases (include liquids in ASTs and USTs); or the applicable Federal threshold quantity for an extremely hazardous substance specified in 40 CFR Part 355, Appendix A or B; or handle radiological materials in quantities for which an emergency plan is required pursuant to 10 CFR Parts 30, 40 or 70? | ☐ YES ☒ NO  4 | HAZARDOUS MATERIALS INVENTORY – CHEMICAL DESCRIPTION FOR EACH HAZARDOUS MATERIAL |
| **B. REGULATED SUBSTANCES** Have Regulated Substances stored onsite in quantities greater than the threshold quantities established by the California Accidental Release prevention Program (CalARP)? | ☐ YES ☒ NO  4a | Coordinate with your local agency responsible for CalARP. |
| **C. UNDERGROUND STORAGE TANKS (USTs)** Own or operate underground storage tanks? | ☐ YES ☒ NO  5 | UST FACILITY (Formerly SWRCB Form A) UST TANK (one page per tank) (Formerly Form B) |
| **D. ABOVEGROUND PETROLEUM STORAGE** Own or operate ASTs above these thresholds: Store greater than 1,320 gallons of petroleum products (new or used) in aboveground tanks **or containers**? | ☐ YES ☒ NO  8 | Aboveground Petroleum Storage Tank Facility Statement (if not already on file) SPCC Plan is required |
| **E. HAZARDOUS WASTE** Generate hazardous waste? | ☐ YES ☒ NO  9 | EPA ID NUMBER – provide at the top of this page |
| Recycle more than 100 kg/month of excluded or exempted recyclable materials (per HSC 25143.2)? | ☐ YES ☒ NO  10 | RECYCLABLE MATERIALS REPORT (one per recycler) |
| Treat hazardous waste on-site? | ☐ YES ☒ NO  11 | ON-SITE HAZARDOUS WASTE TREATMENT – FACILITY ON-SITE HAZARDOUS WASTE TREATMENT – UNIT (one page per unit) |
| Treatment subject to financial assurance requirements (for Permit by Rule and Conditional Authorization)? | ☐ YES ☒ NO  12 | CERTIFICATION OF FINANCIAL ASSURANCE |
| Consolidate hazardous waste generated at a remote site? | ☐ YES ☒ NO  13 | REMOTE WASTE / CONSOLIDATION SITE ANNUAL NOTIFICATION |
| Need to report the closure/removal of a tank that was classified as hazardous waste and cleaned on-site? | ☐ YES ☒ NO  14 | HAZARDOUS WASTE TANK CLOSURE CERTIFICATION |
| Generate in any single calendar month 1,000 kilograms (kg) (2,200 pounds) or more of federal RCRA hazardous waste, or generate in any single calendar month, or accumulate at any time, 1 kg (2.2 pounds) of RCRA acute hazardous waste; or generate or accumulate at any time more than 100 kg (220 pounds) of spill cleanup materials contaminated with RCRA acute hazardous waste? | ☐ YES ☒ NO  14a | Obtain federal EPA ID Number, file Biennial Report (EPA Form 8700-13A/B), and satisfy requirements for RCRA Large Quantity Generator. |
| Household Hazardous Waste (HHW) Collection site? | ☐ YES ☒ NO  14b | See CUPA for required forms. |

**F. LOCAL REQUIREMENTS**  15



**Contra Costa Health Services - Hazardous Materials Programs**
4585 Pacheco Blvd., Suite 100, Martinez, CA 94553
Telephone: (925) 335-3200  Fax: (925) 646-2073
WWW.CCHEALTH.ORG/HAZMAT
Randall L. Sawyer, Chief Environmental Health and Hazardous Materials Officer

CONTRA COSTA
HEALTH SERVICES



SANG KYUN OH
OMO'S DRY CLEANERS INC
12210 SAN PABLO AVE
RICHMOND, CA  94805

# NOTICE TO COMPLY

May 07, 2014

| | | | |
|---|---|---|---|
| **CUPA Facility ID:** | 770222 | **CERS ID:** | 10008832 |
| **Facility Name:** | OMO'S DRY CLEANERS INC | **Business Owner:** | SANG KYUN OH |
| **Business Address:** | 12210 SAN PABLO AVE | **Business Operator:** | SANG KYUN OH |
| | RICHMOND, CA  94805 | | |

In January 2014, Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) sent OMO'S DRY CLEANERS INC a letter requiring all businesses to submit the 2014 Certified Unified Program Agency (CUPA) information online using the California Environmental Reporting System (CERS).  A copy of that letter can be found on our website at: http://cchealth.org/hazmat/pdf/Letter-CUPA-Submittal.pdf.

As of 5/7/2014, the following submittal elements have not been received or accepted by CCHSHMP:

* **FACILITY INFORMATION**
* **HAZARDOUS MATERIALS INVENTORY**
* **EMERGENCY RESPONSE AND TRAINING PLANS**

Instructions for accessing CERS and submitting the 2014 CUPA information using CERS can be found on our website at: http://cchealth.org/hazmat/cers-instructions.php.

In accordance with the Contra Costa County Board of Supervisors Resolution No. 2012/184, a 50% administrative penalty will be assessed to SANG KYUN OH if the submittal elements listed above are not received by CCHSHMP within thirty (30) days following the issuance of a Notice of Violation.

If you have any questions regarding this Notice to Comply or require assistance, please contact a Hazardous Materials Specialist at (925) 335-3200.

Sincerely,

Randall L. Sawyer
Chief Environmental Health and Hazardous Materials Officer
Contra Costa County



WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
CHIEF ENVIRONMENTAL HEALTH AND
HAZARDOUS MATERIALS OFFICER

CONTRA COSTA
HEALTH SERVICES

HAZARDOUS MATERIALS PROGRAMS

4585 Pacheco Boulevard, Suite 100
Martinez, CA 94553-2228

Ph 925-335-3200
Fax 925-646-2073

**SANG KYUN OH**
**OMO'S DRY CLEANERS INC**
**12210 SAN PABLO AVE**
**RICHMOND, CA  94805**

# NOTICE OF VIOLATION

June 24, 2014

| | | | |
|---|---|---|---|
| **CUPA Facility ID:** | 770222 | **CERS ID:** | 10008832 |
| **Facility Name:** | OMO'S DRY CLEANERS INC | **Business Owner:** | SANG KYUN OH |
| **Business Address:** | 12210 SAN PABLO AVE | **Business Operator:** | SANG KYUN OH |
| | RICHMOND, CA  94805 | | |

To Whom It May Concern:

In January 2014, Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) sent OMO'S DRY CLEANERS INC a letter requiring all businesses to submit the 2014 Certified Unified Program Agency (CUPA) information online using the California Environmental Reporting System (CERS).  A copy of that letter can be found on our website at: http://cchealth.org/hazmat/pdf/Letter-CUPA-Submittal.pdf.

**VIOLATION:** **California Health and Safety Code Section 25508; Title 27 of the California Code of Regulations Section 15188: Failure to submit Certified Unified Program Agency information to the Local Agency on or before March 03, 2014.**

**OBSERVATION:** As of June 24, 2014, the following submittal elements have not been received or accepted by CCHSHMP:

* **FACILITY INFORMATION**
* **HAZARDOUS MATERIALS INVENTORY**
* **EMERGENCY RESPONSE AND TRAINING PLANS**

**RECOMMENDATION:** Immediately log on to CERS and submit the 2014 Certified Unified Program Agency submittal element(s) requested above.  Instructions for accessing CERS and submitting the 2014 CUPA information using CERS can be found on our website at: http://cchealth.org/hazmat/cers-instructions.php.

**CORRECT BY:** July 24, 2014

In accordance with the Contra Costa County Board of Supervisors Resolution No. 2012/184, a 50% administrative penalty will be assessed to SANG KYUN OH if the submittal elements listed above are not received by CCHSHMP within thirty (30) days following the issuance of a Notice of Violation.

If you have any questions regarding this Notice of Violation or require assistance with your CERS submittal, please contact a Hazardous Materials Specialist at (925) 335-3200.

Sincerely,

Randall L. Sawyer, Chief Environmental Health and Hazardous Materials Officer





CONTRA COSTA
HEALTH SERVICES

# CONTRA COSTA COUNTY
# HAZARDOUS MATERIALS PROGRAMS
# CERTIFIED UNIFIED PROGRAM AGENCY

4585 PACHECO BLVD., STE 100, MARTINEZ, CA 94553-2233
PHONE: (925)335-3200 FAX: (925)646-2073  www.cchealth.org/hazmat

# PERMIT NUMBER: 07-000-770222
# PERMIT TO OPERATE

## Permit Valid 07/01/14 thru 06/30/15

This is to certify that the owner and establishment shown have been granted permission to operate subject to compliance with all applicable laws and regulations.  This permit is valid for the period shown above unless revoked or suspended for violation of applicable laws and/or regulations.

**REGULATED FACILITY:**
ID # FA0032769
OMO'S FABRICARE CLEANERS
12210 SAN PABLO AVE
RICHMOND, CA 94805

**OWNER OF RECORD:**
SANG KYUN OH
12210 SAN PABLO AVE
RICHMOND, CA 94805

| Regulated Program(s) | Permit # | Program Record # | Permit Fee Paid |
|---|---|---|---|
| 1  HMBP: LESS THAN 1000 LBS | PT0022528 | PR0050985 | PAID |
| 2  HWG: LESS THAN 5 TONS/YEAR | PT0026133 | PR0054296 | PAID |

FOR CHANGES TO THE FACILITY, OWNERSHIP, AND/OR BILLING ADDRESS(ES), PLEASE LOG IN TO THE CALIFORNIA ENVIRONMENTAL REPORTING SYSTEM (CERS) AT
http://cers.calepa.ca.gov AND RESUBMIT THE FACILITY INFORMATION SECTION.

# THIS IS NOT AN INVOICE

SANG KYUN OH
12210 SAN PABLO AVE
RICHMOND, CA 94805

CONTRA COSTA
HEALTH SERVICES

RECEIVED

JUL 0 8 2014

Contra Costa Health
Hazardous Materials

**2014 CUPA PACKET**
**HAZARDOUS WASTE GENERATOR REPORTING FORM**

SITE ID: _770222_          EPA ID: _CAD 981617681_

FACILITY NAME: _OMO'S DRY CLEANERS INC_

ADDRESS: _12210 San Pablo Ave_
_Richmond   CA 94805_

## PLEASE READ THE INSTRUCTIONS BEFORE COMPLETING THIS FORM.
## THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

### Forms must be submitted through CERS by March 3, 2014.

Determine the amount of hazardous waste your business generated and shipped offsite during the **2013** calendar year.

**ENTERED**

**Total Tonnage of Hazardous**
**Waste Shipped Offsite During 2013:** _0.25_ Tons

### PLEASE NOTE: USED OIL IS NO LONGER EXEMPT

**Forms submitted after March 3, 2014 may be subject to a 50% late filing fee.**

RECEIVED

JUL 08 2014

**CALIFORNIA ENVIRONMENTAL REPORTING SYSTEM (CERS)** Contra Costa Health Hazardous Materials

# CONSOLIDATED EMERGENCY RESPONSE / CONTINGENCY PLAN

*Prior to completing this Plan, please refer to the INSTRUCTIONS FOR COMPLETING A CONSOLIDATED CONTINGENCY PLAN*

## A. FACILITY IDENTIFICATION AND OPERATIONS OVERVIEW

| FACILITY ID # | 0 7 – 0 0 0 – 7 7 C 2 2 2 | 1. CERS ID 10008832 | A1. | DATE OF PLAN PREPARATION/REVISION 6/24/14 | A2. |
|---|---|---|---|---|---|

BUSINESS NAME *(Same as Facility Name or DBA - Doing Business As)* 3.
**OMO'S DRY CLEANERS INC.**

BUSINESS SITE ADDRESS 103.
**12210 SAN PABLO AVE**

| BUSINESS SITE CITY **RICHMOND** | 104. | **CA** | ZIP CODE **94805** | 105. |
|---|---|---|---|---|

| TYPE OF BUSINESS (e.g., Painting Contractor) **DRY CLEANERS** | A3. | INCIDENTAL OPERATIONS (i.e., Fleet Maintenance) **FABRIC CLEANING** | A4. |
|---|---|---|---|

THIS PLAN COVERS CHEMICAL SPILLS, FIRES, AND EARTHQUAKES INVOLVING: (Check all that apply) A5.
☒ 1. HAZARDOUS MATERIALS; ☐ 2. HAZARDOUS WASTES

## B. INTERNAL RESPONSE

INTERNAL FACILITY EMERGENCY RESPONSE WILL OCCUR VIA: (Check all that apply) B1.
☒ 1. CALLING PUBLIC EMERGENCY RESPONDERS (i.e., 9-1-1).
☐ 2. CALLING HAZARDOUS WASTE CONTRACTOR
☐ 3. ACTIVATING IN-HOUSE EMERGENCY RESPONSE TEAM

## C. EMERGENCY COMMUNICATIONS, PHONE NUMBERS AND NOTIFICATIONS

Whenever there is an imminent or actual emergency situation such as an explosion, fire, or release, the Emergency Coordinator (or his/her designee when the Emergency Coordinator is on call) shall:
1. Activate internal facility alarms or communications systems, where applicable, to notify all facility personnel.
2. Notify appropriate local authorities (i.e., call 9-1-1).
3. Notify the California Emergency Management Agency at (800) 852-7550.

Before facility operations are resumed in areas of the facility affected by the incident, the emergency coordinator shall notify the California Department of Toxic Substances Control (DTSC), the local Unified Program Agency (UPA), and the local fire department's hazardous materials program that the facility is in compliance with requirements to:
1. Provide for proper storage and disposal of recovered waste, contaminated soil or surface water, or any other material that results from an explosion, fire, or release at the facility; and
2. Ensure that no material that is incompatible with the released material is transferred, stored, or disposed of in areas of the facility affected by the incident until cleanup procedures are completed.

INTERNAL FACILITY EMERGENCY COMMUNICATIONS OR ALARM NOTIFICATION WILL OCCUR VIA: (Check all that apply) C1.
☐ 1. VERBAL WARNINGS;   ☐ 2. PUBLIC ADDRESS OR INTERCOM SYSTEM;   ☒ 3. TELEPHONE;
☐ 4. PAGERS;   ☐ 5. ALARM SYSTEM;   ☐ 6. PORTABLE RADIO

NOTIFICATIONS TO NEIGHBORING FACILITIES THAT MAY BE AFFECTED BY AN OFF-SITE RELEASE WILL OCCUR BY: (Check all that apply) C2.
☐ 1. VERBAL WARNINGS;   ☐ 2. PUBLIC ADDRESS OR INTERCOM SYSTEM;   ☒ 3. TELEPHONE;
☐ 4. PAGERS;   ☐ 5. ALARM SYSTEM;   ☐ 6. PORTABLE RADIO

| EMERGENCY RESPONSE PHONE NUMBERS: | AMBULANCE, FIRE, POLICE AND CHP . . . . . . . . . . . . . . . . . . . . . . . . | 9-1-1 | |
|---|---|---|---|
| | CALIFORNIA EMERGENCY MANAGEMENT AGENCY (CAL/EMA) . . . . . . . . . . . . | (800) 852-7550 | |
| | NATIONAL RESPONSE CENTER (NRC) . . . . . . . . . . . . . . . . . . . . . . . . . . . | (800) 424-8802 | |
| | POISON CONTROL CENTER . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (800) 222-1222 | |
| | LOCAL UNIFIED PROGRAM AGENCY (UPA/CUPA) . . . . . . . . . . . . . . . . | (925) 335-3200 | C2. |
| | OTHER (Specify): CONTRA COSTA COUNTY - HAZMAT (24 HOUR EMERGENCY) | (925) 335 3232 | C3. |
| NEAREST MEDICAL FACILITY / HOSPITAL NAME: KAISER PERMANENTE HOSPITAL | | 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 | |
| AGENCY NOTIFICATION PHONE NUMBERS: | CALIFORNIA DEPT. OF TOXIC SUBSTANCES CONTROL (DTSC) . . . . | (916) 255-3545 | |
| | REGIONAL WATER QUALITY CONTROL BOARD . . . . . . . . . . . . . . | 510 622-2300 | |
| | U.S. ENVIRONMENTAL PROTECTION AGENCY (US EPA) . . . . . . . . . . . | (800) 300-2193 | |
| | CALIFORNIA DEPT OF FISH AND GAME (DFG) . . . . . . . . . . . . . . . | (916) 358-2900 | |
| | U.S. COAST GUARD . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (202) 267-2180 | |
| | CAL/OSHA . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (916) 263-2800 | |
| | STATE FIRE MARSHAL . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | (916) 445-8200 | |
| | OTHER (Specify): | ( ) | C9. / C10. |
| | OTHER (Specify): | ( ) | C11. / C12. |

Rev. 06/27/11

Rev. 06/27/11

CERS Consolidated Emergency Response / Contingency Plan – Page 2 of 4

## D. EMERGENCY CONTAINMENT AND CLEANUP PROCEDURES

SPILL PREVENTION, CONTAINMENT, AND CLEANUP PROCEDURES:  (Check all boxes that apply to indicate your procedures for containing spills, releases, fires or explosions, and, preventing and mitigating associated harm to persons, property, and the environment.)                                                                                                       D1.

■ 1.  MONITOR FOR LEAKS, RUPTURES, PRESSURE BUILD-UP, ETC.;
☐ 2.  PROVIDE STRUCTURAL PHYSICAL BARRIERS (e.g., Portable spill containment walls);
☐ 3.  PROVIDE ABSORBENT PHYSICAL BARRIERS (e.g., Pads, pigs, pillows);
☐ 4.  COVER OR BLOCK FLOOR AND/OR STORM DRAINS;
☐ 5.  BUILT-IN BERM IN WORK / STORAGE AREA;
☐ 6.  AUTOMATIC FIRE SUPPRESSION SYSTEM;
■ 7.  ELIMINATE SOURCES OF IGNITION FOR FLAMMABLE HAZARDS (e.g. Flammable liquids, Propane);
■ 8.  STOP PROCESSES AND/OR OPERATIONS;
■ 9.  AUTOMATIC / ELECTRONIC EQUIPMENT SHUT-OFF SYSTEM;
■ 10. SHUT-OFF WATER, GAS, ELECTRICAL UTILITIES AS APPROPRIATE;
■ 11. CALL 9-1-1 FOR PUBLIC EMERGENCY RESPONDER ASSISTANCE / MEDICAL AID;
■ 12. NOTIFY AND EVACUATE PERSONS IN ALL THREATENED AREAS;
■ 13. ACCOUNT FOR EVACUATED PERSONS IMMEDIATELY AFTER EVACUATION CALL;
■ 14. PROVIDE PROTECTIVE EQUIPMENT FOR ON-SITE RESPONSE TEAM;
■ 15. REMOVE OR ISOLATE CONTAINERS / AREA AS APPROPRIATE;
■ 16. HIRE LICENSED HAZARDOUS WASTE CONTRACTOR;
■ 17. USE ABSORBENT MATERIAL FOR SPILLS WITH SUBSEQUENT PROPER LABELING, STORAGE, AND HAZARDOUS WASTE DISPOSAL AS APPROPRIATE;
■ 18. SUCTION USING SHOP VACUUM WITH SUBSEQUENT PROPER LABELING, STORAGE, AND HAZARDOUS WASTE DISPOSAL AS APPROPRIATE;
■ 19. WASH / DECONTAMINATE EQUIPMENT W/ CONTAINMENT and DISPOSAL OF EFFLUENT / RINSATE AS HAZARDOUS WASTE;
■ 20. PROVIDE SAFE TEMPORARY STORAGE OF EMERGENCY-GENERATED WASTES;                                               D2.
☐ 21. OTHER (Specify):

## E. FACILITY EVACUATION

THE FOLLOWING ALARM SIGNAL(S) WILL BE USED TO BEGIN EVACUATION OF THE FACILITY (CHECK ALL THAT APPLY):                E1.
☐ 1.  BELLS;
■ 2.  HORNS/SIRENS;
■ 3.  VERBAL (i.e., SHOUTING);                                                                                       E2.
☐ 4.  OTHER (Specify):                                                                                               E3.
THE FOLLOWING LOCATION(S) IS/ARE EVACUEE EMERGENCY ASSEMBLY AREA(S) (i.e., Front parking lot, specific street corner, etc.)

## BACK DOOR TO SIDE PARKING LOT, IN FRONT OF BUILDING.

Note: The Emergency Coordinator must account for all on-site employees and/or site visitors after evacuation.                E4.
■ EVACUATION ROUTE MAP(S) POSTED AS REQUIRED
Note: The map(s) must show primary and alternate evacuation routes, emergency exits, and primary and alternate staging areas, and must be prominently posted throughout the facility in locations where it will be visible to employees and visitors.

## F. ARRANGEMENTS FOR EMERGENCY SERVICES

Explanation of Requirement: Advance arrangements with local fire and police departments, hospitals, and/or emergency services contractors should be made as appropriate for your facility. You may determine that such arrangements are not necessary.                                                      F1.

ADVANCE ARRANGEMENTS FOR LOCAL EMERGENCY SERVICES (Check one of the following)
■ 1.  HAVE BEEN DETERMINED NOT NECESSARY; or                                                                          F2.
☐ 2.  THE FOLLOWING ARRANGEMENTS HAVE BEEN MADE (Specify):

CERS Consolidated Emergency Response / Contingency Plan – Page 3 of 4                    Rev. 06/27/11

## G. EMERGENCY EQUIPMENT

Check all boxes that apply to list emergency response equipment available at the facility and identify the location(s) where the equipment is kept and the equipment's capability, if applicable. (e.g. ☒ CHEMICAL PROTECTIVE GLOVES | Spill response kit | One time use, Oil & solvent resistant only.)

| TYPE | EQUIPMENT AVAILABLE | 01. | LOCATION | 02. | CAPABILITY (If applicable) | 03. |
|---|---|---|---|---|---|---|
| Safety and First Aid | 1. ■ CHEMICAL PROTECTIVE SUITS, APRONS, OR VESTS | | RACK NEAR BACK DOOR | | | |
| | 2. ■ CHEMICAL PROTECTIVE GLOVES | 04. | FRONT DESK | | | 05. |
| | 3. ☐ CHEMICAL PROTECTIVE BOOTS | 06. | | | | 07. |
| | 4. ☐ SAFETY GLASSES / GOGGLES / SHIELDS | 08. | | | | 09. |
| | 5. ☐ HARD HATS | 010. | | | | 011. |
| | 6. ☐ CARTRIDGE RESPIRATORS | 012. | | | | 013. |
| | 7. ☐ SELF-CONTAINED BREATHING APPARATUS (SCBA) | 014. | | | | 015. |
| | 8. ■ FIRST AID KITS / STATIONS | 016. | BACK ROOM | | | 017. |
| | 9. ☐ PLUMBED EYEWASH FOUNTAIN / SHOWER | 018. | | | | 019. |
| | 10. ☐ PORTABLE EYEWASH KITS | 020. | | | | 021. |
| | 11. ☐ OTHER | 022. | | | | 023. |
| | 12. ☐ OTHER | 024. | | | | 025. |
| Fire Fighting | 13. ■ PORTABLE FIRE EXTINGUISHERS | 026. | FRONT COUNTER | | | 027. |
| | 14. ☐ FIXED FIRE SYSTEMS / SPRINKLERS / FIRE HOSES | 028. | | | | 029. |
| | 15. ☐ FIRE ALARM BOXES OR STATIONS | 030. | | | | 031. |
| | 16. ☐ OTHER | 032. | | | | 033. |
| Spill Control and Clean-Up | 17. ☐ ALL-IN-ONE SPILL KIT | 034. | | | | 035. |
| | 18. ■ ABSORBENT MATERIAL | 036. | BACK ROOM | | | 037. |
| | 19. ☐ CONTAINER FOR USED ABSORBENT | 038. | | | | 039. |
| | 20. ☐ BERMING / DIKING EQUIPMENT | 040. | | | | 041. |
| | 21. ■ BROOM | 042. | NEAR REAR EXIT | | | 043. |
| | 22. ☐ SHOVEL | 044. | | | | 045. |
| | 23. ■ SHOP VAC | 046. | BACK ROOM | | | 047. |
| | 24. ☐ EXHAUST HOOD | 048. | | | | 049. |
| | 25. ■ EMERGENCY SUMP / HOLDING TANK | 050. | MIDDLE WALL | | | 051. |
| | 26. ☐ CHEMICAL NEUTRALIZERS | 052. | | | | 053. |
| | 27. ☐ GAS CYLINDER LEAK REPAIR KIT | 054. | | | | 055. |
| | 28. ☐ SPILL OVERPACK DRUMS | 056. | | | | 057. |
| | 29. ☐ OTHER | 058. | | | | 059. |
| Communications and Alarm Systems | 30. ■ TELEPHONES (Includes cellular) | 060. | FRONT COUNTER | | | 061. |
| | 31. ☐ INTERCOM / PA SYSTEM | 062. | | | | 063. |
| | 32. ☐ PORTABLE RADIOS | 064. | | | | 065. |
| | 33. ☐ AUTOMATIC ALARM CHEMICAL MONITORING EQUIPMENT | 066. | | | | 067. |
| Other | 34. ☐ OTHER | 068. | | | | 069. |
| | 35. ☐ OTHER | 070. | | | | 071. |

Case 3:20-cv-07923-EMC   Document 247   Filed 07/29/24   Page 825 of 1302

CERS Consolidated Emergency Response / Contingency Plan – Page 4 of 4     Rev.06/27/11

## H. EARTHQUAKE VULNERABILITY

Identify areas of the facility that are vulnerable to hazardous materials releases / spills due to earthquake-related motion. These areas require immediate isolation and inspection.

| VULNERABLE AREAS: (Check all that apply) H1. | LOCATIONS (e.g., shop, outdoor shed, forensic lab) | |
|---|---|---|
| ☐ 1. HAZARDOUS MATERIALS / WASTE STORAGE AREA | | H2. |
| ☐ 2. PROCESS LINES / PIPING | | H3. |
| ☐ 3. LABORATORY | | H4. |
| ☐ 4. WASTE TREATMENT AREA | | H3. |

Identify mechanical systems vulnerable to releases / spills due to earthquake-related motion. These systems require immediate isolation and inspection.

| VULNERABLE SYSTEMS: (Check all that apply) H5. | LOCATIONS | |
|---|---|---|
| ☐ 1. SHELVES, CABINETS AND RACKS | | H7. |
| ☐ 2. TANKS (EMERGENCY SHUTOFF) | | H8. |
| ☐ 3. PORTABLE GAS CYLINDERS | | H9. |
| ☐ 4. EMERGENCY SHUTOFF AND/OR UTILITY VALVES | | H10. |
| ☐ 5. SPRINKLER SYSTEMS | | H11. |
| ☐ 6. STATIONARY PRESSURIZED CONTAINERS (e.g., Propane dispensing tank) | | H12. |

## I. EMPLOYEE TRAINING

**Explanation of Requirement:** Employee training is required for all employees handling hazardous materials and hazardous wastes in day-to-day or clean-up operations including volunteers and/or contractors. Training must be:

- Provided within 6 months for new hires;
- Amended as necessary prior to change in process or work assignment;
- Given upon modification to the Emergency Response / Contingency Plan, and updated/refreshed annually for all employees.

Required content includes all of the following:

- Material Safety Data Sheets;
- Hazard communication related to health and safety;
- Methods for safe handling of hazardous substances;
- Fire hazards of materials / processes;
- Conditions likely to worsen emergencies;
- Coordination of emergency response;
- Notification procedures;
- Applicable laws and regulations;

- Communication and alarm systems;
- Personal protective equipment;
- Use of emergency response equipment (e.g. Fire extinguishers, respirators, etc.);
- Decontamination procedures;
- Evacuation procedures;
- Control and containment procedures;
- UST monitoring system equipment and procedures (if applicable).

INDICATE HOW EMPLOYEE TRAINING PROGRAM IS ADMINISTERED (Check all that apply)   I1.

☐ 1. FORMAL CLASSROOM;   ☐ 2. VIDEOS;   ■ 3. SAFETY / TAILGATE MEETINGS;   I2.

☐ 4. STUDY GUIDES / MANUALS (Specify): _____   I3.

☐ 5. OTHER (Specify): _____

☐ 6. NOT APPLICABLE BECAUSE FACILITY HAS NO EMPLOYEES

**Large Quantity Generator (LQG) Training Records:** Large quantity hazardous waste generators (i.e., who generate more than 270 gallons/1,000 kilograms of hazardous waste per month) must retain written documentation of employee hazardous waste management training sessions which includes:

- A written outline/agenda of the type and amount of both introductory and continuing training that will be given to persons filling each job position having responsibility for the management of hazardous waste (e.g., labeling, manifesting, compliance with accumulation time limits, etc.).
- The name, job title, and date of training for each hazardous waste management training session given to an employee filling such a job position; and
- A written job description for each of the above job positions that describes job duties and the skills, education, or other qualifications required of personnel assigned to the position.
- Current employee training records must be retained until closure of the facility.
- Former employee training records must be retained at least three years after termination of employment.

## J. LIST OF ATTACHMENTS

(Check one of the following)   J1.

■ 1. NO ATTACHMENTS ARE REQUIRED; or   J2.

☐ 2. THE FOLLOWING DOCUMENTS ARE ATTACHED:

## K. SIGNATURE / CERTIFICATION

**Certification:** Based on my inquiry of those individuals responsible for obtaining the information, I certify under penalty of law that I have personally examined and am familiar with the information submitted and believe the information is true, accurate, and complete, and that a copy is available on site.   K1.

| SIGNATURE OF OWNER/OPERATOR | DATE SIGNED 6/24/14 |
|---|---|
| NAME OF SIGNER (print)   SANG KYUN OH   K2. | TITLE OF SIGNER   CEO   K3. |

Case 3:20-cv-07923-EMC   Document 247   Filed 07/29/24   Page 826 of 1302



OMO'S DRY CLEANERS INC   12210 SAN PABLO AVE   77-02-22

RICHMON ▽

**CALIFORNIA ANNOTATED MAP**

**Business Name:**

**Site Address:**

**Map #:**

For Site Map
- Scale of Map
- Loading Areas
- Parking Lots
- Internal Roads
- Storm and Sewer Drains
- Adjacent Property Use
- Locations and Name of Adjacent Streets and Alleys
- Access and Egress Points and Roads

For Sub-Site Map
- Scale of Map
- Locations of Each Storage Area
- Location of Each Hazardous Material Handling Area
- Location of Emergency Response Equipment

North

Scale:
1" =

RECEIVED

JUL 14 2014

Contra Costa Health
Hazardous Materials

San Pablo Ave

PARKING

BACK DOOR

FRONT DOOR

COUNTER

DRY CLEAN MACHINE

55 GAL WASTE DRUM

THAI RESTAURANT

NEVIN AVE

CCLIX.
Y x →

25

A B C D E F G H I J

1 2 3 4 5 6 7



WILLIAM B. WALKER, M.D.
HEALTH SERVICES DIRECTOR

RANDALL L. SAWYER
CHIEF ENVIRONMENTAL HEALTH AND
HAZARDOUS MATERIALS OFFICER

CONTRA COSTA
HEALTH SERVICES

HAZARDOUS MATERIALS PROGRAMS

4585 Pacheco Boulevard, Suite 100
Martinez, CA 94553-2228

Ph 925-335-3200
Fax 925-646-2073

OMO'S FABRICARE CLEANERS
SANG KYUN OH
12210 SAN PABLO AVE
RICHMOND, CA  94805

**CUPA FACILITY ID:** 770222
**CERS ID:** 10008832
**ENVIRONMENTAL CONTACT:** HWAL NAN OH

December 29, 2014

**Subject:  Certified Unified Program Agency (CUPA) Submittal for 2015**

Dear Sang Kyun Oh:

All regulated businesses are required to review and submit information regarding the annual Hazardous Materials Business Plan, Hazardous Waste Generator Reporting, Underground Storage Tanks, Aboveground Storage Tanks, and/or California Accidental Release Prevention Program annually (CUPA data). State Law (Assembly Bill 2286) now requires your business to report this information electronically.   Contra Costa County requires all facilities to use the California Environmental Reporting System (CERS) to submit this information: http://cers.calepa.ca.gov/.

All regulated businesses must use CERS to submit their 2015 CUPA data between January 1, 2015 and March 2, 2015. **All 2015 CUPA data must be submitted by March 2, 2015.**

As of December 29, 2014, your facility is registered in the following CUPA programs:

**HAZARDOUS MATERIALS BUSINESS PLAN PROGRAM**
**HAZARDOUS WASTE GENERATOR PROGRAM**

For your convenience, the reverse side of this letter identifies the required CERS submittal element(s) for each CUPA program.

Assistance with submitting a complete and correct CERS submittal may be obtained by:

1. Visiting our website at: http://cchealth.org/hazmat/
2. Requesting to attend one of the CERS training classes offered by CCHSHMP (see enclosure)

If you have any questions regarding the 2015 CUPA submittal, please contact us at (925) 335-3200.

Sincerely,

Randall L. Sawyer
Chief Environmental Health and Hazardous Materials Officer
Contra Costa County



• Contra Costa Behavioral Health Services • Contra Costa Emergency Medical Services • Contra Costa Environmental Health •
• Contra Costa Hazardous Materials • Contra Costa Health Plan • Contra Costa Public Health • Contra Costa Regional Medical Center and Health Centers •





RECEIVED
FEB 2 7 2015
Contra Costa Health
Hazardous Materials

## CONTRA COSTA
### HEALTH SERVICES

**2015 CUPA PACKET**
**HAZARDOUS WASTE GENERATOR REPORTING FORM**

SITE ID: _770222_          EPA ID: _CAD 981617681_

FACILITY NAME: _OMO'S DRY CLEANERS INC_

ADDRESS: _12210 San Pablo Ave  Richmond CA 94805_

PLEASE READ THE INSTRUCTIONS ON THE BACK BEFORE COMPLETING THIS FORM.
THE INSTRUCTIONS HAVE CHANGED FROM PREVIOUS YEARS.

Please return this completed form along with your CUPA documents to the Hazardous Materials Programs Office by March 2, 2015. **Forms submitted after March 2, 2015 may be subject to a 50% late filing fee.**

- Do not send payments at this time.   • Retain a copy for your records.

Determine the amount of hazardous waste your business generated and shipped offsite during the **2014** calendar year.

**Total Tonnage of Hazardous Waste Shipped Offsite During 2014:** _0.25_ / Tons

ENTERED





**Re: Business closures** 📄
**Steve Morioka**   to: Nick H Umemoto                          09/08/2015 08:12 AM
Cc: Alexandra McMullen

Thanks Nick

-S

Steven Morioka
Assistant Director
Contra Costa Health Services
 Hazardous Materials Programs
(925) 335-3211

---

| Nick H Umemoto | Hi Valerie and Steve, Omo's Cleaners is perman... | 09/04/2015 03:41:12 PM |

From:       Nick H Umemoto/HazMat/HSD/US
To:         Valerie A Lum/Fin/HSD/US@hsd, Steve Morioka/HazMat/HSD/US@hsd,
Cc:         Matt Kaufmann/HazMat/HSD/US@hsd, Ellen Dempsey/HazMat/HSD/US@hsd
Date:       09/04/2015 03:41 PM
Subject:    Business closures

---

Hi Valerie and Steve,

Omo's Cleaners is permanently closed and there is no new business at the
location. It appears to be vacant. Pictures are below. Thank you













Nick.Umemotonick@hsd.cccounty.us
County of Contra Costa
(925) 335-3224



**Contra Costa Health Services / Hazardous Materials Programs**
4585 Pacheco Boulevard, Suite 100,  Martinez, CA 94553
Telephone (925) 335-3200   FAX (925) 646-2073
WWW.CCHEALTH.ORG/GROUPS/HAZMAT
WILLIAM B. WALKER, M.D., HEALTH SERVICES DIRECTOR • RANDALL L. SAWYER, DIRECTOR

CONTRA COSTA HEALTH SERVICES



# INSPECTION COVER SHEET

| FACILITY NAME Omos Fabricare Cleaners | FACILITY ADDRESS 12210 San Pablo Ave Richmond, CA | INSPECTION DATE 9/4/2015 |
|---|---|---|
| **Contact Name** Hwal Nan Oh | **EPA ID** CAD 981617681 | **SITE ID** 770222 |
| **Contact Telephone** (510) 237-9723 | | |

**Program(s):** (check all that apply) < 1000 lbs HMBP

- ☑ Hazardous Materials Release Response Plan / Business Plan (BP)
- ☑ Hazardous Waste Generator (HW) < 5 tons HW
- ☐ Underground Storage Tank (UST)
- ☐ Aboveground Petroleum Storage Act (APSA)
- ☐ Tiered Permitting (TP)
- ☐ Green Business (GB)
- ☐ Storm Water Program (SWP)
- ☐ California Accidental Release Prevention Program (CalARP)

CUPA Permit Current:  Yes ☐   No ☐

**REPRESENTATIVES PRESENT:** None

| Name | Title | Organization |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

**Facility Description/Comments:** Omo's Cleaners is permanently closed. A sign on the door reads that they will be closing their doors at the end of May 2015.

*ENTERED*

**ISSUANCE OF NOTICES:**
A **NOTICE TO COMPLY** or **NOTICE OF VIOLATION** is issued to identify conditions observed this day that are alleged to be violations of one or more sections of the California Health and Safety Code (HSC), the California Code of Regulations (CCR), Code of Federal Regulations (CFR), or Contra Costa County Code (CCC). The facility may be subject to reinspection at any time by Contra Costa Health Services Hazardous Materials Programs (CCHSHMP) to ensure that observed violations cited on the Notices are corrected. Failure to correct violations within the scheduled period provided may result in CCHSHMP citing the facility for continuing or additional violations. Issuances of Notices do not preclude CCHSHMP from taking any administrative, civil, or criminal action as a result of the violations noted. (See back)

**CONSENT:**
Consent includes inspecting hazardous material/waste handling areas, taking photographs, reviewing and copying documents, questioning personnel and sampling activities to determine compliance with applicable laws and regulations.

| Facility Rep _____ Consent to inspect given by | Facility Rep Signature | Date |
|---|---|---|
| CC Hazmat Rep Nick Umemoto | CC Hazmat Signature | Date 9/4/15 |

**APPENDIX E**

Permits



# CONTRA COSTA
# ENVIRONMENTAL HEALTH DIVISION
2120 DIAMOND BLVD. SUITE 200. CONCORD. CA  94520-5704
(925) 692-2500  FAX (925) 692-2502  www.cchealth.org/eh/



## Soil Boring Permit

| | | | |
|---|---|---|---|
| Permit Number: | 0024461 | PE Number: | 4302 |
| Date Received: | April 05, 2018 | WP Number: | WP0024461 |

Issued By:   JOLICER MEDRANO          Date Issued:   09-Apr-2018      Date Expires:   10-Oct-2018

| Intended Use: | SOIL VAPOR PROBE | # of Borings or Well ID: | 2 VAPOR PROBES |
|---|---|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

---

### Project Site Information

Site Address:   12210 SAN PABLO AVE., RICHMOND
APN:   519 290 026                                    Lot/Parcel #:
Subdivisioin #:                                         Minor Subdivision #:

---

### Driller/Consultant Information

Driller:   CASCADE DRILLING L P                Contact Person:  RALPH MCGAHEY
Phone #:   510-478-0858                          E-Mail or Fax#:  rmcgahey@cascade-env.com
Consultant:  PANGEA ENVIRONMENTAL SERVICES, INC   Contact Person:  RON SCHEELE
Phone #:   510-459-6012                          E-Mail or Fax#:  rscheele@pangeaenv.com

---

### Legal Owner Information

Property Owner:  CITY OF RICHMOND                Responsible Party:  CASA NIDO
Owner Address:   450 CIVIC CENTER PLZ            Address:        3060 EL CERRITO PLAZA #507
City/State/Zip:   RICHMOND, CA 94801             City/State/Zip:   EL CERRITO, CA 94530
Phone #:   Not Specified                         Phone #:        408-499-5723

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2502 or e-mail to ehlu@hsd.cccounty.us.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____
3. _____

Final Approval by:_____        Date: _____



# CONTRA COSTA
# ENVIRONMENTAL HEALTH DIVISION
2120 DIAMOND BLVD. SUITE 200. CONCORD. CA  94520-5704
(925) 692-2500  FAX (925) 692-2502  www.cchealth.org/eh/



## Soil Boring Permit

Permit Number:   0023932                         PE Number:     4302

Date Received:   December 04, 2017               WP Number:    WP0023932

Issued By:   SALVADOR RUIZ          Date Issued:   05-Dec-2017      Date Expires:   06-Jun-2018

| Intended Use:   SOIL VAPOR PROBE | # of Borings or Well ID:   2 VAPOR PROBES |
|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

### Project Site Information

Site Address:   12210 SAN PABLO AVE., RICHMOND
APN:            519 290 026                      Lot/Parcel #:        28
Subdivisioin #:                                  Minor Subdivision #:

### Driller/Consultant Information

Driller:      CONFLUENCE ENVIRONMENTAL INC        Contact Person:   JOSHUA KERNS
Phone #:      916-759-8159                        E-Mail or Fax#:   jbrown@confluence-env.com
Consultant:   PANGEA ENVIRONMENTAL SERVICES, INC  Contact Person:   BOB CLARK-RIDDELL
Phone #:      510-435-8664                        E-Mail or Fax#:   briddell@pangeaenv.com

### Legal Owner Information

Property Owner:   CITY OF RICHMOND          Responsible Party:   CASA NIDO
Owner Address:    450 CIVIC CENTER PLZ      Address:             3060 EL CERRITO PLZA #507
City/State/Zip:   RICHMOND, CA 94801        City/State/Zip:      EL CERRITO, CA 94530-4011
Phone #:          Not Specified             Phone #:             510-528-8411

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2502 or e-mail to ehlu@hsd.cccounty.us.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____
3. _____

Final Approval by:_____      Date: _____



# CONTRA COSTA
# ENVIRONMENTAL HEALTH DIVISION
2120 DIAMOND BLVD. SUITE 200. CONCORD. CA 94520-5704
(925) 692-2500 FAX (925) 692-2502 www.cchealth.org/eh/



## Soil Boring Permit

Permit Number: 0023706                          PE Number:  4301

Date Received: October 03, 2017                  WP Number:  WP0023706

Issued By: SALVADOR RUIZ           Date Issued:  10-Oct-2017       Date Expires:  11-Apr-2018

| Intended Use:  SOIL BORING | # of Borings or Well ID:  3 BORINGS |
|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval. Permits are non-transferable, and can be suspended or revoked. If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

### Project Site Information

Site Address:    12210 SAN PABLO AVE., RICHMOND
APN:             519 290 026                      Lot/Parcel #:      28
Subdivisioin #:                                   Minor Subdivision #:

### Driller/Consultant Information

Driller:      CONFLUENCE ENVIRONMENTAL INC        Contact Person: JOSHUA KERNS
Phone #:      916-759-8159                         E-Mail or Fax#: jbrown@confluence-env.com
Consultant:   PANGEA ENVIRONMENTAL SERVICES, INC  Contact Person: BOB CLARK-RIDDELL
Phone #:      510-435-8664                         E-Mail or Fax#: briddell@pangeaenv.com

### Legal Owner Information

Property Owner: NIDO, CASA                         Responsible Party: SAME AS OWNER
Owner Address:  3060 EL CERRITO PLZ # 507          Address:
City/State/Zip: EL CERRITO, CA 94530-4011          City/State/Zip:
Phone #:        510-528-8411                        Phone #:     Not Specified

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2502 or e-mail to ehlu@hsd.cccounty.us. Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____
3. _____

Final Approval by:_____          Date: __10/16/17__



# CONTRA COSTA
# ENVIRONMENTAL HEALTH DIVISION
2120 DIAMOND BLVD. SUITE 200. CONCORD. CA 94520-5704
(925) 692-2500  FAX (925) 692-2502  www.cchealth.org/eh/



## Soil Boring Permit

Permit Number:  0023707                    PE Number:   4302

Date Received:  October 03, 2017           WP Number:  WP0023707

Issued By:  SALVADOR RUIZ        Date Issued:  10-Oct-2017        Date Expires:  11-Apr-2018

| Intended Use:  SOIL VAPOR PROBE | # of Borings or Well ID: 3 VAPOR PROBES |
|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval. Permits are non-transferable, and can be suspended or revoked. If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

## Project Site Information

Site Address:  12210 SAN PABLO AVE., RICHMOND
APN:           519 290 026                         Lot/Parcel #:      28
Subdivisioin #:                                    Minor Subdivision #:

## Driller/Consultant Information

Driller:     CONFLUENCE ENVIRONMENTAL INC        Contact Person: JOSHUA KERNS
Phone #:     916-759-8159                         E-Mail or Fax#:  jbrown@confluence-env.com
Consultant:  PANGEA ENVIRONMENTAL SERVICES, INC  Contact Person: BOB CLARK-RIDDELL
Phone #:     510-435-8664                         E-Mail or Fax#:  briddell@pangeaenv.com

## Legal Owner Information

Property Owner: NIDO, CASA                         Responsible Party: SAME AS OWNER
Owner Address:  3060 EL CERRITO PLZ # 507          Address:
City/State/Zip: EL CERRITO, CA 94530-4011          City/State/Zip:
Phone #:        510-528-8411                        Phone #:      Not Specified

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2502 or e-mail to ehlu@hsd.cccounty.us. Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____
3. _____

Final Approval by: _____        Date:  10/16/17 _____



# CONTRA COSTA
# ENVIRONMENTAL HEALTH DIVISION

2120 DIAMOND BLVD. SUITE 200. CONCORD. CA  94520-5704
(925) 692-2500  FAX (925) 692-2502  www.cchealth.org/eh/



## Soil Boring Permit

| | | | | |
|---|---|---|---|---|
| Permit Number: | 0024460 | PE Number: | 4301 | |
| Date Received: | April 05, 2018 | WP Number: | WP0024460 | |

Issued By:  JOLICER MEDRANO        Date Issued:  09-Apr-2018        Date Expires:  10-Oct-2018

| Intended Use:  SOIL BORING | # of Borings or Well ID:  7 BORINGS |
|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

---

### Project Site Information

Site Address:     12210 SAN PABLO AVE., RICHMOND
APN:              519 290 026                    Lot/Parcel #:
Subdivisioin #:                                  Minor Subdivision #:

---

### Driller/Consultant Information

| | | | |
|---|---|---|---|
| Driller: | CASCADE DRILLING L P | Contact Person: | RALPH MCGAHEY |
| Phone #: | 510-478-0858 | E-Mail or Fax#: | rmcgahey@cascade-env.com |
| Consultant: | PANGEA ENVIRONMENTAL SERVICES, INC | Contact Person: | RON SCHEELE |
| Phone #: | 510-459-6012 | E-Mail or Fax#: | rscheele@pangeaenv.com |

---

### Legal Owner Information

| | | | |
|---|---|---|---|
| Property Owner: | CITY OF RICHMOND | Responsible Party: | CASA NIDO |
| Owner Address: | 450 CIVIC CENTER PLZ | Address: | 3060 EL CERRITO PLAZA #507 |
| City/State/Zip: | RICHMOND, CA 94801 | City/State/Zip: | EL CERRITO, CA 94530 |
| Phone #: | Not Specified | Phone #: | 408-499-5723 |

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2502 or e-mail to ehlu@hsd.cccounty.us.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____
3. _____

Final Approval by:_____        Date: _____



# CONTRA COSTA
# ENVIRONMENTAL HEALTH DIVISION
2120 DIAMOND BLVD. SUITE 200. CONCORD. CA  94520-5704
(925) 692-2500  FAX (925) 692-2502  www.cchealth.org/eh/



## Soil Boring Permit

| | | | | |
|---|---|---|---|---|
| Permit Number: | 0024187 | | PE Number: | 4301 |
| Date Received: | February 05, 2018 | | WP Number: | WP0024187 |

Issued By:   TIMOTHY ELLSWORTH                    Date Issued:   09-Feb-2018        Date Expires:   10-Aug-2018

| Intended Use:   SOIL BORING | # of Borings or Well ID:   7 BORINGS |
|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

## Project Site Information

| | | |
|---|---|---|
| Site Address: | 12210 SAN PABLO AVE., SAN PABLO | |
| APN: | 519 290 026 | Lot/Parcel #: |
| Subdivisioin #: | | Minor Subdivision #: |

## Driller/Consultant Information

| | | | |
|---|---|---|---|
| Driller: | CASCADE DRILLING L P | Contact Person: | RALPH MCGAHEY |
| Phone #: | 510-478-0858 | E-Mail or Fax#: | rmcgahey@cascade-env.com |
| Consultant: | PANGEA ENVIRONMENTAL SERVICES, INC | Contact Person: | JAKE WILSON |
| Phone #: | 415-259-8860 | E-Mail or Fax#: | jwilson@pangeaenv.com |

## Legal Owner Information

| | | | |
|---|---|---|---|
| Property Owner: | CITY OF RICHMOND | Responsible Party: | CASA NIDO |
| Owner Address: | 450 CIVIC CENTER PLZ | Address: | 6060 EL CERRITO PLAZA, SUITE 507 |
| City/State/Zip: | RICHMOND, CA 94801 | City/State/Zip: | EL CERRITO, CA 94530 |
| Phone #: | Not Specified | Phone #: | Not Specified |

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2502 or e-mail to ehlu@hsd.cccounty.us.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____
3. _____

Final Approval by:_____        Date: _____





# CONTRA COSTA
# ENVIRONMENTAL HEALTH DIVISION

2120 DIAMOND BLVD. SUITE 200. CONCORD. CA  94520-5704
(925) 692-2500  FAX (925) 692-2502  www.cchealth.org/eh/

## Soil Boring Permit

| | | | |
|---|---|---|---|
| Permit Number: | 0023931 | PE Number: | 4302 |
| Date Received: | December 04, 2017 | WP Number: | WP0023931 |

Issued By:  SALVADOR RUIZ          Date Issued:  05-Dec-2017     Date Expires:  06-Jun-2018

| Intended Use: | SOIL VAPOR PROBE | # of Borings or Well ID: | 2 VAPOR PROBES |
|---|---|---|---|

The issuance of this permit by Contra Costa County Environmental Health Division does not guarantee a satisfactory and an indefinite operation of any well. Permit expires in 180 calendar days from date of approval.  Permits are non-transferable, and can be suspended or revoked.  If more time is required for the project, a time extension may be granted if reasons warrant it in writing.

---

## Project Site Information

| | | | |
|---|---|---|---|
| Site Address: | 12226 SAN PABLO AVE., RICHMOND | | |
| APN: | 519 290 027 | Lot/Parcel #: | 30 |
| Subdivisioin #: | | Minor Subdivision #: | |

## Driller/Consultant Information

| | | | |
|---|---|---|---|
| Driller: | CONFLUENCE ENVIRONMENTAL INC | Contact Person: | JOSHUA KERNS |
| Phone #: | 916-759-8159 | E-Mail or Fax#: | jbrown@confluence-env.com |
| Consultant: | PANGEA ENVIRONMENTAL SERVICES, INC | Contact Person: | BOB CLARK-RIDDELL |
| Phone #: | 510-435-8664 | E-Mail or Fax#: | briddell@pangeaenv.com |

## Legal Owner Information

| | | | |
|---|---|---|---|
| Property Owner: | CITY OF RICHMOND | Responsible Party: | CASA NIDO |
| Owner Address: | 450 CIVIC CENTER PLZ | Address: | 3060 EL CERRITO PLZA #507 |
| City/State/Zip: | RICHMOND, CA 94801 | City/State/Zip: | EL CERRITO, CA 94530-4011 |
| Phone #: | Not Specified | Phone #: | 510-528-8411 |

**Prior to any drilling construction or destruction of a well, requests for inspection appointment must be received 48 hours in advance (excluding weekends, holidays, and Mandatory County Furlough Days) by faxing your written request to (925) 692-2502 or e-mail to ehlu@hsd.cccounty.us.  Voice mail messages are not acceptable.**

Well drillers must possess a valid C-57 license and must have on file a performance bond of $5,000.00 with Contra Costa County before commencing with any well construction, destruction or repairs.

**Soil Boring Permit Conditions:**

1. Soil Boring shall be destroyed pursuant to County regulations within 30 days of completing monitoring activities.
2. _____
3. _____

Final Approval by:_____          Date: _____

**APPENDIX F**

Standard Operating Procedures

Pangea

## STANDARD FIELD PROCEDURES FOR SOIL BORINGS

This document describes Pangea Environmental Services' standard field methods for drilling and sampling soil borings. These procedures are designed to comply with Federal, State and local regulatory guidelines. Specific field procedures are summarized below.

### Objectives

Soil samples are collected to characterize subsurface lithology, assess whether the soils exhibit obvious hydrocarbon or other compound vapor odor or staining, estimate ground water depth and quality, and to submit samples for chemical analysis.

### Soil Classification/Logging

All soil samples are classified according to the Unified Soil Classification System by a trained geologist, scientist or engineer working under the supervision of a California Registered Engineer, California Registered Geologist (RG) or a Certified Engineering Geologist (CEG). The following soil properties are noted for each soil sample:

- Principal and secondary grain size category (i.e. sand, silt, clay or gravel)
- Approximate percentage of each grain size category,
- Color,
- Approximate water or product saturation percentage,
- Observed odor and/or discoloration,
- Other significant observations (i.e. cementation, presence of marker horizons, mineralogy), and
- Estimated permeability.

### Soil Boring and Sampling

Soil borings are typically drilled using hollow-stem augers or hydraulic-push technologies. At least one and one half ft of the soil column is collected for every five ft of drilled depth. Additional soil samples are collected near the water table and at lithologic changes. With hollow-stem drilling, samples are collected using lined split-barrel or equivalent samplers driven into undisturbed sediments beyond the bottom of the borehole. With hydraulic-push drilling, samples are typically collected using acetate liners.  The vertical location of each soil sample is determined by measuring the distance from the middle of the soil sample tube to the end of the drive rod used to advance the split barrel sampler or the acetate tube. All sample depths use the ground surface immediately adjacent to the boring as a datum. The horizontal location of each boring is measured in the field from an onsite permanent reference using a measuring wheel or tape measure.

Drilling and sampling equipment is steam-cleaned prior to drilling and between borings to prevent cross-contamination. Sampling equipment is washed between samples with trisodium phosphate or an equivalent EPA-approved detergent.

### Sample Storage, Handling and Transport

Sampling tubes or cut acetate liners chosen for analysis are trimmed of excess soil and capped with Teflon tape and plastic end caps. Soil samples are labeled and stored at or below 4°C on either crushed or dry ice, depending upon local regulations. Samples are transported under chain-of-custody to a State-certified analytic laboratory.

Pangea

**Field Screening**

Soil samples collected during drilling will be analyzed in the field for ionizable organic compounds using a photo-ionization detector (PID) with a 10.2 eV lamp.  The screening procedure will involve placing an undisturbed soil sample in a sealed container (either a zip-lock bag, glass jar, or a capped soil tube).  The container will be set aside, preferably in the sun or warm location. After approximately fifteen minutes, the head space within the container will be tested for total organic vapor, measured in parts per million on a volume to volume basis (ppmv) by the PID. The PID instrument will be calibrated prior to boring using hexane or isobutylene.  PID measurements are used along with the field observations, odors, stratigraphy and ground water depth to select soil samples for analysis.

**Water Sampling**

Water samples collected from borings are either collected from the open borehole, from within screened PVC inserted into the borehole, or from a driven Hydropunch-type sampler.  Groundwater is typically extracted using a bailer, check valve and/or a peristaltic pump. The ground water samples are decanted into the appropriate containers supplied by the analytic laboratory. Samples are labeled, placed in protective foam sleeves, stored on crushed ice at or below 4°C, and transported under chain-of-custody to the laboratory.

Pangea often performs electrical conductivity (EC) logging and/or continuous coring to identify potential water-bearing zones.  Hydropunch-type sampling is then performed to provide discrete-depth grab groundwater sampling within potential water-bearing zones for vertical contaminant delineation. Hydropunch-type sampling typically involves driving a cylindrical sheath of hardened steel with an expendable drive point to the desired depth within undisturbed soil.  The sheath is retracted to expose a stainless steel or PVC screen that is sealed inside the sheath with Neoprene O-rings to prevent infiltration of formation fluids until the desired depth is attained. The groundwater is extracted using tubing inserted down the center of the rods into the screened sampler.

**Duplicates and Blanks**

Blind duplicate water samples are collected usually collected only for monitoring well sampling programs, at a rate of one blind sample for every 10 wells sampled. Laboratory-supplied trip blanks accompany samples collected for all sampling programs to check for cross-contamination caused by sample handling and transport. These trip blanks are analyzed if the internal laboratory QA/QC blanks contain the suspected field contaminants. An equipment blank may also be analyzed if non-dedicated sampling equipment is used.

**Grouting**

If the borings are not completed as wells, the borings are filled to the ground surface with cement grout poured or pumped through a tremie pipe.

**Waste Handling and Disposal**

Soil cuttings from drilling activities are usually stockpiled onsite on top of and covered by plastic sheeting. At least four individual soil samples are collected from the stockpiles for later compositing at the analytic laboratory. The composite sample is analyzed for the same constituents analyzed in the borehole samples. Soil cuttings are transported by licensed waste haulers and disposed in secure, licensed facilities based on the composite analytic results.

Ground water removed during sampling and/or rinsate generated during decontamination procedures are stored onsite in sealed 55 gallon drums. Each drum is labeled with the drum number, date of generation, suspected contents, generator identification and consultant contact. Disposal of the water is based on the analytic results for the well samples. The water is either pumped out using a vacuum truck for transport to a licensed waste treatment/disposal facility or the individual drums are picked up and transported to the waste facility where the drum contents are removed and appropriately disposed.

Pangea

## STANDARD FIELD PROCEDURES FOR MONITORING WELLS

This document describes Pangea Environmental Services' standard field methods for drilling, installing, developing and sampling groundwater monitoring wells. These procedures are designed to comply with Federal, State and local regulatory guidelines. Specific field procedures are summarized below.

### Well Construction and Surveying

Groundwater monitoring wells are installed in soil borings to monitor groundwater quality and determine the groundwater elevation, flow direction and gradient. Well depths and screen lengths are based on groundwater depth, occurrence of hydrocarbons or other compounds in the borehole, stratigraphy and State and local regulatory guidelines. Well screens typically extend 10 to 15 feet below and 5 feet above the static water level at the time of drilling. However, the well screen will generally not extend into or through a clay layer that is at least three feet thick.

Well casing and screen are flush-threaded, Schedule 40 PVC. Screen slot size varies according to the sediments screened, but slots are generally 0.010 or 0.020 inches wide. A rinsed and graded sand occupies the annular space between the boring and the well screen to about one to two ft above the well screen. A two feet thick hydrated bentonite seal separates the sand from the overlying sanitary surface seal composed of Portland type I, II cement.

Well-heads are secured by locking well-caps inside traffic-rated vaults finished flush with the ground surface. A stovepipe may be installed between the well-head and the vault cap for additional security. The well top-of-casing elevation is surveyed with respect to mean sea level and the well is surveyed for horizontal location with respect to an onsite or nearby offsite landmark.

### Well Development

Wells are generally developed using a combination of groundwater surging and extraction. Surging agitates the groundwater and dislodges fine sediments from the sand pack. Wells may be surged prior to installation of the well seal to ensure that there are no voids in the sand pack.  Development occurs 48 to 72 hours after seal installation to ensure that the Portland cement has set up correctly.  After about ten minutes of surging, groundwater is extracted from the well using bailing, pumping and/or reverse air-lifting through an eductor pipe to remove the sediments from the well. Surging and extraction continue until at least ten well-casing volumes of groundwater are extracted and the sediment volume in the groundwater is negligible.

All equipment is steam-cleaned prior to use and air used for air-lifting is filtered to prevent oil entrained in the compressed air from entering the well. Wells that are developed using air-lift evacuation are not sampled until at least 72 hours after they are developed.

### Groundwater Sampling

Depending on local regulatory guidelines, three to four well-casing volumes of groundwater are purged prior to sampling. Purging continues until groundwater pH, conductivity, and temperature have stabilized. Groundwater samples are collected using bailers or pumps and are decanted into the appropriate containers supplied by the analytic laboratory. Samples are labeled, placed in protective foam sleeves, stored on crushed ice at or below 4°C, and transported under chain-of-custody to the laboratory. Laboratory-supplied trip blanks accompany the samples and are analyzed to check for cross-contamination. An equipment blank may be analyzed if non-dedicated sampling equipment is used.





**Subslab and Soil Gas Sampling
Apparatus Schematic**

Figure
**X**

**APPENDIX G**

Soil Boring Logs/Soil Gas Well Construction Logs



**BORING AND WELL LOG LEGEND**

| LITHOLOGY | WATER LEVEL | WELL/BORING COMPLETION | SAMPLE TYPE | DESCRIPTION |
|---|---|---|---|---|
| | | | | |

| | | | | DESCRIPTION |
|---|---|---|---|---|
| | | | | ASPHALT |
| | | | | CONCRETE |
| | | | | FILL |
| | | | | TOPSOIL |
| | | | | COBBLES |
| | | | | IGNEOUS Rock |
| | | | | METAMORPHIC Rock |
| | | | | SEDIMENTARY Rock |
| | | | | Well-graded GRAVEL (GW) |
| | | | | Poorly graded GRAVEL (GP) |
| | | | | Silty GRAVEL (GM) |
| | | | | Clayey GRAVEL (GC) |
| | | | | Well-graded GRAVEL with silt (GW-GM) |
| | | | | Poorly graded GRAVEL with silt (GP-GM) |
| | | | | Well-graded GRAVEL with clay (GW-GC) |
| | | | | Poorly graded GRAVEL with clay (GP-GC) |
| | | | | Well-graded SAND (SW) |
| | | | | Poorly graded SAND (SP) |
| | | | | Silty SAND (SM) |
| | | | | Clayey SAND (SC) |
| | | | | Well-graded SAND with silt (SW-SM) |
| | | | | Poorly graded SAND with silt (SP-SM) |
| | | | | Well-graded SAND with clay (SW-SC) |
| | | | | Poorly graded SAND with clay (SP-SC) |
| | | | | SILT (ML) |
| | | | | Lean CLAY (CL) |
| | | | | Organic SOIL (OL) |
| | | | | Elastic SILT (MH) |
| | | | | Fat CLAY (CH) |
| | | | | Organic SOIL (OH) |
| | | | | PEAT (PT) |
| | | | | Volume Descriptors:<br>Trace = <5%<br>Few = 5-10%<br>Little = 15-25%<br>Some = 30-45%<br>Mostly = >=50% |
| | | | | Water Level During Drilling |
| | | | | Water Level at End of Drilling/in Completed Well |
| | | | | Cap |
| | | | | Riser |
| | | | | Screen |
| | | | | Cement |
| | | | | Bentonite Grout |
| | | | | Bentonite Seal |
| | | | | Filter Pack |
| | | | | Backfill |
| | | | GR | Grab |
| | | | EN | Encore |
| | | | SS | Split Spoon |
| | | | SH | Shelby Tube |
| | | | CO | Core Barrel |
| | | | DP | Direct Push |
| | | | ID | Lab Sample and ID |

NOTES:

| | BORING LOG |
|---|---|
| **Client:** OMO's Cleaners | **Boring No.** B-20 |
| **Project:** 1645.001 | **Page:** 1 of 1 |
| **Address:** 12210 San Pablo Avenue, Richmond, CA | |

| | |
|---|---|
| Drilling Start Date: **10/11/2017** | Boring Depth (ft): **15** |
| Drilling End Date: **10/11/2017** | Boring Diameter (in): **3** |
| Drilling Company: **Confluence Environmental Services, Inc.** | Sampling Method(s): **Dual Tube** |
| Drilling Method: **Direct Push** | DTW During Drilling (ft): **--** |
| Drilling Equipment: **Geoprobe 6600** | DTW After Drilling (ft): **--** |
| Logged By: **Patrick Groff** | Ground Surface Elev. (ft): **--** |
| Reviewed By: **Ron Scheele, P.G.** | Location (X,Y): **--** |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | BORING COMPLETION | COLLECT Sample Type | Date & Time | Blow Counts | Recovery (%) | SOIL/ROCK VISUAL DESCRIPTION | PID (ppm) | Lab Sample | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | | | | | | (0') 6" CONCRETE. | 0 | | 0 |
| | | | | | | | | (0.5') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability. | | | |
| | | | | | | | | (3') Silty CLAY (CL); brown, moist, stiff, 80% clay, 20% silt, medium plasticity, low permeability. | 0 | B-20-3 | |
| 5 | | | | | | | | (5') Sandy CLAY (CL); 70% clay, 30% sand, low plasticity. | | | 5 |
| | | | | | | | | | 4 | B-20-6 | |
| | | | | | | | | (8') Well-graded Gravelly SAND (SW); medium to coarse grained, brown, moist, loose, 60% sand, 40% gravel, high permeability. | 9 | B-20-9 | |
| 10 | | | | | | | | | | | 10 |
| | | | | | | | | (11') Sandy CLAY (CL); brown, moist, stiff, 70% clay, 30% sand, low plasticity, low permeability. | 41 | B-20-12 | |
| | | | | | | | | (13') Sandy GRAVEL (GW); medium to coarse grained, brown, moist, very loose, 30% sand, 70%gravel, high permeability. | 25 | B-20-14 | |
| 15 | | | | | | | | (15') End of Boring. | | | 15 |
| 20 | | | | | | | | | | | 20 |

NOTES:    Borehole pre-cleared to 5' on 10/11/2017 using Hand Auger.

| | Client: | OMO's Cleaners | **BORING LOG** |
|---|---|---|---|
| PANGEA | Project: | 1645.001 | Boring No.   **B-21** |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:   **1 of 1** |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **10/11/2017** | Boring Depth (ft): | **15** |
| Drilling End Date: | **10/11/2017** | Boring Diameter (in): | **3** |
| Drilling Company: | **Confluence Environmental Services, Inc.** | Sampling Method(s): | **Dual Tube** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **--** |
| Drilling Equipment: | **Geoprobe 6600** | DTW After Drilling (ft): | **--** |
| Logged By: | **Patrick Groff** | Ground Surface Elev. (ft): | **--** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** |



**SOIL/ROCK VISUAL DESCRIPTION**

(0') 6" CONCRETE.

(0.5') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability.

(3') Silty CLAY (CL); brown, moist, stiff, 70% clay, 30% silt, medium plasticity, low permeability.

(7') Silty SAND (SM); fine to medium grained, brown, moist, compact, 40% silt, 60% sand, medium permeability.

(10') Well-graded Gravelly SAND (SW); medium to coarse grained, brown, moist, loose, 70% sand, 30% gravel, high permeability.

(14') Sandy GRAVEL (GW); medium to coarse grained, brown, moist, very loose, 40% sand, 60%gravel, high permeability.

(15') End of Boring.

PID (ppm) / Lab Sample values:
- 0
- 0 — B-21-3
- 0 — B-21-6
- 8.7 — B-21-9
- 24 — B-21-12
- 20 — B-21-14

NOTES:   Borehole pre-cleared to 5' on 10/11/2017 using Hand Auger.

| PANGEA | Client: | OMO's Cleaners | **BORING LOG** |
|---|---|---|---|
| | Project: | 1645.001 | Boring No. **B-22** |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page: **1 of 1** |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **10/11/2017** | Boring Depth (ft): | **15** |
| Drilling End Date: | **10/11/2017** | Boring Diameter (in): | **3** |
| Drilling Company: | **Confluence Environmental Services, Inc.** | Sampling Method(s): | **Dual Tube** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **--** |
| Drilling Equipment: | **Geo Probe 6600** | DTW After Drilling (ft): | **--** |
| Logged By: | **Patrick Groff** | Ground Surface Elev. (ft): | **--** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** |



SOIL/ROCK VISUAL DESCRIPTION

(0') 6" CONCRETE.

(0.5') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability.

(2') Silty CLAY (CL); brown, moist, stiff, 80% clay, 20% silt, medium plasticity, low permeability.

(5') Sandy CLAY (CL); medium stiff, 70% clay, 30% sand, low plasticity, medium permeability.

(8') Clayey SAND with gravel (SC); medium grained, brown, moist, compact, 30% clay, 60% sand, 10% gravel, medium permeability.

(10') Clayey SAND (SC); fine grained, brown, moist, compact, 40% clay, 60% sand, medium permeability.

(14') Sandy GRAVEL (GW); medium to coarse grained, brown, moist, very loose, 40% sand, 60% gravel, high permeability.

(15') End of Boring.

PID (ppm) / Lab Sample:
- 3 — B-22-3
- 3 — B-22-6
- 8 — B-22-9
- 21 — B-22-12
- 18 — B-22-14

NOTES:   Borehole pre-cleared to 5' on 10/11/2017 using Hand Auger.

**PANGEA**

| Client: | OMO's Cleaners | **BORING LOG** |
|---|---|---|
| Project: | 1645.001 | Boring No.    B-23 |
| Address: | 12210 San Pablo Avenue, Richmond, CA | Page:        1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **12/6/2017** | Boring Depth (ft): | **15** |
| Drilling End Date: | **12/6/2017** | Boring Diameter (in): | **2.5** |
| Drilling Company: | **Confluence** | Sampling Method(s): | **Direct Push** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **--** |
| Drilling Equipment: | **Geoprobe 6600** | DTW After Drilling (ft): | **--** |
| Logged By: | **E. Lervaag** | Ground Surface Elev. (ft): | **--** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** |

**COLLECT** / **MEASURE**

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | BORING COMPLETION | Sample Type | Date & Time | Blow Counts | Recovery (%) | SOIL/ROCK VISUAL DESCRIPTION | PID (ppm) | Lab Sample | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | | | | | | (0') DIRT, organic debris, gravel to 1.5'. | | | 0 |
| | | | | | | | | (1.5') SILTY CLAY (CH); gray, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability, no odor. | | | |
| | | | | | | | | (3') SANDY SILT (ML); tan, dry, loose, 10% clay, 70% silt, 20% sand, low plasticity, low permeability, no odor to 6'. | 5.2 | | |
| 5 | | | | | | | | | 291 | | 5 |
| | | | | | | | | (6') SILTY SAND (SM); fine grained, tan, dry, loose, 10% clay, 40% silt, 50% sand, low plasticity, medium permeability, no odor. | 418 | | |
| | | | | | | | | (8') SANDY SILT (ML); brown, dry, loose, 10% clay, 60% silt, 30% sand, low plasticity, medium permeability, thin sand layers (<2") at 9.5' and 11-12' bgs. | 43 | | |
| 10 | | | | | | | | | 17.3 | | 10 |
| | | | | | | | | (12') SILTY SAND (SM); fine grained, brown, moist, compact, 10% clay, 30% silt, 60%sand, low plasticity, medium permeability, no odor. | 20.0 | | |
| 15 | | | | | | | | (15') End of Boring. | 11.6 | | 15 |
| 20 | | | | | | | | | | | 20 |

NOTES:    Grout 0-15'.

| PANGEA | Client: | OMO's Cleaners | BORING LOG |
|---|---|---|---|
| | Project: | 1645.001 | Boring No.  B-24 |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:  1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **12/6/2017** | Boring Depth (ft): | **15** |
| Drilling End Date: | **12/6/2017** | Boring Diameter (in): | **2.5** |
| Drilling Company: | **Confluence** | Sampling Method(s): | **Direct Push** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **--** |
| Drilling Equipment: | **Geoprobe 6600** | DTW After Drilling (ft): | **--** |
| Logged By: | **E. Lervaag** | Ground Surface Elev. (ft): | **--** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** |

**SOIL/ROCK VISUAL DESCRIPTION**

| DEPTH (ft) | SOIL/ROCK VISUAL DESCRIPTION | PID (ppm) |
|---|---|---|
| 0 | (0') 6" CONCRETE. | |
| | (0.5') 6" BASEROCK. | |
| 1 | (1') SILTY CLAY (CH); gray, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability, no odor. | |
| 2.5 | (2.5') SANDY SILT (ML); tan, dry, loose, 10% clay, 70% silt, 20% sand, low plasticity, low permeability, no odor to 5'. | 17.0 |
| 5 | (5') SILTY SAND (SM); fine grained, brown, dry, loose, 10% clay, 30% silt, 60% sand, low plasticity, medium permeability, no odor. | 369 |
| | | 1945 |
| 7.5 | (7.5') SANDY SILT (ML); brown, dry, loose, 10% clay, 60% silt, 30% sand, low plasticity, medium permeability, with sand layers at 9' and 11'-12' bgs. | 36.2 |
| 10 | | 22.9 |
| 12 | (12') SILTY SAND (SM); fine grained, light brown, moist, compact, 10% clay, 30% silt, 60% sand, low plasticity, medium permeability, no odor. | 27.9 |
| 15 | (15') End of Boring. | 14.9 |

COLLECT: Sample Type, Date & Time, Blow Counts, Recovery (%)

MEASURE: PID (ppm), Lab Sample

NOTES:   Grout 0-15'.

| PANGEA | Client: | Omo's Cleaners | **BORING LOG** |
| | Project: | 1645.004 | Boring No.  **B-25** |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:  **1 of 1** |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **12/6/2017** | Boring Depth (ft): | **15** |
| Drilling End Date: | **12/6/2017** | Boring Diameter (in): | **2.5** |
| Drilling Company: | **Confluence** | Sampling Method(s): | **Direct Push** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **--** |
| Drilling Equipment: | **6600 Geoprobe** | DTW After Drilling (ft): | **--** |
| Logged By: | **E. Lervaag** | Ground Surface Elev. (ft): | **--** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** |

**SOIL/ROCK VISUAL DESCRIPTION**

(0') 6" CONCRETE

(1') Silty Clay (CH); gray, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability, no odor.

(3') Sandy Silt (ML); tan, dry, loose, 10% clay, 70% silt, 20% sand, low plasticity, low permeability.

(6') Silty Sand (SM); brown, dry, loose, 10% clay, 30% silt, 60% sand, medium permeability.

(9') Sandy Silt (SM); brown, dry, loose, 10% clay, 70% silt, 20% sand, low plasticity, low permeability.

(12') Silty Sand (SM); brown, most, compact, 10% clay, 40% silt, 50% sand, low plasticity, medium permeability.

(15') End of Boring

NOTES:   Grout 0-15'.

| | | |
|---|---|---|
| PANGEA | **Client:** OMO's Cleaners<br>**Project:** 1645.001<br>**Address:** 12210 San Pablo Avenue, Richmond, CA | **BORING LOG**<br>**Boring No.** B-31<br>**Page:** 1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | 4/10/2018 | Boring Depth (ft): | 20 |
| Drilling End Date: | 4/10/2018 | Boring Diameter (in): | 2.25 |
| Drilling Company: | Cascade Drilling | Sampling Method(s): | Dual Tube |
| Drilling Method: | Solid Stem Auger | DTW During Drilling (ft): | 17 |
| Drilling Equipment: | Geoprobe 6600 | DTW After Drilling (ft): | |
| Logged By: | P. Groff | Ground Surface Elev. (ft): | -- |
| Reviewed By: | R. Scheele, P.G. | Location (X,Y): | -- |



| DEPTH (ft) | SOIL/ROCK VISUAL DESCRIPTION | PID (ppm) | Lab Sample |
|---|---|---|---|
| 0 | (0') Dirt, organic debris (TOPSOIL). | | |
| | (1.5') SILTY CLAY (CH); dark gray, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability. | 0.4 | B-31-3 |
| 5 | (5') SILT with sand (ML); tan, moist, stiff, 80% silt, 20% sand, medium plasticity, low permeability. | 3.8 | B-31-6 |
| | (8') SILTY SAND (SM); brown, moist, firm, 60% sand, 40% silt, low permeability, fine-grained sand. | 67 | B-31-9 |
| 10 | (12') Grades to 70% sand, 30% silt, medium permeability. | 27 | B-31-12 |
| 15 | | 160 | B-31-15 |
| | (16') Well-graded SAND with silt and gravel (SW-SM); brown, wet, loose, 70% sand, 20% gravel, 10% silt, medium permeability. | 59.4 | B-31-18 |
| | (18') Well-graded GRAVEL with silt and sand (GW-GM); gray/brown, wet, very loose, 60% gravel, 30% sand, 10% silt, high permeability. | 0.3 | B-31-20 |
| 20 | (20') Boring terminated. | | |

**COLLECT:** Sample Type, Date & Time, Blow Counts, Recovery (%)

**MEASURE**

NOTES:



| | BORING LOG |
|---|---|
| **Client:** OMO's Cleaners | **Boring No.** B-32 |
| **Project:** 1645.001 | **Page:** 1 of 1 |
| **Address:** 12210 San Pablo Avenue, Richmond, CA | |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **4/10/2018** | Boring Depth (ft): | **20** |
| Drilling End Date: | **4/10/2018** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade Drilling** | Sampling Method(s): | **Dual Tube** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **17** |
| Drilling Equipment: | **Geoprobe 6600** | DTW After Drilling (ft): | |
| Logged By: | **P. Groff** | Ground Surface Elev. (ft): | -- |
| Reviewed By: | **R. Scheele, P.G.** | Location (X,Y): | -- |

**SOIL/ROCK VISUAL DESCRIPTION**

- (0') Dirt, organic debris (TOPSOIL).
- (2') CLAY (CH); dark gray, moist, stiff, 100% clay, high plasticity, low permeability.
- (7') SANDY SILT (ML); tan, moist, stiff, 60% silt, 40% sand, high plasticity, low permeability.
- (9') Becomes soft with medium plasticity.
- (12') SILTY SAND (SM); brown, moist, loose, 70% sand, 20% silt, 10% gravel, medium permeability.
- (15') With 80% sand, 20% silt.
- (17') Well-graded GRAVEL with sand (GW); brown, wet, very loose, 60% gravel, 40% sand, medium permeability.
- (19') SANDY SILT (ML); tan, moist, soft, 60% silt, 40% sand, low permeability.
- (20') Boring terminated.

PID (ppm): 0.3, 1.1, 11.2, 11.8, 14.1, 7.2, 0.4

Lab Sample: B-32-3, B-32-6, B-32-9, B-32-12, B-32-15, B-32-18, B-32-20

NOTES:

| PANGEA | Client: | **OMO's Cleaners** | **BORING LOG** |
|---|---|---|---|
| | Project: | **1645.001** | Boring No. **B-33** |
| | Address: | **12210 San Pablo Avenue, Richmond, CA** | Page: **1 of 1** |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **4/11/2018** | Boring Depth (ft): | **20** |
| Drilling End Date: | **4/11/2018** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade Drilling** | Sampling Method(s): | **Dual Tube** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **13** |
| Drilling Equipment: | **Geoprobe 6600** | DTW After Drilling (ft): | |
| Logged By: | **P. Groff** | Ground Surface Elev. (ft): | -- |
| Reviewed By: | **R. Scheele, P.G.** | Location (X,Y): | -- |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | BORING COMPLETION | COLLECT Sample Type | COLLECT Date & Time | COLLECT Blow Counts | COLLECT Recovery (%) | SOIL/ROCK VISUAL DESCRIPTION | MEASURE PID (ppm) | MEASURE Lab Sample | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | | | | | | | | (0') CONCRETE. | | | 0 |
| | | | | | | | | (0.5') CLAY (CH); dark gray, moist, stiff, 100% clay, high plasticity, low permeability. | 5.5 | B-33-3 | |
| 5 | | | | | | | | (4') SILTY CLAY (CL); brown, moist, stiff, 70% clay, 30% silt, medium plasticity, low permeability. | 3.6 | B-33-6 | 5 |
| 10 | | | | | | | | (8') SILTY SAND (SM); brown, moist, dense, 70% sand, 30% silt, medium permeability, fine-grained sand. | 15.5 | B-33-9 | 10 |
| | | ▽ | | | | | | (12') Well-graded SAND with gravel (SW); gray/brown, moist, loose, 70% sand, 30% gravel, high permeability. | 11.9 | B-33-12 | |
| 15 | | | | | | | | (16') Well-graded GRAVEL with sand (GW); gray/brown, wet, very loose, 60% gravel, 40% sand, high permeability. | 1.6 | B-33-15 | 15 |
| 20 | | | | | | | | (20') Boring terminated. | 1.8 | B-33-18 | 20 |
| | | | | | | | | | 0.7 | B-33-20 | |
| 25 | | | | | | | | | | | 25 |

NOTES:

| | | BORING LOG |
|---|---|---|
| | **Client:** OMO's Cleaners | Boring No. **B-34** |
| PANGEA | **Project:** 1645.001 | Page: **1 of 1** |
| | **Address:** 12210 San Pablo Avenue, Richmond, CA | |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **4/11/2018** | Boring Depth (ft): | **20** |
| Drilling End Date: | **4/11/2018** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade Drilling** | Sampling Method(s): | **Dual Tube** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | **13** |
| Drilling Equipment: | **Geoprobe 6600** | DTW After Drilling (ft): | **6.25** |
| Logged By: | **P. Groff** | Ground Surface Elev. (ft): | -- |
| Reviewed By: | **R. Scheele, P.G.** | Location (X,Y): | -- |



SOIL/ROCK VISUAL DESCRIPTION

(0') CONCRETE.

(0.5') CLAY (CH); dark gray, moist, stiff, 100% clay, high plasticity, low permeability.

(4') Becomes brown.

(6') SANDY CLAY (CL); brown, moist, 70% clay, 30% sand, medium plasticity, low permeability.

(9') Becomes soft, with 60% clay, 40% sand.

(11') Grades to 50% clay, 40% sand, 10% gravel.

(13') CLAYEY GRAVEL with sand (GC); gray/brown, moist, very loose, 60% gravel, 20% sand, 20% clay, high permeability.

(20') Boring terminated.

PID (ppm): 1.9, 2.8, 13.8, 17.8, 1.6, 2.9

Lab Sample: B-34-3, B-34-6, B-34-9, B-34-12, B-34-15, B-34-18, B-34-20

NOTES:



| | | | | | | | SOIL/ROCK VISUAL DESCRIPTION | PID (ppm) | Lab Sample | DEPTH (ft) |

**BORING LOG**
Boring No. B-35
Page: 1 of 1

| Client: | OMO's Cleaners |
| Project: | 1645.001 |
| Address: | 12210 San Pablo Avenue, Richmond, CA |

| Drilling Start Date: | 4/11/2018 | Boring Depth (ft): | 10 |
| Drilling End Date: | 4/11/2018 | Boring Diameter (in): | 2.25 |
| Drilling Company: | Cascade Drilling | Sampling Method(s): | Dual Tube |
| Drilling Method: | Direct Push | DTW During Drilling (ft): | |
| Drilling Equipment: | Geoprobe 6600 | DTW After Drilling (ft): | |
| Logged By: | P. Groff | Ground Surface Elev. (ft): | -- |
| Reviewed By: | R. Scheele, P.G. | Location (X,Y): | -- |

SOIL/ROCK VISUAL DESCRIPTION

(0') CONCRETE.

(0.5') Backfill - sand.

(1') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability.

(3') SANDY SILT (ML); brown, moist, firm, 60% silt, 40% sand, high plasticity, low permeability.

(7') SILTY SAND (SM); brown, moist, dense, 70% sand, 30% silt, medium permeability, fine-grained sand.

(10') Boring terminated.

PID (ppm): 3.0, 9.2, 18.8

Lab Sample: B-35-9

NOTES:



| | Client: | OMO's Cleaners | BORING LOG |
|---|---|---|---|
| | Project: | 1645.001 | Boring No.    B-36 |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:        1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | 4/10/2018 | Boring Depth (ft): | 10 |
| Drilling End Date: | 4/10/2018 | Boring Diameter (in): | 2.25 |
| Drilling Company: | Cascade Drilling | Sampling Method(s): | Dual Tube |
| Drilling Method: | Direct Push | DTW During Drilling (ft): | |
| Drilling Equipment: | Geoprobe 6600 | DTW After Drilling (ft): | |
| Logged By: | P. Groff | Ground Surface Elev. (ft): | -- |
| Reviewed By: | R. Scheele, P.G. | Location (X,Y): | -- |

**SOIL/ROCK VISUAL DESCRIPTION**

(0') CONCRETE.

(0.5') Backfill - sand.

(1') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability.

(3') SILTY CLAY (CL); brown, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability.

(6') SANDY CLAY (CL); brown, moist, firm, 70% clay, 30% sand, medium plasticity, low permeability.

(9') CLAYEY SAND (SC); brown, moist, loose, 60% sand, 30% clay, 10% gravel, medium permeability.

(10') Boring terminated.

PID (ppm): 10.1, 20.2, 33

Lab Sample: B-36-9

NOTES:

| | |
|---|---|
| **PANGEA** | **Client:** OMO's Cleaners<br>**Project:** 1645.001<br>**Address:** 12210 San Pablo Avenue, Richmond, CA | **BORING LOG**<br>**Boring No.** B-37<br>**Page:** 1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **4/10/2018** | Boring Depth (ft): | **10** |
| Drilling End Date: | **4/10/2018** | Boring Diameter (in): | **2.25** |
| Drilling Company: | **Cascade Drilling** | Sampling Method(s): | **Dual Tube** |
| Drilling Method: | **Direct Push** | DTW During Drilling (ft): | |
| Drilling Equipment: | **Geoprobe 6600** | DTW After Drilling (ft): | |
| Logged By: | **P. Groff** | Ground Surface Elev. (ft): | -- |
| Reviewed By: | **R. Scheele, P.G.** | Location (X,Y): | -- |



SOIL/ROCK VISUAL DESCRIPTION

(0') CONCRETE.

(0.5') Baserock - sand.

(1') CLAY (CH); black, moist, stiff, 100% clay, high plasticity, low permeability.

(3.5') SANDY CLAY (CL); brown, moist, stiff, 80% clay, 20% sand, medium plasticity, low permeability.

(6') GRAVELLY CLAY (CL); brown/gray, moist, stiff, 70% clay, 20% gravel, 10% sand, medium plasticity, low permeability.

(9') CLAYEY SAND with gravel (SC); brown, moist, loose, 50% sand, 20% gravel, 20% clay, 10% silt, medium permeability.

(10') Boring terminated.

PID (ppm): 52.1, 13.2, 139

Lab Sample: B-37-3, B-37-9

NOTES:

| PANGEA | Client: | OMO's Cleaners | WELL LOG |
|---|---|---|---|
| | Project: | 1645.001 | Well No.  SG-1A/B |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:  1 of 1 |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **10/11/2017** | Boring Depth (ft): | **11.5** |
| Drilling End Date: | **10/11/2017** | Boring Diameter (in): | **3** |
| Drilling Company: | **Confluence** | Sampling Method(s): | -- |
| Drilling Method: | **Solid Stem Auger** | DTW During Drilling (ft): | -- |
| Drilling Equipment: | **Geoprobe 6600** | DTW After Drilling (ft): | -- |
| Logged By: | **Patrick Groff** | Top of Casing Elev. (ft): | -- |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | -- |

| | | |
|---|---|---|
| Well Depth (ft): | **11.5** |
| Well Diameter (in): | **N/A** |
| Screen Slot (in): | **N/A** |
| Riser Material: | **1/4" Teflon Tubing** |
| Screen Material: | **Vapor Implant** |
| Seal Material(s): | **Hydrated Bentonite** |
| Filter Pack: | **#3 Sand** |



| DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |

SOIL/ROCK VISUAL DESCRIPTIONS:

(0') CONCRETE.

(1') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability.

(4') Sandy CLAY (CL); brown, moist, stiff, 70% clay, 30% sand, low plasticity, low permeability.

(7') Well-graded Gravelly SAND (SW); medium to coarse grained, brown, moist, loose, 70% sand, 30% gravel, high permeability.

(11.5') End of Boring.

PID (ppm) readings: 0.0, 1.0, 2.1, 8.1, 5.9

NOTES:  Borehole pre-cleared to 5' on 10/11/2017 using Hand Auger.
Hydrated bentonite: 1-4.5' & 6.5-9.5'
Dry bentonite: 4.5-5.5' & 9.5-10.5'
#3 Sand: 5.5-6.5' & 10.5-11.5'

| | | WELL LOG |
|---|---|---|
| PANGEA | **Client:** OMO's Cleaners<br>**Project:** 1645.001<br>**Address:** 12210 San Pablo Avenue, Richmond, CA | **Well No.** SG-2A/B<br>**Page:** 1 of 1 |

| | | |
|---|---|---|
| Drilling Start Date: **10/11/2017** | Boring Depth (ft): **11.5** | Well Depth (ft): **11.5** |
| Drilling End Date: **10/11/2017** | Boring Diameter (in): **3** | Well Diameter (in): **N/A** |
| Drilling Company: **Confluence** | Sampling Method(s): -- | Screen Slot (in): **N/A** |
| Drilling Method: **Solid Stem Auger** | DTW During Drilling (ft): -- | Riser Material: **1/4" Teflon Tubing** |
| Drilling Equipment: **Geoprobe 6600** | DTW After Drilling (ft): -- | Screen Material: **Vapor Implant** |
| Logged By: **Patrick Groff** | Top of Casing Elev. (ft): -- | Seal Material(s): **Hydrated Bentonite** |
| Reviewed By: **Ron Scheele, P.G.** | Location (X,Y): -- | Filter Pack: **Sand** |



SOIL/ROCK VISUAL DESCRIPTION

(0') CONCRETE.

(1') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability.

(4') Silty SAND (SM); fine to medium grained, brown, moist, compact, 40% silt, 50% sand, 10% gravel, medium permeability.

(9') Sandy GRAVEL (GW); medium to coarse, brown, moist, very loose, 30% sand, 70% gravel, high permeability.

(11.5') End of Boring.

PID (ppm) values:
1.0
2.1
1.4
1.9
0.3

NOTES:   Borehole pre-cleared to 5' on 10/11/2017 using Hand Auger.
Hydrated bentonite: 1-4.5' & 6.5-9.5'
Dry bentonite: 4.5-5.5' & 9.5-10.5'
#3 Sand: 5.5-6.5' & 10.5-11.5'

| | WELL LOG |
|---|---|
| **Client:** OMO's Cleaners | **Well No. SG-3A/B** |
| **Project:** 1645.001 | **Page:** 1 of 1 |
| **Address:** 12210 San Pablo Avenue, Richmond, CA | |

| | | | |
|---|---|---|---|
| Drilling Start Date: **10/11/2017** | Boring Depth (ft): **11.5** | Well Depth (ft): **11.5** |
| Drilling End Date: **10/11/2017** | Boring Diameter (in): **3** | Well Diameter (in): **N/A** |
| Drilling Company: **Confluence** | Sampling Method(s): **--** | Screen Slot (in): **N/A** |
| Drilling Method: **Solid Stem Auger** | DTW During Drilling (ft): **--** | Riser Material: **1/4" Teflon Tubing** |
| Drilling Equipment: **Geoprobe 6600** | DTW After Drilling (ft): **--** | Screen Material: **Vapor Implant** |
| Logged By: **Patrick Groff** | Top of Casing Elev. (ft): **--** | Seal Material(s): **Hydrated Bentonite** |
| Reviewed By: **Ron Scheele, P.G.** | Location (X,Y): **--** | Filter Pack: **Sand** |

**COLLECT** — Sample Type, Date & Time, Blow Counts, Recovery (ft)

**MEASURE** — PID (ppm), Lab Sample

| DEPTH (ft) | SOIL/ROCK VISUAL DESCRIPTION | PID (ppm) |
|---|---|---|
| 0 | (0') CONCRETE. | |
| | (1') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability. | 1.1 |
| | (4') Sandy CLAY (CL); brown, moist, stiff, 80% clay, 20% sand, low plasticity, low permeability. | 2.9 |
| 5 | | 1.0 |
| | (7') Clayey SAND (SC); fine to medium grained, brown, moist, compact, 40% clay, 60% sand, medium permeability. | 0.3 |
| 10 | (10') Gravelly SAND (SW); fine to medium grained, brown, moist, loose, 80% sand, 20% gravel, high permeability. | 0.9 |
| | (11.5') End of Boring. | |
| 15 | | |

NOTES:  Borehole pre-cleared to 5' on 10/11/2017 using Hand Auger.
Hydrated bentonite: 1-4.5' & 6.5-9.5'
Dry bentonite: 4.5-5.5' & 9.5-10.5'
#3 Sand 5.5-6.5' & 10.5-11.5'

**PANGEA**

| | |
|---|---|
| **Client:** OMO's Cleaners | **WELL LOG** |
| **Project:** 1645.001 | **Well No.** SG-4A/B |
| **Address:** 12210 San Pablo Avenue, Richmond, CA | **Page:** 1 of 1 |

| | | | | | |
|---|---|---|---|---|---|
| Drilling Start Date: | **12/06/2017** | Boring Depth (ft): | **11.5** | Well Depth (ft): | **11.5** |
| Drilling End Date: | **12/06/2017** | Boring Diameter (in): | **3.25** | Well Diameter (in): | **N/A** |
| Drilling Company: | **Confluence** | Sampling Method(s): | **--** | Screen Slot (in): | **N/A** |
| Drilling Method: | **Hand Auger** | DTW During Drilling (ft): | **--** | Riser Material: | **1/4" Teflon Tubing** |
| Drilling Equipment: | **--** | DTW After Drilling (ft): | **--** | Screen Material: | **Vapor Implant** |
| Logged By: | **E. Lervaag** | Top of Casing Elev. (ft): | **--** | Seal Material(s): | **Hydrated Bentonite** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** | Filter Pack: | **#3 Sand** |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |
| 0 | | | | | | | | (0') GRASS/DIRT, organic debris to 1'. | | | 0 |
| | | | | | | | | (1') CLAY (CH); dark gray to black, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability, no odor to 4' bgs. | 1.1 | | |
| 5 | | | | | | | | (4') SANDY SILT (ML); brown, dry, loose, 10% clay, 60% silt, 30% sand, low plasticity, low permeability. | 1.2 | | 5 |
| | | | | | | | | (6') Transition to SILTY SAND by 6' bgs. | 8.1 | | |
| | | | | | | | | | 7.0 | | |
| 10 | | | | | | | | | 3.9 | | 10 |
| | | | | | | | | (11.5') End of Boring. | 2.8 | | |
| 15 | | | | | | | | | | | 15 |

NOTES:   5" well box.
Hydrated bentonite 1-5.0', dry bentonite 5.0-5.5', #3 sand 5.5-6.5'.
Hydrated bentonite 6.5-10.0', dry bentonite 10.0-10.5', #3 sand 10.5-11.5'.

**PANGEA**

| | |
|---|---|
| **Client:** | OMO's Cleaners |
| **Project:** | 1645.001 |
| **Address:** | 12210 San Pablo Avenue, Richmond, CA |

**WELL LOG**
**Well No. SG-5A**
**Page:** 1 of 1

| | | | | | |
|---|---|---|---|---|---|
| Drilling Start Date: | **12/06/2017** | Boring Depth (ft): | **6.5** | Well Depth (ft): | **6.5** |
| Drilling End Date: | **12/06/2017** | Boring Diameter (in): | **3.25** | Well Diameter (in): | **N/A** |
| Drilling Company: | **Confluence** | Sampling Method(s): | -- | Screen Slot (in): | **N/A** |
| Drilling Method: | **Hand Auger** | DTW During Drilling (ft): | -- | Riser Material: | **1/4" Teflon Tubing** |
| Drilling Equipment: | -- | DTW After Drilling (ft): | -- | Screen Material: | **Vapor Implant** |
| Logged By: | **E. Lervaag** | Top of Casing Elev. (ft): | -- | Seal Material(s): | **Hydrated Bentonite** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | -- | Filter Pack: | **#3 Sand** |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |

Soil/Rock Visual Description column:

(0') ORGANIC DEBRIS, rocks, glass, bricks.

(1') SILTY CLAY (CH); gray, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability.

(3.5') SILTY SAND (SM); fine grained, brown, dry, compact, 10% clay, 20% silt, 70%sand, low plasticity, low permeability.

(5') SANDY SILT (ML); brown, dry, compact, 10% clay, 60% silt, 30% sand, low plasticity, medium permeability.

(6.5') End of Boring.

PID (ppm) column: 6.5, 500, 5000

NOTES:   Hydrated bentonite 0-5.0', dry bentonite 5.0-5.5', #3 sand 5.5-6.5'.

**WELL LOG**

| Client: | OMO's Cleaners | Well No. | SG-5B |
|---|---|---|---|
| Project: | 1645.001 | Page: | 1 of 1 |
| Address: | 12210 San Pablo Avenue, Richmond, CA | | |

| | | | |
|---|---|---|---|
| Drilling Start Date: | 2/15/2018 | Boring Depth (ft): | 11.5 | Well Depth (ft): | 11.5 (temporary) |
| Drilling End Date: | 2/15/2018 | Boring Diameter (in): | 2.25 | Well Diameter (in): | N/A |
| Drilling Company: | Cascade Drilling | Sampling Method(s): | PRT method | Screen Slot (in): | N/A |
| Drilling Method: | Direct Push | DTW During Drilling (ft): | | Riser Material: | 1/4" Teflon Tubing |
| Drilling Equipment: | Geoprobe | DTW After Drilling (ft): | | Screen Material: | Vapor Screen |
| Logged By: | E. Lervaag | Top of Casing Elev. (ft): | -- | Seal Material(s): | Bentonite |
| Reviewed By: | R. Scheele, P.G. | Location (X,Y): | -- | Filter Pack: | -- |



| DEPTH (ft) | SOIL/ROCK VISUAL DESCRIPTION |
|---|---|
| 0 | (0') Dirt, organic debris, gravel (TOPSOIL). |
| | (1.5') SILTY CLAY (CH); gray, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability. |
| | (3') SANDY SILT (ML); tan, dry, loose, 70% silt, 20% sand, 10% clay, low plasticity, low permeability. |
| 5 | (6') Same as above, sand is fine-grained. |
| | (8') SANDY SILT (ML); brown, dry, loose, 60% silt, 30% sand, 10% clay, low plasticity, medium permeability. |
| 10 | |
| | (11.5') Boring terminated. |
| 15 | |

NOTES:   Soil gas sample collected at 11 ft using post-run tubing method from temporary soil gas well.

| | |
|---|---|
| **PANGEA** | **Client:** OMO's Cleaners<br>**Project:** 1645.001<br>**Address:** 12210 San Pablo Avenue, Richmond, CA | **WELL LOG**<br>**Well No. SG-6A**<br>**Page: 1 of 1** |

| | | | |
|---|---|---|---|
| Drilling Start Date: | **12/06/2017** | Boring Depth (ft): **6.5** | Well Depth (ft): **6.5** |
| Drilling End Date: | **12/06/2017** | Boring Diameter (in): **3.25** | Well Diameter (in): **N/A** |
| Drilling Company: | **Confluence** | Sampling Method(s): -- | Screen Slot (in): **N/A** |
| Drilling Method: | **Hand Auger** | DTW During Drilling (ft): -- | Riser Material: **1/4" Teflon Tubing** |
| Drilling Equipment: | -- | DTW After Drilling (ft): -- | Screen Material: **Vapor Implant** |
| Logged By: | **E. Lervaag** | Top of Casing Elev. (ft): -- | Seal Material(s): **Hydrated Bentonite** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): -- | Filter Pack: **#3 Sand** |



**SOIL/ROCK VISUAL DESCRIPTION**

(0') 3" ASPHALT.

(0.3') 9" BASEROCK.

(1') SILTY CLAY (CL); black, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability.

(4') SILTY SAND (SM); fine grained, brown, dry, loose, 10% clay, 20% silt, 70% sand, low plasticity, low permeability.

(5') SANDY SILT (ML); brown, dry, loose, 10% clay, 60% silt, 30% clay, low plasticity, medium permeability.

(6.5') End of Boring.

PID (ppm): 0.0   0.0   0.0

NOTES:   Hydrated bentonite 0-5.0', dry bentonite 5.0-5.5', #3 sand 5.5-6.5'.

**PANGEA**

| | |
|---|---|
| Client: | **OMO's Cleaners** |
| Project: | **1645.001** |
| Address: | **12210 San Pablo Avenue, Richmond, CA** |

**WELL LOG**

Well No. **SG-7A/B**

Page: **1 of 1**

| | | | | | | |
|---|---|---|---|---|---|---|
| Drilling Start Date: | **12/06/2017** | Boring Depth (ft): | **11.5** | Well Depth (ft): | **11.5** |
| Drilling End Date: | **12/06/2017** | Boring Diameter (in): | **3.25** | Well Diameter (in): | **N/A** |
| Drilling Company: | **Confluence** | Sampling Method(s): | **--** | Screen Slot (in): | **N/A** |
| Drilling Method: | **Hand Auger** | DTW During Drilling (ft): | **--** | Riser Material: | **1/4" Teflon Tubing** |
| Drilling Equipment: | **--** | DTW After Drilling (ft): | **--** | Screen Material: | **Vapor Implant** |
| Logged By: | **E. Lervaag** | Top of Casing Elev. (ft): | **--** | Seal Material(s): | **Hydrated Bentonite** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** | Filter Pack: | **#3 Sand** |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |
| 0 | | | | | | | | (0') 3" ASPHALT. | | | 0 |
| | | | | | | | | (0.3') 9" BASEROCK. | | | |
| | | | | | | | | (1') CLAY (CH); black, moist, stiff, 100% clay, high plasticity, low permeability, no odor. | 0.0 | | |
| 5 | | | | | | | | (4') SANDY SILT (ML); brown, dry, loose, 10% clay, 60% silt, 30% sand, low permeability. | 0.0 | | 5 |
| | | | | | | | | (5') SILTY SAND (SM); fine grained, brown, dry, loose, 10% clay, 20% silt, 70% sand, low permeability. | 0.0 | | |
| | | | | | | | | (7') SANDY SILT (ML); brown, dry, loose, 10% clay, 60% silt, 30% sand, medium permeability. | 0.0 | | |
| 10 | | | | | | | | | | | 10 |
| | | | | | | | | (11.5') End of Boring. | 0.0 | | |
| 15 | | | | | | | | | | | 15 |

NOTES:  5" well box.
Hydrated bentonite 1-5.0', dry bentonite 5.0-5.5', #3 sand 5.5-6.5'.
Hydrated bentonite 6.5-10.0', dry bentonite 10.0-10.5', #3 sand 10.5-11.5'.

| | | WELL LOG |
|---|---|---|
| **Client:** OMO's Cleaners | | **Well No.** SG-8A |
| **Project:** 1645.001 | | **Page:** 1 of 1 |
| **Address:** 12210 San Pablo Avenue, Richmond, CA | | |

| | | |
|---|---|---|
| Drilling Start Date: **2/15/2018** | Boring Depth (ft): **6.5** | Well Depth (ft): **6.5 (temporary)** |
| Drilling End Date: **2/15/2018** | Boring Diameter (in): **2.25** | Well Diameter (in): **N/A** |
| Drilling Company: **Cascade Drilling** | Sampling Method(s): **PRT method** | Screen Slot (in): **N/A** |
| Drilling Method: **Direct Push** | DTW During Drilling (ft): | Riser Material: **1/4" Teflon Tubing** |
| Drilling Equipment: | DTW After Drilling (ft): | Screen Material: **Vapor Screen** |
| Logged By: **E. Lervaag** | Top of Casing Elev. (ft): -- | Seal Material(s): **Bentonite** |
| Reviewed By: **R. Scheele, P.G.** | Location (X,Y): -- | Filter Pack: -- |



| DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | MEASURE | | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | PID (ppm) | Lab Sample | |

(0') CONCRETE.

(0.5') CLAY (CH); black, moist, very stiff, 100% clay, high plasticity, low permeability.

(4') SILTY CLAY (CL); brown, moist, stiff, 70% clay, 30% silt, medium plasticity, low permeability.

(6.5') Boring terminated.

NOTES:   Soil gas sample collected at 6 ft using post-run tubing method from temporary soil gas well.

**PANGEA**

| | |
|---|---|
| Client: | **OMO's Cleaners** |
| Project: | **1645.001** |
| Address: | **12210 San Pablo Avenue, Richmond, CA** |

**WELL LOG**
Well No.  **SVE-1**
Page:  **1 of 1**

| | | | | |
|---|---|---|---|---|
| Drilling Start Date: | **4/10/2018** | Boring Depth (ft): | **10** | Well Depth (ft): | **9.5** |
| Drilling End Date: | **4/10/2018** | Boring Diameter (in): | **10** | Well Diameter (in): | **4 inch** |
| Drilling Company: | **Cascade Drilling** | Sampling Method(s): | **--** | Screen Slot (in): | **0.020** |
| Drilling Method: | **Solid Stem Auger** | DTW During Drilling (ft): | **10** | Riser Material: | **Sch 40 PVC** |
| Drilling Equipment: | **Combo LAR** | DTW After Drilling (ft): | **6.5** | Screen Material: | **Sch 40 PVC Slotted** |
| Logged By: | **P. Groff** | Top of Casing Elev. (ft): | **--** | Seal Material(s): | **Hydrated bentonite** |
| Reviewed By: | **Ron Scheele, P.G.** | Location (X,Y): | **--** | Filter Pack: | **#3 Sand** |



SOIL/ROCK VISUAL DESCRIPTION

(0') CONCRETE.

(0.5') Baserock - sand.

(1') SILTY CLAY (CL); black, moist, stiff, 80% clay, 20% silt, high plasticity, low permeability.

(6') SILTY SAND (SM); brown, dry, firm, 60% sand, 40% silt, low permeability, fine-grained sand.

(8') SILTY GRAVEL with sand (GM); brown, moist, very loose, 50% gravel, 30% sand, 20% silt, medium permeability, fine-grained gravel.

(9') Becomes wet.

(10') Boring terminated.

PID (ppm): 0, 0.1, 0, 0.1

NOTES:   Well located on SE area of site.

| PANGEA | Client: | OMO's Cleaners | **WELL LOG** |
|---|---|---|---|
| | Project: | 1645.001 | Well No.  SVE-2 |
| | Address: | 12210 San Pablo Avenue, Richmond, CA | Page:  1 of 1 |

| | | |
|---|---|---|
| Drilling Start Date: **4/10/2018** | Boring Depth (ft): **11** | Well Depth (ft): **11** |
| Drilling End Date: **4/10/2018** | Boring Diameter (in): **10** | Well Diameter (in): **4 inch** |
| Drilling Company: **Cascade Drilling** | Sampling Method(s): -- | Screen Slot (in): **0.020** |
| Drilling Method: **Solid Stem Auger** | DTW During Drilling (ft): **10** | Riser Material: **Sch 40 PVC** |
| Drilling Equipment: **Combo LAR** | DTW After Drilling (ft): **6.5** | Screen Material: **Sch 40 PVC slotted** |
| Logged By: **P. Groff** | Top of Casing Elev. (ft): -- | Seal Material(s): **Hydrated bentonite** |
| Reviewed By: **R. Scheele, P.G.** | Location (X,Y): -- | Filter Pack: **#3 Sand** |

| DEPTH (ft) | LITHOLOGY | WATER LEVEL | WELL COMPLETION | COLLECT | | | | SOIL/ROCK VISUAL DESCRIPTION | PID (ppm) | Lab Sample | DEPTH (ft) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Sample Type | Date & Time | Blow Counts | Recovery (ft) | | | | |
| 0 | | | | | | | | (0') CONCRETE. | | | 0 |
| | | | | | | | | (0.5') Baserock - sand. | 0 | | |
| | | | | | | | | (1') SILTY CLAY (CL); black, moist, stiff, 80% clay, 20% silt, medium to high plasticity, low permeability. | 4.2 | | |
| | | | | | | | | | 1.2 | | |
| 5 | | ▼ | | | | | | (5') SILTY SAND (SM); brown, dry, firm, 60% sand, 30% silt, 10% clay, low permeability, fine-grained sand. | 4.9 | | 5 |
| | | | | | | | | (7') With 60% sand, 20% silt, 20% clay. | | | |
| | | | | | | | | (8') SILTY GRAVEL with sand (GM); brown, moist, very loose, 50% gravel, 30% sand, 20% silt, medium permeability, fine-grained gravel. | 20 | | |
| 10 | | ▽ | | | | | | (9') Becomes wet. | 51 | | 10 |
| | | | | | | | | (11') Boring terminated. | | | |
| 15 | | | | | | | | | | | 15 |

NOTES:    Well located on east side of site. Borehole backfilled with dry bentonite from 10-11 ft bgs before installing well.

**APPENDIX H**

Monitoring Well Gauging and Sampling Field Forms





Page __1__ of __2__

## Well Gauging Data Sheet

| Project.Task #: 1645.001 | Project Name: OMOs Cleaners | | |
|---|---|---|---|
| Address: 12210 San Pablo Ave, Richmond | | Date: 9/15/16 | |
| Name: | Signature: | | |

| Well ID | Well Size (in.) | Time | Depth to Immiscible Liquid (ft) | Thickness of Immiscible Liquid (ft) | Depth to Water (ft) | Total Depth (ft) | Measuring Point |
|---|---|---|---|---|---|---|---|
| MW-1 | 2 | 1037 | — | — | 12.73 | | N Side TOC |
| MW-2 | 2 | 1039 | — | — | 13.12 | | N Side TOC |
| MW-3 | 1 | 1044 | — | — | 12.97 | | N Side TOC |
| MW-4 | 1 | 1033 | — | — | 11.60 | 22.0 | N Side TOC |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Comments:

1. 724-772-0044

2. VNS 249 4710 Jamie Sternberg

- Flora chan
· 415 749 4630



**Pangea**
ENVIRONMENTAL SERVICES, INC.

## MONITORING FIELD DATA SHEET

**Well ID:** MW-1

| | |
|---|---|
| Project.Task #: 1645.001 | Project Name: OMOs Cleaners |

Address: 12210 San Pablo Ave, Richmond

| Date: 9/15/16 | Weather: Sunny, 60's |
|---|---|

| Well Diameter: 2" | Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
|---|---|---|---|---|
| | | 2" = 0.16 | 4" = 0.65 | radius² * 0.163 |

| Total Depth (TD): | Depth to Product: — |
|---|---|
| Depth to Water (DTW): 12.73 | Product Thickness: — |
| Water Column Height: | 1 Casing Volume: gallons |
| Reference Point: N side TOC | Casing Volumes: gallons |

Purging Device: Persitaltic Pump and ~~new~~ *dedicated* tubing

Sampling Device: Persitaltic Pump and ~~new~~ *dedicated* tubing

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1140 | 19.9 | 7.23 | 980 | | ~~Pre~~ 5.92 | 225.6 | | 12.73 |
| 1146 | 20.0 | 7.15 | 983 | | 4.48 | 232.4 | | 12.80 |
| 1151 | 20.0 | 7.15 | 982 | | 4.47 | 234.9 | | 12.81 |
| 1157 | 20.0 | 7.16 | 981 | | 4.45 | 237.3 | | 12.81 |
| 1203 | 20.0 | 7.16 | 980 | | 4.43 | 239.3 | | 12.82 |
| 1205 | Sample Collected | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 16.0'
Flow rate 250 ml/1:40

| Sample ID: MW-1 | Sample Time: 1205 |
|---|---|
| Laboratory: Sunstar | Sample Date: 9·15·16 |
| Containers/Preservative: 3 HCL VOAs | |
| Analyzed for: VOCs by 8010 | |
| Sampler Name: B. Lervaag | Signature: |



**Pangea**
ENVIRONMENTAL SERVICES, INC.

## MONITORING FIELD DATA SHEET

**Well ID:** MW-2

| | |
|---|---|
| Project.Task #: 1645.001 | Project Name: OMOs Cleaners |

Address: 12210 San Pablo Ave, Richmond

| Date: 9/15/16 | Weather: Sunny 60's | | | |
|---|---|---|---|---|
| Well Diameter: 2" | Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
| | | 2" = 0.16 | 4" = 0.65 | radius$^2$ * 0.163 |

| | |
|---|---|
| Total Depth (TD): | Depth to Product: |
| Depth to Water (DTW): 13.14 | Product Thickness: |
| Water Column Height: | 1 Casing Volume: gallons |
| Reference Point: N side TOC | Casing Volumes: gallons |

Purging Device: Persitaltic Pump and ~~new~~ Dedicated tubing

Sampling Device: Persitaltic Pump and ~~new~~ Dedicated tubing

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1225 | 20.3 | 7.30 | 1013 | | Re: 3.61 | 199.2 | | 13.14 |
| 1230 | 20.3 | 7.29 | 1011 | | 1.11 | 199.4 | | 13.30 |
| 1235 | 20.2 | 7.29 | 1007 | | 1.11 | 199.0 | | 13.32 |
| 1240 | 20.1 | 7.29 | 1000 | | 1.08 | 199.1 | | 13.33 |
| 1245 | 20.0 | 7.28 | 992 | | 1.10 | 199.9 | | 13.34 |
| 1250 | 19.9 | 7.28 | 980 | | 1.18 | 200.7 | | 13.34 |
| 1255 | 19.9 | 7.28 | 979 | | 1.16 | 201.3 | | 13.35 |
| 1256 | Sample Collected | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 18.0'
Flow rate 250 ml/1:41

| | |
|---|---|
| Sample ID: MW-2 | Sample Time: 1256 |
| Laboratory: Sunstar | Sample Date: 9-15-16 |
| Containers/Preservative: 3 HCL VOAs | |
| Analyzed for: VOCs by 8010 | |
| Sampler Name: E. Lervaag | Signature: |



**Pangea**
ENVIRONMENTAL SERVICES, INC.

## MONITORING FIELD DATA SHEET

**Well ID:** MW-3

| | |
|---|---|
| Project.Task #: 1645.001 | Project Name: OMOs Cleaners |

Address: 12210 San Pablo Ave, Richmond

| Date: 9/15/16 | Weather: Sunny, Warm |
|---|---|

| Well Diameter: 1" | Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
|---|---|---|---|---|
| | | 2" = 0.16 | 4" = 0.65 | radius$^2$ * 0.163 |

| Total Depth (TD): | Depth to Product: |
|---|---|
| Depth to Water (DTW): 12.97 | Product Thickness: |
| Water Column Height: | 1 Casing Volume:                    gallons |
| Reference Point: N side TOC | Casing Volumes:                    gallons |

Purging Device: Persitaltic Pump and ~~new~~ Dedicated tubing

Sampling Device: Persitaltic Pump and ~~new~~ dedicated tubing

| Time | Temp © | pH | Cond (μs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1105 | 18.7 | 7.37 | 924 | | ~~Pre~~ 4.84 | | 0 | 12.97 |
| 1109 | 18.8 | 7.27 | 823 | | 2.44 | | | 13.32 |
| 1114 | 18.7 | 7.26 | 799 | | 2.42 | | | 13.34 |
| 1119 | 18.7 | 7.26 | 792 | | 2.36 | 219.9 | | 13.34 |
| 1123 | 18.7 | 7.26 | 792 | | 2.39 | 220.4 | | 13.34 |
| 1125 | Sample | Collected. | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 16.0'
Flow rate 250ml/1:58

| | |
|---|---|
| Sample ID: MW-3 | Sample Time: 1125 |
| Laboratory: Sunstar | Sample Date: 9-15-16 |
| Containers/Preservative: 3 HCL VOAs | |
| Analyzed for: VOCs by 8010 | |
| Sampler Name: E. Lervaag | Signature: |


**Pangea**
ENVIRONMENTAL SERVICES, INC.

## MONITORING FIELD DATA SHEET

**Well ID:** MW-4

| Project.Task #: 1645.001 | Project Name: OMOs Cleaners |
|---|---|

**Address: 12210 San Pablo Ave, Richmond**

| Date: 9/15/16 | Weather: Sunny 60's | | | |
|---|---|---|---|---|
| Well Diameter: 3/4" | Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
| | | 2" = 0.16 | 4" = 0.65 | radius$^2$ * 0.163 |

| Total Depth (TD): | Depth to Product: |
|---|---|
| Depth to Water (DTW): 11.60 | Product Thickness: |
| Water Column Height: | 1 Casing Volume: ___ gallons |
| Reference Point: N side TOC | Casing Volumes: ___ gallons |

Purging Device: Persitaltic Pump and new tubing

Sampling Device: Persitaltic Pump and new tubing

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1422 | 19.7 | 7.91 | 816 | | Rec 3.13 | 127.3 | 0 | 11.60 |
| 1427 | 19.2 | 7.33 | 784 | | 1.96 | 156.1 | | |
| 1432 | 19.2 | 7.30 | 781 | | 2.30 | 167.2 | | |
| 1437 | 19.1 | 7.28 | 778 | | 2.40 | 185.3 | | |
| 1444 | 19.1 | 7.28 | 778 | | 2.42 | 189.3 | | |
| 1445 | Sample Collected | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Casing diameter to small for tubing + water level meter. No Drawdown data collected
Flowrate 250ml/2:03

| Sample ID: MW-4 | Sample Time: 1445 |
|---|---|
| Laboratory: Sunstar | Sample Date: 9.15.16 |
| Containers/Preservative: 3 HCL VOAs | |
| Analyzed for: VOCs by 8010 | |
| Sampler Name: E. Lerraas | Signature: |



## Well Gauging Data Sheet

Page 1 of 1

| Project.Task #: 1645.001.325 | | | | Project Name: Omo's Cleaners | | | |
|---|---|---|---|---|---|---|---|
| Address: 12221 San Pablo Ave, Richmond | | | | | | Date: 10.04.17 | |
| Name: Erik Lervaag | | | | Signature: | | | |
| Well ID | Well Size (in.) | Time | Depth to Immiscible Liquid (ft) | Thickness of Immiscible Liquid (ft) | Depth to Water (ft) | Total Depth (ft) | Measuring Point |
| MW-1 | 2" | 1056 | NM | NM | 11.79 | NM | NTOC |
| MW-2 | 2" | 1057 | NM | NM | 12.18 | NM | NTOC |
| MW-3 | 1" | 1054 | NM | NM | 12.08 | NM | NTOC |
| MW-4 | 3/4" | 1101 | NM | NM | 10.64 | NM | NTOC |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Comments:



## MONITORING FIELD DATA SHEET          Well ID: MW-1

| Project.Task #: 1645.001.325 | Project Name: Omo's Cleaners |
|---|---|

Address:12221 San Pablo Ave, Richmond CA

| Date: 10/04/17 | Weather Sunny 60's |
|---|---|
| Well Diameter: 2" | Volume/ft. 1" = 0.04  3" = 0.37  6" = 1.47 / 2" = 0.16  4" = 0.65  radius²ᵖ 0.163 |
| Total Depth (TD): 20 | Depth to Product: — |
| Depth to Water (DTW): 11.79 | Product Thickness: — |
| Water Column Height: 8.21 | 1 Casing Volume: — gallons |
| Reference Point: NTOC | 3 Casing Volumes: — gallons |

Purging Device: Dedicated Tubing/Low Flow Criteria

Sampling Device: Same

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1121 | 20.7 | 7.43 | 895 | | 4.65 | 28.0 | 0 | 11.80 |
| 1126 | 20.3 | 7.29 | 904 | | 4.37 | 26.9 | | 11.91 |
| 1131 | 20.1 | 7.27 | 914 | | 4.30 | 28.4 | | 11.94 |
| 1136 | 20.0 | 7.26 | 915 | | 4.29 | 29.6 | | 11.94 |
| 1141 | 20.0 | 7.26 | 913 | | 4.30 | 30.5 | | 11.94 |
| 1142 | Sample Collected | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 16' (midpoint wetted screen)
Flowrate 250ml/0.42sec

| Sample ID: MW-1 | Sample Time: 1142 |
|---|---|
| Laboratory: ESC | Sample Date: 10 04 17 |

Containers/Preservative: 3 VOAs w/HCl

Analyzed for:HVOCs by 8260 (ESC Lab)

| Sampler Name:E. Lervaag | Signature: |
|---|---|


ENVIRONMENTAL SERVICES. INC.

## MONITORING FIELD DATA SHEET       Well ID: MW-2

Project.Task #: 1645.001.325       Project Name: Omo's Cleaners

Address: 12221 San Pablo Ave, Richmond CA

Date: 10/04/17

| Weather | | | |
|---|---|---|---|

Well Diameter: 2"

| Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
|---|---|---|---|
| | 2" = 0.16 | 4" = 0.65 | radius² * 0.163 |

Total Depth (TD): 20

Depth to Product: —

Depth to Water (DTW): 12.18

Product Thickness: —

Water Column Height: 7.82

1 Casing Volume: — gallons

Reference Point: NTOC

3 Casing Volumes: — gallons

Purging Device: Dedicated Tubing/Low Flow Criteria

Sampling Device: Same

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1157 | 21.7 | 7.86 | 852 | | 3.73 | -44.8 | | 12.20 |
| 1202 | 20.3 | 7.54 | 833 | | 2.48 | -14.7 | | 12.38 |
| 1207 | 20.1 | 7.50 | 824 | | 2.27 | -12.7 | | 12.44 |
| 1212 | 20.0 | 7.48 | 822 | | 2.25 | -8.2 | | 12.44 |
| 1217 | 20.0 | 7.49 | 818 | | 2.26 | -5.9 | | 12.45 |
| 1218 | Sample | Collected | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 16' (midpoint wetted screen)
Flow rate 250 ml / 54 sec

Sample ID: MW-2       Sample Time: 1218

Laboratory: ESC       Sample Date: 10/04/17

Containers/Preservative: 3 VOAs w/HCl

Analyzed for: HVOCs by 8260 (ESC Lab)

Sampler Name: E. Lervaag       Signature:



## MONITORING FIELD DATA SHEET

**Well ID:** MW-3

| | |
|---|---|
| Project.Task #: 1645.001.325 | Project Name: Omo's Cleaners |

Address: 12221 San Pablo Ave, Richmond CA

Date: 10/04/17  |  Weather  Sunny  60's

| Well Diameter: 1" | Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
|---|---|---|---|---|
| | | 2" = 0.16 | 4" = 0.65 | radius² * 0.163 |

Total Depth (TD):  20  |  Depth to Product:  —

Depth to Water (DTW):  12.08  |  Product Thickness:

Water Column Height:  7.92  |  1 Casing Volume:  —  gallons

Reference Point: NTOC  |  3 Casing Volumes:  —  gallons

Purging Device: Dedicated Tubing/Low Flow Criteria

Sampling Device: Same

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1230 | 19.0 | 7.44 | 769 | | 5.05 | -0.2 | 0 | 12.10 |
| 1235 | 18.4 | 7.51 | 749 | | 3.81 | 23.5 | | 12.47 |
| 1240 | 18.3 | 7.42 | 709 | | 3.09 | 17.2 | | 12.48 |
| 1245 | 18.3 | 7.42 | 701 | | 2.91 | 13.9 | | 12.48 |
| 1250 | 18.3 | 7.43 | 701 | | 2.87 | 15.6 | | 12.49 |
| 1251 | Sample collected | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 16' (midpoint welted screen)
Flow rate 250ml/1:32

| | |
|---|---|
| Sample ID: MW-3 | Sample Time: 1251 |
| Laboratory: ESC | Sample Date: 10/04/17 |

**Containers/Preservative:** 3 VOAs w/HCl

**Analyzed for: HVOCs by 8260 (ESC Lab)**

| Sampler Name: E. Lervaag | Signature: |
|---|---|



# MONITORING FIELD DATA SHEET

**Well ID:** MW-4

| Project.Task #: 1645.001.325 | Project Name: Omo's Cleaners |
|---|---|

Address: 12221 San Pablo Ave, Richmond CA

| Date: 10/04/17 | Weather: Sunny 60's |
|---|---|
| Well Diameter: 3/4" | Volume/ft. 1" = 0.04  3" = 0.37  6" = 1.47 <br> 2" = 0.16  4" = 0.65  radius² * 0.163 |
| Total Depth (TD): 22 | Depth to Product: — |
| Depth to Water (DTW): 10.64 | Product Thickness: — |
| Water Column Height: | 1 Casing Volume: — gallons |
| Reference Point: NTOC | 3 Casing Volumes: — gallons |

Purging Device: Dedicated Tubing/Low Flow Criteria

Sampling Device: Same

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1532 | 20.9 | 7.95 | 751 | | 3.15 | -12.1 | 0 | 10.64 |
| 1537 | 19.5 | 7.52 | 723 | | 2.85 | -8.8 | | ✱ |
| 1542 | 19.3 | 7.49 | 722 | | 2.81 | -14.7 | | ✱ |
| 1547 | 19.2 | 7.46 | 722 | | 2.83 | -19.8 | | ✱ |
| 1550 | 19.2 | 7.46 | 721 | | 2.83 | -18.6 | | ✱ |
| 1551 | Sample Collected | | | | | | | ✱ |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 19.5' (midpoint wetted screen
Flow rate 250 ml / 1:49
✱ unable to measure DTW. well casing too small for water meter
probe and tubing.

| Sample ID: MW-4 | Sample Time: 1551 |
|---|---|
| Laboratory: ESC | Sample Date: 10/04/17 |

Containers/Preservative: 3 VOAs w/HCl

Analyzed for: HVOCs by 8260 (ESC Lab)

| Sampler Name: E. Lervaag | Signature: |
|---|---|

**APPENDIX I**

Soil Gas Sampling Field Forms

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

Project Name: Omo's Cleaners
Project/Task Number: 1645.001.300
Date: 10.16.17
Sampler(s): E. Lervaag
Sample ID / Time: SG-1A | 1125

Probe / Well ID: SG-1A (6')
Canister Serial #: 7977
Flow Controller #: 8593
Initial Vacuum: 30 29
Final Vacuum: 5

## SPECIFICATIONS

Tubing Length: 84 7 ~~inches~~ ft
Tubing Diameter (ID): 0.170 inches
Boring Diameter: 3.25 inches
Dry Bentonite Height: 6 inches
Sandpack height: 12 inches
Probe Length: 1 inches
Probe Diameter: 0.5 inches
Summa Flow Rate: 200 mL/min
Purge Flow Rate: 200 mL/min

$\pi$ = 3.1416

1 inch$^3$ = 16.4 mL

5 mL purge / 1 ft tubing

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite
Tubing = $\pi$ x (tubing diameter/2)$^2$ x length
Tubing = 35 mL
Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4
Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4
bentonite= 408 mL
Sandpack = 650 mL
Single Purge Volume = 1093 mL
Three Total Purge Volumes = 3279 mL
Total Purge Time = 16:24 seconds

Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1050 / 100.0 "   end time/pressure ("H$_2$O): 1059 / 100.0 "

| TIME | PURGE TIME (min./sec.) | He /IPA IN SHROUD (% /PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1106 | 0 | 1.2 | — | 2 | start Purge |
| 1109 | 3 | 16.7 | — | 2 | |
| 1112 | 6 | 15.3 | — | 2 | |
| 1115 | 9 | 15.9 | — | 2 | |
| 1118 | 12 | 14.8 | — | 2 | |
| 1123 | 16:24 | 15.2 | — | 2 | Stop Purge |
| 1125 | — | 13.6 | 3029 | 3 | Start Sample |
| 1125 | — | 12.7 | 25 | 2 | |
| 1126 | — | 12.9 | 20 | 2 | |
| 1127 | — | 12.4 | 15 | 2 | |
| 1128 | — | 12.0 | 10 | 2 | |
| 1129 | — | 12.1 | 5 | 2 | Stop Sample |

Post-sampling PID screening (ppm):

6.7

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

Project Name: Omo's Cleaners
Project/Task Number: 1645.001.300
Date: 10.16.17
Sampler(s): E. Lervaag
Sample ID / Time: SG-1B / 1146

**PANGEA**

Probe / Well ID: SG-1B (11')
Canister Serial #: 5643
Flow Controller #: 8619
Initial Vacuum: 28.0
Final Vacuum: 5

## SPECIFICATIONS

Tubing Length: 13   Inches ft
Tubing Diameter (ID): 0.170   inches
Boring Diameter: 2.5   inches
Dry Bentonite Height: 6   inches
Sandpack height: 12   inches
Probe Length: 1   inches
Probe Diameter: 0.5   inches
Summa Flow Rate: 200   mL/min
Purge Flow Rate: 200   mL/min

$\pi$ = 3.1416

1 inch$^3$ = 16.4 mL

5 mL purge / 1 ft tubing

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite
Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

Tubing = 65   mL

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4
Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

bentonite = 241   mL
Sandpack = 386   mL
Single Purge Volume = 692   mL
Three Total Purge Volumes = 2076   mL
Total Purge Time = 10:23   seconds

Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H₂O): 1058 / 98.5 " H₂O end time/pressure ("H₂O): 1111 / 98.5 " H₂O

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H2O / "Hg) | COMMENTS |
|------|------|------|------|------|------|
| 1135 | 0 | 2.2 | — | 2 | Start Purge |
| 1138 | 3 | 17.7 | — | 2 | |
| 1141 | 6 | 17.1 | — | 2 | |
| 1145 | 10:23 | 17.4 | — | 2 | Stop Purge |
| 1146 | — | 16.0 | 28.0 | 2 | Start Sample |
| 1146 | — | 15.3 | 25 | 2 | |
| 1147 | — | 15.7 | 20 | 2 | |
| 1148 | — | 15.1 | 15 | 2 | |
| 1149 | — | 14.6 | 10 | 2 | |
| 1150 | — | 14.7 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Post-sampling PID screening (ppm):

586

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

Project Name: Omo's Cleaners
Project/Task Number: 1645.001.300
Date: 10.16.17
Sampler(s): E. Lervaag
Sample ID / Time: SG-2A / 1248

**PANGEA**

Probe / Well ID: SG-2A (6')
Canister Serial #: 5191
Flow Controller #: 8634
Initial Vacuum: 8634 28
Final Vacuum: 5

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | | inches |
| Tubing Diameter (ID): | | inches |
| Boring Diameter: | | inches |
| Dry Bentonite Height: | | inches |
| Sandpack height: | | inches |
| Probe Length: | | inches |
| Probe Diameter: | | inches |
| Summa Flow Rate: | | mL/min |
| Purge Flow Rate: | | mL/min |

See SG-1A for calc

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite
Tubing = π x (tubing diameter/2)² x length
Tubing = _____ mL
Bentonite = π x (boring diameter/2)² bentonite height x .5[porosity] x 16.4
Sandpack = π x (boring diameter/2)² sandpack height x .4[porosity] x 16.4
bentonite = _____ mL
Sandpack = _____ mL
Single Purge Volume = _____ mL
Three Total Purge Volumes = _____ mL
Total Purge Time = 16:24 seconds

π = 3.1416          1 inch³ = 16.4 mL          5 mL purge / 1 ft tubing

Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H₂O): 1218 / 100.0"     end time/pressure ("H₂O): 1225 / 100.0"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1231 | 0 | 3.7 | — | <2 | Start Purge |
| 1234 | 3 | 17.2 | — | <2 | |
| 1237 | 6 | 16.0 | — | <2 | |
| 1240 | 9 | 15.3 | — | <2 | |
| 1243 | 12 | 14.5 | — | <2 | |
| 1247 | 16:24 | 13.5 | — | <2 | Stop Purge |
| | | | | | |
| 1248 | — | 12.0 | 28 | <2 | Start Sample |
| 1248 | — | 11.6 | 25 | <2 | |
| 1249 | — | 11.4 | 20 | <2 | |
| 1250 | — | 10.8 | 15 | <2 | |
| 1251 | — | 10.3 | 10 | <2 | |
| | — | 9.9 | 5 | <2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 192 |

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

Project Name: Omo's Cleaners

Project/Task Number: 1645.001.300

Date: 10.16.17

Sampler(s): E. Lervaag

Sample ID / Time: SG-2B / 1305

**PANGEA**

Probe / Well ID: SG-2B (11')

Canister Serial #: 7599

Flow Controller #: 8628

Initial Vacuum: 29

Final Vacuum: 5

### SPECIFICATIONS

Tubing Length: _____ inches

Tubing Diameter (ID): _____ inches

Boring Diameter: _____ inches

Dry Bentonite Height: _____ inches

Sandpack height: _____ inches

Probe Length: _____ inches

Probe Diameter: _____ inches

Summa Flow Rate: _____ mL/min

Purge Flow Rate: _____ mL/min

See SG-1B for Calc

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi \times$ (tubing diameter/2)$^2$ x length

Tubing = _____ mL

Bentonite = $\pi \times$ (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi \times$ (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

bentonite= _____ mL

Sandpack = _____ mL

Single Purge Volume = _____ mL

Three Total Purge Volumes = _____ mL

Total Purge Time = 10:23 seconds

$\pi$ = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing

Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H₂O): 95 1023/99.0"   end time/pressure ("H₂O): 1031/99.0"

| TIME | PURGE TIME (min./sec.) | He /IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|------|------------------------|----------------------------|-------------------------|-------------------------------|----------|
| 1253 | 0 | 1.6 | — | < 2 | Start Purge |
| 1257 | 3 | 16.9 | — | < 2 | |
| 1300 | 6 | 16.0 | — | < 2 | |
| 1302 | 9 | 16.3 | — | < 2 | |
| 1304 | 10:23 | 15.7 | — | < 2 | Stop Purge |
| 1305 | — | 14.2 | 29 | < 2 | Start Sample |
| 1305 | — | 13.6 | 25 | < 2 | |
| 1306 | — | 13.9 | 20 | < 2 | |
| 1307 | — | 13.5 | 15 | < 2 | |
| 1308 | — | 12.5 | 10 | < 2 | |
| 13 | — | 12.7 | 5 | < 2 | stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 2300 |

**NOTES:** _____

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

Project Name: Omo's Cleaners
Project/Task Number: 1645.001.300
Date: 10.16.17
Sampler(s): E. Lervaag
Sample ID / Time: SG-3A

Probe / Well ID: SG-3A (6')
Canister Serial #: 5612
Flow Controller #: 8651
Initial Vacuum: 28
Final Vacuum: 5

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | | inches |
| Tubing Diameter (ID): | | inches |
| Boring Diameter: | | inches |
| Dry Bentonite Height: | | inches |
| Sandpack height: | | inches |
| Probe Length: | | inches |
| Probe Diameter: | | inches |
| Summa Flow Rate: | | mL/min |
| Purge Flow Rate: | | mL/min |

See SG-1A calcs

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite
Tubing = π x (tubing diameter/2)² x length
Tubing = _____ mL
Bentonite = π x (boring diameter/2)² bentonite height x .5[porosity] x 16.4
Sandpack = π x (boring diameter/2)² sandpack height x .4[porosity] x 16.4
bentonite = _____ mL
Sandpack = _____ mL
Single Purge Volume = _____ mL
Three Total Purge Volumes = _____ mL
Total Purge Time = 16:24 seconds

π = 3.1416        1 inch³ = 16.4 mL        5 mL purge / 1 ft tubing

Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H₂O): 1530 / 99.5"    end time/pressure ("H₂O): 1536 / 99.5" H₂O

| TIME | PURGE TIME (min./sec.) | He /IPA IN SHROUD (% /PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H2O / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1542 | 0 | 0.9 | — | <2 | Start Purge |
| 1545 | 3 | 19.6 | — | <2 | |
| 1548 | 6 | 17.5 | — | <2 | |
| 1551 | 9 | 16.8 | — | <2 | |
| 1554 | 12 | 16.0 | — | <2 | |
| 1559 | 16:24 | 15.3 | — | <2 | Stop Purge |
| 1600 | — | 12.7 | 28 | — | Start Sample |
| 1600 | — | 16.9 | 25 | | |
| 1601 | — | 15.9 | 20 | | |
| 1602 | — | 13.7 | 15 | | |
| 1603 | — | 11.7 | 10 | | |
| 1604 | — | 9.8 | 5 | | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 151 |

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

**Project Name:** Omo's Cleaners
**Project/Task Number:** 1645.001, 300
**Date:** 10/6/17
**Sampler(s):** E. Lervaag
**Sample ID / Time:** SG-3B / 1630

**PANGEA**

**Probe / Well ID:** SG-3B
**Canister Serial #:** 6868
**Flow Controller #:** 8637
**Initial Vacuum:** 26
**Final Vacuum:** 5

### SPECIFICATIONS

| | |
|---|---|
| Tubing Length: | inches |
| Tubing Diameter (ID): | inches |
| Boring Diameter: | inches |
| Dry Bentonite Height: | inches |
| Sandpack height: | inches |
| Probe Length: | inches |
| Probe Diameter: | inches |
| Summa Flow Rate: | mL/min |
| Purge Flow Rate: | mL/min |

See SG-1B for calc

$\pi$ = 3.1416

1 inch$^3$ = 16.4 mL

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack + bentonite
Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

| | | |
|---|---|---|
| Tubing = | | mL |
| Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4 | | |
| Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4 | | |
| bentonite= | | mL |
| Sandpack = | | mL |
| Single Purge Volume = | | mL |
| Three Total Purge Volumes = | | mL |
| Total Purge Time = | 10:23 | seconds |

5 mL purge / 1 ft tubing

Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H₂O): 1609 / 98.5" H₂O  end time/pressure ("H₂O): 16 14 / 98.5" H₂O

| TIME | PURGE TIME (min./sec.) | He / PID in SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H2O / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1619 | 0 | 1.0 | — | 2 | |
| 1622 | 3 | 14.2 | — | 2 | Start Purge |
| 1625 | 6 | 15.5 | — | 2 | |
| 1628 | 9 | 14.8 | — | 2 | |
| 1629 | 10:23 | 14.1 | — | 2 | |
| | | | | 2 | Stop Purge |
| 1630 | — | 13.2 | 26 | 2 | Start Sample |
| 1630 | — | 12.5 | 25 | 2 | |
| 1632 | — | 11.1 | 20 | 2 | |
| 1634 | — | 10.3 | 15 | 2 | |
| 1636 | — | 9.7 | 10 | 2 | |
| 1638 | — | 9.1 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Post-sampling PID screening (ppm):

> 5000

**NOTES:** ** SG-3 Duplicate
Canister # 5725   start vac 26
Controller # 8637   stop vac 5

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

Project Name: Omo's Cleaners
Project/Task Number: 1645.001.300
Date: 10.16.17
Sampler(s): E. Lervaag
Sample ID / Time: Shroud / 1600

Probe / Well ID: Shroud
Canister Serial #: 5798
Flow Controller #: 8635
Initial Vacuum: 27
Final Vacuum: 5

## SPECIFICATIONS

Tubing Length: _____ inches
Tubing Diameter (ID): _____ inches
Boring Diameter: _____ inches
Dry Bentonite Height: _____ inches
Sandpack height: _____ inches
Probe Length: _____ inches
Probe Diameter: _____ inches
Summa Flow Rate: _____ mL/min
Purge Flow Rate: _____ mL/min

NO purge

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite
Tubing = π x (tubing diameter/2)$^2$ x length
Tubing = _____ mL
Bentonite = π x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4
Sandpack = π x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4
bentonite= _____ mL
Sandpack = _____ mL
Single Purge Volume = _____ mL
Three Total Purge Volumes = _____ mL
Total Purge Time = _____ seconds

$\pi = 3.1416$     1 inch$^3$ = 16.4 mL     5 mL purge / 1 ft tubing     Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H₂O): 1532 / 98.5"     end time/pressure ("H₂O): 1539 / 99.5" H₂O

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|------|------|------|------|------|------|
| 1600 | — | 12.7 | 27 | — | Start Sample |
| 1600 | — | 16.8 | 25 | — | |
| 1601 | — | 15.9 | 20 | — | |
| 1602 | — | 13.7 | 15 | — | |
| 1603 | — | 11.9 | 10 | — | |
| 1604 | — | 10.0 | 5 | — | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): — |

**NOTES:** Shroud sample collected during SG-3A sampling

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

| Project Name: Omo's Cleaners | Probe / Well ID: SG-4A |
| Project/Task Number: 1645.001.330 | Canister Serial #: 8198 |
| Date: 12-12-17 | Flow Controller #: 8329 |
| Sampler(s): E. Lervaag | Initial Vacuum: 30 |
| Sample ID / Time: SG-4A / 1124 | Final Vacuum: 5 |

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | 9 | inches ft |
| Tubing Diameter (ID): | 0.170 | inches |
| Boring Diameter: | 3.25 | inches |
| Dry Bentonite Height: | 6 | inches |
| Sandpack height: | 12 | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = π x (tubing diameter/2)² x length

Tubing = **45** mL

Bentonite = π x (boring diameter/2)² bentonite height x .5[porosity] x 16.4

Sandpack = π x (boring diameter/2)² sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| bentonite= | 410 | mL |
| Sandpack= | 653 | mL |
| Single Purge Volume = | 1108 | mL |
| Three Total Purge Volumes = | 3324 | mL |
| Total Purge Time = | 16:28 | seconds |

$\pi$ = 3.1416        1 inch³ = 16.4 mL        5 mL purge / 1 ft tubing        Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H₂O): 1053 / 100"        end time/pressure ("H₂O): 1100 / 100"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H2O / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1106 | 0 | 1.7 | 0 | 2 | Start Purge |
| 1109 | 3 | 18.3 | — | 2 | |
| 1112 | 6 | 17.6 | — | 2 | |
| 1115 | 9 | 18.1 | — | 2 | |
| 1118 | 12 | 17.3 | — | 2 | |
| 1123 | 16:28 | 17.2 | — | 2 | Stop Purge |
| | | | | | |
| 1124 | — | 16.1 | 30 | 2 | Start Sample |
| 1125 | — | 15.8 | 25 | 2 | |
| 1126 | — | 15.3 | 20 | 2 | |
| 1128 | — | 15.7 | 15 | 2 | |
| 1129 | — | 14.7 | 10 | 2 | |
| 1130 | — | 14.6 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 169 |

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

Project Name: Omo's Cleaners

Project/Task Number: 1645.001.330

Date: 12-12-17

Sampler(s): E. Lervaag

Sample ID / Time: SG-4A REP / 1133

**PANGEA**

Probe / Well ID: SG-4A REP

Canister Serial #: 8163

Flow Controller #: 8329

Initial Vacuum: 30

Final Vacuum: 5

### SPECIFICATIONS

| | |
|---|---|
| Tubing Length: | inches |
| Tubing Diameter (ID): | inches |
| Boring Diameter: | inches |
| Dry Bentonite Height: | inches |
| Sandpack height: | inches |
| Probe Length: | inches |
| Probe Diameter: | inches |
| Summa Flow Rate: | mL/min |
| Purge Flow Rate: | mL/min |

*See SG-4A for data*

*No purge*

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

Tubing = _____ mL

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | |
|---|---|
| bentonite= | mL |
| Sandpack = | mL |
| Single Purge Volume = | mL |
| Three Total Purge Volumes = | mL |
| Total Purge Time = 1 | seconds |

$\pi$ = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O):                                                    end time/pressure ("H$_2$O):

*No shut in test → replicate sample*

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| | *No purge → Replicate Sample* | | | | |
| 1133 | — | 7.6 | 30 | 2 | Start Sample |
| 1134 | — | 16.3 | 25 | 2 | |
| 1135 | — | 15.8 | 20 | 2 | |
| 1136 | — | 15.2 | 15 | 2 | |
| 1137 | — | 15.7 | 10 | 2 | |
| 1138 | — | 14.7 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 217 |

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

Project Name: Omo's Cleaners
Project/Task Number: 1645.001.330
Date: 12-12-17
Sampler(s): E. Lervaag
Sample ID / Time: SG-4B | 1203

Probe / Well ID: SG-4B
Canister Serial #: 8154
Flow Controller #: 8345
Initial Vacuum: 30
Final Vacuum: 5

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | 11 | ~~inches~~ fT |
| Tubing Diameter (ID): | 0.170 | inches |
| Boring Diameter: | 3.25 | inches |
| Dry Bentonite Height: | 6 | inches |
| Sandpack height: | 12 | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite
Tubing = $\pi$ x (tubing diameter/2)$^2$ x length
Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4
Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| Tubing = | 70 | mL |
| bentonite= | 410 | mL |
| Sandpack = | 653 | mL |
| Single Purge Volume = | 1133 | mL |
| Three Total Purge Volumes = | 3399 | mL |
| Total Purge Time = | 17:00 | ~~seconds~~ min |

$\pi$ = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H₂O): 1138 / 100"          end time/pressure ("H₂O): 1143 / 100.0

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1145 | 0 | 3.8 | — | 4 | Start Purge |
| 1148 | 3 | 15.7 | — | 4 | |
| 1151 | 6 | 22.1 | — | 4 | |
| 1154 | 9 | 18.3 | — | 4 | |
| 1157 | 12 | 17.7 | — | 4 | |
| 1200 | 15 | 17.2 | — | 4 | |
| 1202 | 17 | 17.5 | — | 4 | Stop Purge |
| | | | | | |
| 1203 | — | 16.9 | 30 | 4 | Start Sample |
| 1204 | — | 15.8 | 25 | 4 | |
| 1205 | — | 15.1 | 20 | 4 | |
| 1207 | — | 15.3 | 15 | 4 | |
| 1208 | — | 14.7 | 10 | 4 | |
| 1209 | — | 14.3 | 5 | 4 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 1340 |

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

Project Name: Omo's Cleaners

Project/Task Number: 1645.001.330

Date: 12-12-17

Sampler(s): E. Lervaag

Sample ID / Time: SG-5A / 1234

**PANGEA**

Probe / Well ID: SG-5A

Canister Serial #: 8858

Flow Controller #: 8328

Initial Vacuum: 30

Final Vacuum: 5

### SPECIFICATIONS

Tubing Length: _____ inches

Tubing Diameter (ID): _____ inches

Boring Diameter: _____ inches

Dry Bentonite Height: _____ inches

Sandpack height: _____ inches

Probe Length: _____ inches

Probe Diameter: _____ inches

Summa Flow Rate: _____ mL/min

Purge Flow Rate: _____ mL/min

*See SG-4A for calc*

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

Tubing = _____ mL

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

bentonite= _____ mL

Sandpack = _____ mL

Single Purge Volume = _____ mL

Three Total Purge Volumes = _____ mL

Total Purge Time = 16:38 seconds

$\pi$ = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

---

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1153          end time/pressure ("H$_2$O): 1200 / 100"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|------|------------------------|------------------------------|-------------------------|--------------------------------|----------|
| 1216 | 0 | 1.2 | — | 2 | Start Purge |
| 1219 | 3 | 17.3 | — | 2 | |
| 1222 | 6 | 16.8 | — | 2 | |
| 1225 | 9 | 17.0 | — | 2 | |
| 1228 | 12 | 16.5 | — | 2 | |
| 1231 | 15 | 16.0 | — | 2 | |
| 1233 | 16:38 | 15.8 | — | 2 | Stop Purge |
| | | | | | |
| 1234 | — | 14.0 | 30 | 2 | Start Sample |
| 1235 | — | 13.3 | 25 | 2 | |
| 1236 | — | 12.9 | 20 | 2 | |
| 1238 | — | 13.1 | 15 | 2 | |
| 1239 | — | 12.6 | 10 | 2 | |
| 1240 | — | 12.5 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | 1665 |

---

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

Project Name: Omo's Cleaners

Project/Task Number: 1645.001.330

Date: 12-12-17

Sampler(s): E. Lervaag

Sample ID / Time: SG-6A / 1309

**PANGEA**

Probe / Well ID: SG-6A

Canister Serial #: 8190

Flow Controller #: 8349

Initial Vacuum: 30

Final Vacuum: 5

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | | inches |
| Tubing Diameter (ID): | | inches |
| Boring Diameter: | | inches |
| Dry Bentonite Height: | | inches |
| Sandpack height: | | inches |
| Probe Length: | | inches |
| Probe Diamdeter: | | inches |
| Summa Flow Rate: | | mL/min |
| Purge Flow Rate: | | mL/min |

See SG-4A for Calc

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

Tubing = _____ mL

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

bentonite= _____ mL

Sandpack = _____ mL

Single Purge Volume = _____ mL

Three Total Purge Volumes = _____ mL

Total Purge Time = 16.38 seconds

$\pi$ = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

SHUT-IN TEST start time/pressure ("H$_2$O): 1232 | 100.0$^8$     end time/pressure ("H$_2$O): 1245 | 100.0

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1251 | 0 | 3.9 | ⌐ | 2 | Start Purge |
| 1254 | 3 | 19.6 | ⌐ | 2 | |
| 1257 | 6 | 19.1 | ⌐ | 2 | |
| 1300 | 9 | 18.3 | ⌐ | 2 | |
| 1303 | 12 | 18.8 | ⌐ | 2 | |
| 1306 | 15 | 18.0 | ⌐ | 2 | |
| 1308 | 16:38 | 19.7 | ⌐ | 2 | Stop Purge |
| | | | | | |
| 1309 | — | 15.9 | 30 | 2 | Start Sample |
| 1310 | — | 15.3 | 25 | 2 | |
| 1311 | — | 14.7 | 20 | 2 | |
| 1313 | ⌐ | 15.0 | 15 | 2 | |
| 1314 | — | 14.6 | 10 | 2 | |
| 1315 | — | 14.5 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | 15 (4.3 after 10 sec) |

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

| | |
|---|---|
| Project Name: Omo's Cleaners | |
| Project/Task Number: 1645.001.330 | |
| Date: 12-12-17 | |
| Sampler(s): E. Lervaag | |
| Sample ID / Time: SG-7A / 1347 | |

**PANGEA**

| | |
|---|---|
| Probe / Well ID: | SG-7A |
| Canister Serial #: | 8184 |
| Flow Controller #: | 8324 |
| Initial Vacuum: | 30 |
| Final Vacuum: | 5 |

### SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | | inches |
| Tubing Diameter (ID): | | inches |
| Boring Diameter: | | inches |
| Dry Bentonite Height: | | inches |
| Sandpack height: | | inches |
| Probe Length: | | inches |
| Probe Diameter: | | inches |
| Summa Flow Rate: | | mL/min |
| Purge Flow Rate: | | mL/min |

See SG-4A for Calc

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = π x (tubing diameter/2)² x length

| | | |
|---|---|---|
| Tubing = | | mL |

Bentonite = π x (boring diameter/2)² bentonite height x .5[porosity] x 16.4

Sandpack = π x (boring diameter/2)² sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| bentonite= | | mL |
| Sandpack = | | mL |
| Single Purge Volume = | | mL |
| Three Total Purge Volumes = | | mL |
| Total Purge Time = | 16:38 | seconds |

π = 3.1416       1 inch³ = 16.4 mL       5 mL purge / 1 ft tubing       Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

---

**SHUT-IN TEST** start time/pressure ("H₂O): 1301 / 100.0"    end time/pressure ("H₂O): 1313 / 100.0"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1329 | 0 | 1.2 | — | 2 | Start Purge |
| 1332 | 3 | 15.6 | — | 2 | |
| 1335 | 6 | 15.0 | — | 2 | |
| 1338 | 9 | 14.7 | — | 2 | |
| 1341 | 12 | 14.3 | — | 2 | |
| 1344 | 15 | 13.8 | — | 2 | |
| 1346 | 16:38 | 13.2 | — | 2 | Stop Purge |
| | | | | | |
| 1347 | — | 15.7 | 30 | 2 | Start Sample (add IPA) |
| 1348 | — | 15.1 | 25 | 2 | |
| 1349 | — | 14.7 | 20 | 2 | |
| 1351 | — | 14.9 | 15 | 2 | |
| 1352 | — | 14.6 | 10 | 2 | |
| 1353 | — | 13.9 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | 7.5 |

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

Project Name: Omo's Cleaners

Project/Task Number: 1645.001.330

Date: 12-12-17

Sampler(s): E. Lervaag

Sample ID / Time: Shroud / 1415

**PANGEA**

Probe / Well ID: Shroud

Canister Serial #:

Flow Controller #:

Initial Vacuum: 30

Final Vacuum: 5

## SPECIFICATIONS

Tubing Length: _____ inches

Tubing Diameter (ID): _____ inches

Boring Diameter: _____ inches

Dry Bentonite Height: _____ inches

Sandpack height: _____ inches

Probe Length: _____ inches

Probe Diameter: _____ inches

Summa Flow Rate: _____ mL/min

Purge Flow Rate: _____ mL/min

No purge

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi \times$ (tubing diameter/2)$^2$ x length

Tubing = _____ mL

Bentonite = $\pi \times$ (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi \times$ (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

bentonite = _____ mL

Sandpack = _____ mL

Single Purge Volume = _____ mL

Three Total Purge Volumes = _____ mL

Total Purge Time = _____ seconds

$\pi = 3.1416$      1 inch$^3$ = 16.4 mL      5 mL purge / 1 ft tubing      Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H₂O): 1339 / 100.0"      end time/pressure ("H₂O): 1350 / 100.0"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|------|------------------------|------------------------------|-------------------------|-------------------------------|----------|
|  | No Purge | Shroud Sample |  |  |  |
| 1415 | — | 20.3 | 30 | — | Start Sample |
| 1416 | — | 18.2 | 25 | — |  |
| 1417 | — | 17.9 | 20 | — |  |
| 1419 | — | 16.1 | 15 | — |  |
| 1420 | — | 15.6 | 10 | — |  |
| 1421 | — | 13.9 | 5 | — | Stop Sample |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  | Post-sampling PID screening (ppm): |
|  |  |  |  |  |  |

**NOTES:** ✱ Shroud collected during sampling @ SG-7B

# SOIL GAS PURGING / SAMPLING LOG

Project Name: Omo's Cleaners

Project/Task Number: 1645.001.330

Date: 12-12-17

Sampler(s): E. Lervaag

Sample ID / Time: SG-7B / 1414

**PANGEA**

Probe / Well ID: SG-7B

Canister Serial #: 8208

Flow Controller #: 8348

Initial Vacuum: 30

Final Vacuum: 5"

## SPECIFICATIONS

| | |
|---|---|
| Tubing Length: | inches |
| Tubing Diameter (ID): | inches |
| Boring Diameter: | inches |
| Dry Bentonite Height: | inches |
| Sandpack height: | inches |
| Probe Length: | inches |
| Probe Diameter: | inches |
| Summa Flow Rate: | mL/min |
| Purge Flow Rate: | mL/min |

See SG-4B for Cal

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack + bentonite

Tubing = $\pi \times$ (tubing diameter/2)$^2$ x length

Tubing = _____ mL

Bentonite = $\pi \times$ (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi \times$ (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | |
|---|---|
| bentonite= | mL |
| Sandpack = | mL |
| Single Purge Volume = | mL |
| Three Total Purge Volumes = | mL |
| Total Purge Time = 17 mm | seconds |

$\pi$ = 3.1416       1 inch$^3$ = 16.4 mL       5 mL purge / 1 ft tubing       Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1333 | 100.0"    end time/pressure ("H$_2$O): 1350 | 99.5"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1356 | 0 | 2.3 | — | 4 | |
| 1359 | 3 | 18.8 | — | 4 | |
| 1402 | 6 | 18.5 | — | 4 | |
| 1405 | 9 | 17.9 | — | 4 | |
| 1408 | 12 | 18.1 | — | 4 | |
| 1411 | 15 | 17.5 | — | 4 | |
| 1413 | 17 | 17.0 | — | 4 | |
| | | | | | |
| 1414 | — | 20.9 | 30 | 4 | Start Sample (add IPA |
| 1415 | — | 18.3 | 25 | 4 | |
| 1416 | — | 18.0 | 20 | 4 | |
| 1418 | — | 16.2 | 15 | 4 | |
| 1419 | — | 15.5 | 10 | 4 | |
| 1420 | — | 13.8 | 5 | 4 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 22.4 |

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

Project Name: 12210 San Pablo Ave
Project/Task Number: 1645.001
Date: 2.15.18
Sampler(s): E. Lervaag
Sample ID / Time: SG-8A / 1549

Probe / Well ID: SG-8A
Canister Serial #: 8254
Flow Controller #: 8313
Initial Vacuum: 30
Final Vacuum: 5

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | 10 | feet |
| Tubing Diameter (ID): | 0.170 | inches |
| Boring Diameter: | 1.5 | inches |
| ~~Dry Bentonite~~ Height: *open boring* | 6 | inches |
| ~~Sandpack~~ height: | | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite
Tubing = π x (tubing diameter/2)² x length

Tubing = 50 mL
Bentonite = π x (boring diameter/2)² bentonite height x .5[porosity] x 16.4
Sandpack = π x (boring diameter/2)² sandpack height x .4[porosity] x 16.4

*open boring* ~~Bentonite~~= 174 mL
Sandpack = _____ mL
Single Purge Volume = 224 mL
Three Total Purge Volumes = 672 mL
Total Purge Time = 3:22 seconds

π = 3.1416          1 inch³ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H₂O): 1505 / 100.0"          end time/pressure ("H₂O): 1515 / 100.0"

| TIME | PURGE TIME (min./sec.) | He /IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H2O / Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1544 | 0 | 3.6 | — | 4 | Start Purge |
| 1546 | 2 | 11.2 | — | 4 | |
| 1548 | 3:22 | 10.8 | — | 4 | Stop Purge |
| | | | | | |
| 1549 | — | 10.1 | 30 | 4 | Start Sample / Add IPA |
| 1550 | — | 15.3 | 25 | 4 | |
| 1551 | — | 14.7 | 20 | 4 | |
| 1552 | — | 14.9 | 15 | 4 | |
| 1553 | — | 13.3 | 10 | 4 | |
| 1555 | — | 12.6 | 5 | 4 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 4.7 |

**NOTES:** Shroud Sample collected at SG-8A

# SOIL GAS PURGING / SAMPLING LOG

Project Name: ~~2171 Salvio St, Concord~~
Project/Task Number: ~~2185.001.305~~
Date: 2.15.18
Sampler(s): E. Lervaag
Sample ID / Time: Shroud / 1549

**PANGEA**

Probe / Well ID: Shroud
Canister Serial #: 8175
Flow Controller #: 8331
Initial Vacuum: 30
Final Vacuum: 5

## SPECIFICATIONS

Tubing Length: _____ feet
Tubing Diameter (ID): _____ inches
Boring Diameter: _____ inches
Dry Bentonite Height: _____ inches
Sandpack height: _____ inches
Probe Length: _____ inches
Probe Diameter: _____ inches
Summa Flow Rate: _____ mL/min
Purge Flow Rate: _____ mL/min

NO Purge

π = 3.1416     1 inch³ = 16.4 mL     5 mL purge / 1 ft tubing

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite
Tubing = π x (tubing diameter/2)² x length
Tubing = _____ mL
Bentonite = π x (boring diameter/2)² bentonite height x .5[porosity] x 16.4
Sandpack = π x (boring diameter/2)² sandpack height x .4[porosity] x 16.4
bentonite= _____ mL
Sandpack = _____ mL
Single Purge Volume = _____ mL
Three Total Purge Volumes = _____ mL
Total Purge Time = _____ seconds

Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H₂O): 1508 / 100.0'     end time/pressure ("H₂O): 1520 / 99.5"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H2O / "Hg) | COMMENTS |
|------|------------------------|------------------------------|-------------------------|-------------------------------|----------|
|  | NO | Purge |  |  |  |
|  |  |  |  |  |  |
| 1549 | — | 10.1 | 3̶0̶ | — |  |
| 1550 | — | 15.3 | 25 | — |  |
| 1551 | — | 14.7 | 20 | — |  |
| 1552 | — | 14.9 | 15 | — |  |
| 1554 | — | 13.3 | 10 | — |  |
| 1555 | — | 12.6 | 5 | — |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  |  |
|  |  |  |  |  | Post-sampling PID screening (ppm): |
|  |  |  |  |  | — |

**NOTES:** Shroud Sample collected at SG-8A

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

Project Name: 12210 San Pablo Ave

Project/Task Number: 1645.001

Date: 2·15·18

Sampler(s): E. Lervaag

Sample ID / Time: SG-5B / 1142

Probe / Well ID: SG-5B

Canister Serial #: 8161

Flow Controller #: 8327

Initial Vacuum: 30

Final Vacuum: 5

### SPECIFICATIONS

Tubing Length: 15 feet

Tubing Diameter (ID): 0.170 inches

Boring Diameter: 1.5 inches

~~Dry Bentonite~~ Opening Height: 6" inches

~~Sandpack height:~~ — inches

Probe Length: 1 inches

Probe Diameter: 0.5 inches

Summa Flow Rate: 200 mL/min

Purge Flow Rate: 200 mL/min

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

Tubing = 65 mL

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

open borehole ~~bentonite~~ = 174 mL

Sandpack = — mL

Single Purge Volume = 239 mL

Three Total Purge Volumes = 717 mL

Total Purge Time = 3min 35 seconds

$\pi$ = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1130 / 100.0"          end time/pressure ("H$_2$O): 1136 / 100.0"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| 1137 | 0 | 2.6 | — | 2 | Start Purge |
| 1139 | 2 | 17.3 | — | 2 | |
| 1141 | 3:35 | 15.1 | — | 2 | Stop Purge |
| | | | | | |
| 1142 | — | 12.2 | 30 | 2 | Start Sample |
| 1143 | — | 9.6 | 25 | 2 | Add IPA |
| 1144 | — | 17.3 | 20 | 2 | |
| 1145 | — | 14.7 | 15 | 2 | |
| 1146 | — | 12.4 | 10 | 2 | |
| 1148 | — | 9.2 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 62.1 |

**NOTES:**

**APPENDIX J**

Laboratory Analytical Reports



**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

22 September 2016

Elizabeth Avery

Pangea Environmental Services, Inc.

1710 Franklin Street, Suite 200

Oakland, CA 94612

RE: Omo Cleaners

Enclosed are the results of analyses for samples received by the laboratory on 09/17/16 09:21. If you have any questions concerning this report, please feel free to contact me.

Sincerely,

Mike Jaroudi For Rose Fasheh

Project Manager



SunStar
Laboratories, Inc.
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number: 1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager: Elizabeth Avery | 09/22/16 14:26 |

### ANALYTICAL REPORT FOR SAMPLES

| Sample ID | Laboratory ID | Matrix | Date Sampled | Date Received |
|---|---|---|---|---|
| MW-1 | T162272-01 | Water | 09/15/16 12:05 | 09/17/16 09:21 |
| MW-2 | T162272-02 | Water | 09/15/16 12:56 | 09/17/16 09:21 |
| MW-3 | T162272-03 | Water | 09/15/16 11:25 | 09/17/16 09:21 |
| MW-4 | T162272-04 | Water | 09/15/16 14:45 | 09/17/16 09:21 |

---

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Mike Jaroudi For Rose Fasheh, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number:  1645.001 |
| Oakland CA, 94612 | Project Manager:  Elizabeth Avery |

**Reported:**
09/22/16 14:26

## DETECTIONS SUMMARY

**Sample ID:**  MW-1 **Laboratory ID:**  T162272-01

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| cis-1,2-Dichloroethene | **24** | 1.0 | ug/l | EPA 8260B | |
| trans-1,2-Dichloroethene | **5.6** | 1.0 | ug/l | EPA 8260B | |
| Tetrachloroethene | **14000** | 100 | ug/l | EPA 8260B | |
| Trichloroethene | **99** | 1.0 | ug/l | EPA 8260B | |

**Sample ID:**  MW-2 **Laboratory ID:**  T162272-02

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Tetrachloroethene | **500** | 25 | ug/l | EPA 8260B | |
| Trichloroethene | **5.3** | 1.0 | ug/l | EPA 8260B | |

**Sample ID:**  MW-3 **Laboratory ID:**  T162272-03

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Tetrachloroethene | **1000** | 50 | ug/l | EPA 8260B | |
| Trichloroethene | **3.0** | 1.0 | ug/l | EPA 8260B | |

**Sample ID:**  MW-4 **Laboratory ID:**  T162272-04

| Analyte | Result | Reporting Limit | Units | Method | Notes |
|---|---|---|---|---|---|
| Tetrachloroethene | **540** | 25 | ug/l | EPA 8260B | |
| Trichloroethene | **1.0** | 1.0 | ug/l | EPA 8260B | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Mike Jaroudi For Rose Fasheh, Project Manager



**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number:  1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager:  Elizabeth Avery | 09/22/16 14:26 |

## MW-1
### T162272-01 (Water)

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **SunStar Laboratories, Inc.** | | | | | | | | | |
| **Halogenated Volatile Compounds  (8010 List) by EPA 8260** | | | | | | | | | |
| Bromodichloromethane | ND | 1.0 | ug/l | 1 | 6091950 | 09/19/16 | 09/19/16 | EPA 8260B | |
| Bromomethane | ND | 1.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 0.50 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Chloroform | ND | 1.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 0.50 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| **cis-1,2-Dichloroethene** | **24** | 1.0 | " | " | " | " | " | " | |
| **trans-1,2-Dichloroethene** | **5.6** | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| Methylene chloride | ND | 1.0 | " | " | " | " | " | " | |
| Styrene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **14000** | 100 | " | 100 | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | 1 | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Trichloroethene** | **99** | 1.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 0.50 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | *97.1 %* | | *85-115* | | " | " | " | " | |
| *Surrogate: 4-Bromofluorobenzene* | *93.1 %* | | *84-118* | | " | " | " | " | |
| *Surrogate: Dibromofluoromethane* | *105 %* | | *66-124* | | " | " | " | " | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Mike Jaroudi For Rose Fasheh, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number:  1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager:  Elizabeth Avery | 09/22/16 14:26 |

## MW-2
### T162272-02 (Water)

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|

### SunStar Laboratories, Inc.

**Halogenated Volatile Compounds  (8010 List) by EPA 8260**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bromodichloromethane | ND | 1.0 | ug/l | 1 | 6091950 | 09/19/16 | 09/19/16 | EPA 8260B | |
| Bromomethane | ND | 1.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 0.50 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Chloroform | ND | 1.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 0.50 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| Methylene chloride | ND | 1.0 | " | " | " | " | " | " | |
| Styrene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **500** | 25 | " | 25 | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | 1 | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Trichloroethene** | **5.3** | 1.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 0.50 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | | *97.0 %* | | *85-115* | " | " | " | " | |
| *Surrogate: 4-Bromofluorobenzene* | | *96.9 %* | | *84-118* | " | " | " | " | |
| *Surrogate: Dibromofluoromethane* | | *104 %* | | *66-124* | " | " | " | " | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Mike Jaroudi For Rose Fasheh, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number:  1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager:  Elizabeth Avery | 09/22/16 14:26 |

### MW-3
#### T162272-03 (Water)

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| **SunStar Laboratories, Inc.** | | | | | | | | | |
| **Halogenated Volatile Compounds  (8010 List) by EPA 8260** | | | | | | | | | |
| Bromodichloromethane | ND | 1.0 | ug/l | 1 | 6091950 | 09/19/16 | 09/19/16 | EPA 8260B | |
| Bromomethane | ND | 1.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 0.50 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Chloroform | ND | 1.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 0.50 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| Methylene chloride | ND | 1.0 | " | " | " | " | " | " | |
| Styrene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **1000** | 50 | " | 50 | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | 1 | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Trichloroethene** | **3.0** | 1.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 0.50 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | | *95.4 %* | | *85-115* | " | " | " | " | |
| *Surrogate: 4-Bromofluorobenzene* | | *94.9 %* | | *84-118* | " | " | " | " | |
| *Surrogate: Dibromofluoromethane* | | *105 %* | | *66-124* | " | " | " | " | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Mike Jaroudi For Rose Fasheh, Project Manager



**SunStar Laboratories, Inc.**

PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number:  1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager:  Elizabeth Avery | 09/22/16 14:26 |

### MW-4
#### T162272-04 (Water)

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|

#### SunStar Laboratories, Inc.

**Halogenated Volatile Compounds  (8010 List) by EPA 8260**

| Analyte | Result | Reporting Limit | Units | Dilution | Batch | Prepared | Analyzed | Method | Notes |
|---|---|---|---|---|---|---|---|---|---|
| Bromodichloromethane | ND | 1.0 | ug/l | 1 | 6091950 | 09/19/16 | 09/19/16 | EPA 8260B | |
| Bromomethane | ND | 1.0 | " | " | " | " | " | " | |
| Carbon tetrachloride | ND | 0.50 | " | " | " | " | " | " | |
| Chlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| Chloroethane | ND | 1.0 | " | " | " | " | " | " | |
| Chloroform | ND | 1.0 | " | " | " | " | " | " | |
| Chloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromochloromethane | ND | 1.0 | " | " | " | " | " | " | |
| Dibromomethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1-Dichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloroethane | ND | 0.50 | " | " | " | " | " | " | |
| 1,1-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | " | " | " | " | " | |
| 1,2-Dichloropropane | ND | 1.0 | " | " | " | " | " | " | |
| cis-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| trans-1,3-Dichloropropene | ND | 0.50 | " | " | " | " | " | " | |
| Methylene chloride | ND | 1.0 | " | " | " | " | " | " | |
| Styrene | ND | 1.0 | " | " | " | " | " | " | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Tetrachloroethene** | **540** | 25 | " | 25 | " | " | " | " | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | 1 | " | " | " | " | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | " | " | " | " | " | |
| **Trichloroethene** | **1.0** | 1.0 | " | " | " | " | " | " | |
| Vinyl chloride | ND | 0.50 | " | " | " | " | " | " | |
| *Surrogate: Toluene-d8* | | *97.2 %* | | *85-115* | " | " | " | " | |
| *Surrogate: 4-Bromofluorobenzene* | | *96.5 %* | | *84-118* | " | " | " | " | |
| *Surrogate: Dibromofluoromethane* | | *107 %* | | *66-124* | " | " | " | " | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Mike Jaroudi For Rose Fasheh, Project Manager



**SunStar Laboratories, Inc.**
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number:  1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager:  Elizabeth Avery | 09/22/16 14:26 |

### Halogenated Volatile Compounds  (8010 List) by EPA 8260 - Quality Control

### SunStar Laboratories, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 6091950 - EPA 5030 GCMS** | | | | | | | | | | |
| **Blank (6091950-BLK1)** | | | | Prepared & Analyzed: 09/19/16 | | | | | | |
| Bromodichloromethane | ND | 1.0 | ug/l | | | | | | | |
| Bromomethane | ND | 1.0 | " | | | | | | | |
| Carbon tetrachloride | ND | 0.50 | " | | | | | | | |
| Chlorobenzene | ND | 1.0 | " | | | | | | | |
| Chloroethane | ND | 1.0 | " | | | | | | | |
| Chloroform | ND | 1.0 | " | | | | | | | |
| Chloromethane | ND | 1.0 | " | | | | | | | |
| Dibromochloromethane | ND | 1.0 | " | | | | | | | |
| Dibromomethane | ND | 1.0 | " | | | | | | | |
| 1,2-Dichlorobenzene | ND | 1.0 | " | | | | | | | |
| 1,3-Dichlorobenzene | ND | 1.0 | " | | | | | | | |
| 1,4-Dichlorobenzene | ND | 1.0 | " | | | | | | | |
| 1,1-Dichloroethane | ND | 1.0 | " | | | | | | | |
| 1,2-Dichloroethane | ND | 0.50 | " | | | | | | | |
| 1,1-Dichloroethene | ND | 1.0 | " | | | | | | | |
| cis-1,2-Dichloroethene | ND | 1.0 | " | | | | | | | |
| trans-1,2-Dichloroethene | ND | 1.0 | " | | | | | | | |
| 1,2-Dichloropropane | ND | 1.0 | " | | | | | | | |
| cis-1,3-Dichloropropene | ND | 0.50 | " | | | | | | | |
| trans-1,3-Dichloropropene | ND | 0.50 | " | | | | | | | |
| Methylene chloride | ND | 1.0 | " | | | | | | | |
| Styrene | ND | 1.0 | " | | | | | | | |
| 1,1,2,2-Tetrachloroethane | ND | 1.0 | " | | | | | | | |
| Tetrachloroethene | ND | 1.0 | " | | | | | | | |
| 1,1,2-Trichloroethane | ND | 1.0 | " | | | | | | | |
| 1,1,1-Trichloroethane | ND | 1.0 | " | | | | | | | |
| Trichloroethene | ND | 1.0 | " | | | | | | | |
| Vinyl chloride | ND | 0.50 | " | | | | | | | |
| *Surrogate: Toluene-d8* | *7.99* | | *"* | *8.00* | | *99.9* | *85-115* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *7.96* | | *"* | *8.00* | | *99.5* | *84-118* | | | |
| *Surrogate: Dibromofluoromethane* | *7.98* | | *"* | *8.00* | | *99.8* | *66-124* | | | |

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Mike Jaroudi For Rose Fasheh, Project Manager



**SunStar Laboratories, Inc.**

PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | | |
|---|---|---|
| Pangea Environmental Services, Inc. | Project: Omo Cleaners | |
| 1710 Franklin Street, Suite 200 | Project Number: 1645.001 | **Reported:** |
| Oakland CA, 94612 | Project Manager: Elizabeth Avery | 09/22/16 14:26 |

### Halogenated Volatile Compounds  (8010 List) by EPA 8260 - Quality Control

### SunStar Laboratories, Inc.

| Analyte | Result | Reporting Limit | Units | Spike Level | Source Result | %REC | %REC Limits | RPD | RPD Limit | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| **Batch 6091950 - EPA 5030 GCMS** | | | | | | | | | | |
| **LCS (6091950-BS1)** | | | | Prepared & Analyzed: 09/19/16 | | | | | | |
| Chlorobenzene | 20.2 | 1.0 | ug/l | 20.0 | | 101 | 75-125 | | | |
| 1,1-Dichloroethene | 20.4 | 1.0 | " | 20.0 | | 102 | 15-125 | | | |
| Trichloroethene | 19.1 | 1.0 | " | 20.0 | | 95.6 | 75-125 | | | |
| *Surrogate: Toluene-d8* | *7.69* | | *"* | *8.00* | | *96.1* | *85-115* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *8.58* | | *"* | *8.00* | | *107* | *84-118* | | | |
| *Surrogate: Dibromofluoromethane* | *8.49* | | *"* | *8.00* | | *106* | *66-124* | | | |
| **LCS Dup (6091950-BSD1)** | | | | Prepared & Analyzed: 09/19/16 | | | | | | |
| Chlorobenzene | 18.8 | 1.0 | ug/l | 20.0 | | 93.8 | 75-125 | 7.64 | 20 | |
| 1,1-Dichloroethene | 21.5 | 1.0 | " | 20.0 | | 107 | 15-125 | 5.01 | 20 | |
| Trichloroethene | 18.4 | 1.0 | " | 20.0 | | 91.8 | 75-125 | 4.05 | 20 | |
| *Surrogate: Toluene-d8* | *7.59* | | *"* | *8.00* | | *94.9* | *85-115* | | | |
| *Surrogate: 4-Bromofluorobenzene* | *8.14* | | *"* | *8.00* | | *102* | *84-118* | | | |
| *Surrogate: Dibromofluoromethane* | *8.44* | | *"* | *8.00* | | *106* | *66-124* | | | |

---

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

---

Mike Jaroudi For Rose Fasheh, Project Manager



**25712 Commercentre Drive**
**Lake Forest, California 92630**
**949.297.5020 Phone**
**949.297.5027 Fax**

| | |
|---|---|
| Pangea Environmental Services, Inc. | Project:  Omo Cleaners |
| 1710 Franklin Street, Suite 200 | Project Number:  1645.001 |
| Oakland CA, 94612 | Project Manager:  Elizabeth Avery |

**Reported:**
09/22/16 14:26

### Notes and Definitions

| | |
|---|---|
| DET | Analyte DETECTED |
| ND | Analyte NOT DETECTED at or above the reporting limit |
| NR | Not Reported |
| dry | Sample results reported on a dry weight basis |
| RPD | Relative Percent Difference |

---

SunStar Laboratories, Inc.

*The results in this report apply to the samples analyzed in accordance with the chain of custody document. This analytical report must be reproduced in its entirety.*

Mike Jaroudi For Rose Fasheh, Project Manager

# SunStar Laboratories, Inc.

PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE
25712 Commercentre Drive, Lake Forest, CA 92630
949-297-5020

## Chain of Custody Record

Client: Pangea Env. Sys. Inc.
Address: 1710 Franklin St. Oakland CA
Phone: 510-836-3700   Fax:
Project Manager: Elizabeth Avery

Date: 9.15.16
Project Name: Oma's Cleaners
Collector: E. Leruaca
Batch #: T162272

Page: 1 of 1
Client Project #:
EDF #:

eavery @ pangea env. com

| Sample ID | Date Sampled | Time | Sample Type | Container Type | 8260 | 8260 + OXY | 8260 BTEX, OXY only | 8270 | 8021 BTEX | 8015M (gasoline) | 8015M (diesel) | 8015M Ext./Carbon Chain | 6010/7000 Title 22 Metals | 6020 ICP-MS Metals | 8010 | Laboratory ID # | Comments/Preservative | Total # of containers |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MW-1 | 9.15.16 | 1205 | GW |  |  |  |  |  |  |  |  |  |  |  | X | 01 |  | 3 |
| MW-2 |  | 1250 | GW |  |  |  |  |  |  |  |  |  |  |  | X | 02 |  | 3 |
| MW-3 |  | 1125 | GW |  |  |  |  |  |  |  |  |  |  |  | X | 03 |  | 3 |
| MW-4 | 9.15.16 | 1445 | GW | VOA |  |  |  |  |  |  |  |  |  |  | X | 04 | 3.2° | 3 |

Total # of containers:

Relinquished by: (signature) ___   Date / Time 9.15.16   Received by: (signature) Ed Stever   Date / Time 9.15.16 0600
Relinquished by: (signature) ___ 9.16.16 0600   Received by: (signature) ___   Date / Time 9-17-16 921
Relinquished by: (signature) G.50 9-17-16 921   Received by: (signature) Ed Stever   Date / Time 9.15.16 0600

Chain of Custody seals: Y/N/NA
Seals intact? Y/N/NA
Received good condition/cold?: Y/N/NA

Turn around time: 5 day

Sample disposal Instructions:   Disposal @ $2.00 each ___   Return to client ___   Pickup ___

Notes: 9-17-16   0M

COC 141142

# SunStar
## Laboratories, Inc.
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

# SAMPLE RECEIVING REVIEW SHEET

Batch/Work Order #: ___T162272___

Client Name: ___Pangea___          Project: ___Omo's Cleaner___

Delivered by:  ☐ Client  ☐ SunStar Courier  ☒ GSO  ☐ FedEx  ☐ Other

If Courier, Received by: _____          Date/Time Courier Received: _____

Lab Received by: ___Don M.___          Date/Time Lab Received: ___9-17-16___   ___921___

Total number of coolers received: 1

| | | | | | |
|---|---|---|---|---|---|
| Temperature: Cooler #1 | 3.4 | °C +/- the CF (- 0.2°C) = | 3.2 | °C | corrected temperature |
| Temperature: Cooler #2 | | °C +/- the CF (- 0.2°C) = | | °C | corrected temperature |
| Temperature: Cooler #3 | | °C +/- the CF (- 0.2°C) = | | °C | corrected temperature |

**Temperature criteria = ≤ 6°C (no frozen containers)**          Within criteria?  ☒ Yes  ☐ No

**If NO:**

Samples received on ice?  ☐ Yes          ☐ No → **Complete Non-Conformance Sheet**

If on ice, samples received same day collected?  ☐ Yes → Acceptable          ☐ No → **Complete Non-Conformance Sheet**

| | |
|---|---|
| Custody seals intact on cooler/sample | ☒ Yes  ☐ No*  ☐ N/A |
| Sample containers intact | ☒ Yes  ☐ No* |
| Sample labels match Chain of Custody IDs | ☒ Yes  ☐ No* |
| Total number of containers received match COC | ☒ Yes  ☐ No* |
| Proper containers received for analyses requested on COC | ☒ Yes  ☐ No* |
| Proper preservative indicated on COC/containers for analyses requested | ☒ Yes  ☐ No*  ☐ N/A |
| Complete shipment received in good condition with correct temperatures, containers, labels, volumes preservatives and within method specified holding times | ☒ Yes  ☐ No* |

* Complete Non-Conformance Receiving Sheet if checked          Cooler/Sample Review - Initials and date: ___DM 9-17-16___

**Comments:**

(949) 297-5020 ■ www.sunstarlabs.com ■ 25712 Commercentre Drive ■ Lake Forest, CA 92630



**Printed: 9/19/2016  8:19:13AM**

## SunStar Laboratories, Inc.
PROVIDING QUALITY ANALYTICAL SERVICES NATIONWIDE

### WORK ORDER

| T162272 |
| --- |

| **Client:** | **Pangea Environmental Services, Inc.** | **Project Manager:** | **Rose Fasheh** |
| --- | --- | --- | --- |
| **Project:** | **Omo Cleaners** | **Project Number:** | **1645.001** |

**Report To:**
Pangea Environmental Services, Inc.
Elizabeth Avery
1710 Franklin Street, Suite 200
Oakland, CA 94612

| Date Due: | 09/22/16 17:00 (3 day TAT) | | |
| --- | --- | --- | --- |
| Received By: | Dan Marteski | Date Received: | 09/17/16 09:21 |
| Logged In By: | Dan Marteski | Date Logged In: | 09/17/16 10:37 |

| Samples Received at: | **3.2°C** | | |
| --- | --- | --- | --- |
| Custody Seals | Yes | Received On Ice | Yes |
| Containers Intact | Yes | | |
| COC/Labels Agree | Yes | | |
| Preservation Confirm | Yes | | |

| Analysis | Due | TAT | Expires | Comments |
| --- | --- | --- | --- | --- |
| **T162272-01  MW-1  [Water]  Sampled 09/15/16 12:05 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/22/16 15:00 | 3 | 09/29/16 12:05 | |
| **T162272-02  MW-2  [Water]  Sampled 09/15/16 12:56 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/22/16 15:00 | 3 | 09/29/16 12:56 | |
| **T162272-03  MW-3  [Water]  Sampled 09/15/16 11:25 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/22/16 15:00 | 3 | 09/29/16 11:25 | |
| **T162272-04  MW-4  [Water]  Sampled 09/15/16 14:45 (GMT-08:00) Pacific Time (US &** | | | | |
| 8010 | 09/22/16 15:00 | 3 | 09/29/16 14:45 | |

_____        _____

Reviewed By                             Date                                                    Page 1 of 1



# ANALYTICAL REPORT

October 17, 2017

**Pangea Environmental Serv - Oakland, CA**

| | |
|---|---|
| Sample Delivery Group: | L943277 |
| Samples Received: | 10/12/2017 |
| Project Number: | |
| Description: | Omo Cleaners |

| | |
|---|---|
| Report To: | Morgan Gillies |
| | 1710 Franklin Street |
| | Suite 200 |
| | Oakland, CA  94612 |

Entire Report Reviewed By:

Brian Ford

Brian Ford

Technical Service Representative

Results relate only to the items tested or calibrated and are reported as rounded values. This test report shall not be reproduced, except in full, without written approval of the laboratory.  Where applicable, sampling conducted by ESC is performed per guidance provided in laboratory standard operating procedures: 060302, 060303, and 060304.

# TABLE OF CONTENTS

© 2018. NATIONWIDE.

Cp: Cover Page ................................................................................. 1

Tc: Table of Contents ...................................................................... 2

Ss: Sample Summary ....................................................................... 3

Cn: Case Narrative ........................................................................... 4

Sr: Sample Results ........................................................................... 5

    MW-1   L943277-01 ..................................................... 5

    MW-2   L943277-02 ..................................................... 7

    MW-3   L943277-03 ..................................................... 9

    MW-4   L943277-04 ..................................................... 11

Qc: Quality Control Summary ......................................................... 13

    Volatile Organic Compounds (GC/MS) by Method 8260B ........ 13

Gl: Glossary of Terms ..................................................................... 17

Al: Accreditations & Locations ...................................................... 18

Sc: Sample Chain of Custody ......................................................... 19











**SAMPLE SUMMARY**












### MW-1  L943277-01  GW

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | EL | 10/04/17 12:16 | 10/12/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 1 | 10/14/17 14:33 | 10/14/17 14:33 | JAH |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 100 | 10/15/17 15:38 | 10/15/17 15:38 | DWR |

### MW-2  L943277-02  GW

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | EL | 10/04/17 13:21 | 10/12/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 1 | 10/14/17 14:52 | 10/14/17 14:52 | JAH |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 1 | 10/15/17 15:57 | 10/15/17 15:57 | DWR |

### MW-3  L943277-03  GW

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | EL | 10/04/17 11:35 | 10/12/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 1 | 10/14/17 15:12 | 10/14/17 15:12 | JAH |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 20 | 10/15/17 16:16 | 10/15/17 16:16 | DWR |

### MW-4  L943277-04  GW

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | EL | 10/04/17 16:02 | 10/12/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 1 | 10/14/17 15:31 | 10/14/17 15:31 | JAH |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1031422 | 10 | 10/15/17 16:35 | 10/15/17 16:35 | DWR |

CASE NARRATIVE

CONFIRM. NATIONWIDE.

All sample aliquots were received at the correct temperature, in the proper containers, with the appropriate preservatives, and within method specified holding times.  All MDL (LOD) and RDL (LOQ) values reported for environmental samples have been corrected for the dilution factor used in the analysis.  All radiochemical sample results for solids are reported on a dry weight basis with the exception of tritium, carbon-14 and radon, unless wet weight was requested by the client.  All Method and Batch Quality Control are within established criteria except where addressed in this case narrative, a non-conformance form or properly qualified within the sample results. By my digital signature below, I affirm to the best of my knowledge, all problems/anomalies observed by the laboratory as having the potential to affect the quality of the data have been identified by the laboratory, and no information or data have been knowingly withheld that would affect the quality of the data.

Brian Ford
Technical Service Representative

B. NATIONWIDE.

Collected date/time: 10/04/17 12:16

L943277

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | ug/l | | ug/l | ug/l | | date / time | |
| Acetone | U | | 10.0 | 50.0 | 1 | 10/14/2017 14:33 | WG1031422 |
| Acrolein | U | | 8.87 | 50.0 | 1 | 10/14/2017 14:33 | WG1031422 |
| Acrylonitrile | U | | 1.87 | 10.0 | 1 | 10/14/2017 14:33 | WG1031422 |
| Benzene | U | | 0.331 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Bromobenzene | U | | 0.352 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Bromodichloromethane | U | | 0.380 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Bromoform | U | | 0.469 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Bromomethane | U | | 0.866 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| n-Butylbenzene | U | | 0.361 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| sec-Butylbenzene | U | | 0.365 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| tert-Butylbenzene | U | | 0.399 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Carbon tetrachloride | U | | 0.379 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Chlorobenzene | U | | 0.348 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Chlorodibromomethane | U | | 0.327 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Chloroethane | U | | 0.453 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Chloroform | U | | 0.324 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Chloromethane | U | | 0.276 | 2.50 | 1 | 10/14/2017 14:33 | WG1031422 |
| 2-Chlorotoluene | U | | 0.375 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 4-Chlorotoluene | U | | 0.351 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2-Dibromo-3-Chloropropane | U | | 1.33 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2-Dibromoethane | U | | 0.381 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Dibromomethane | U | | 0.346 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2-Dichlorobenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,3-Dichlorobenzene | U | | 0.220 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,4-Dichlorobenzene | U | | 0.274 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Dichlorodifluoromethane | U | | 0.551 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,1-Dichloroethane | U | | 0.259 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2-Dichloroethane | U | | 0.361 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,1-Dichloroethene | U | | 0.398 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| cis-1,2-Dichloroethene | 2.42 | | 0.260 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| trans-1,2-Dichloroethene | 0.507 | J | 0.396 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2-Dichloropropane | U | | 0.306 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,1-Dichloropropene | U | | 0.352 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,3-Dichloropropane | U | | 0.366 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| cis-1,3-Dichloropropene | U | | 0.418 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| trans-1,3-Dichloropropene | U | | 0.419 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 2,2-Dichloropropane | U | | 0.321 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Di-isopropyl ether | U | | 0.320 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Ethylbenzene | U | | 0.384 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Hexachloro-1,3-butadiene | U | | 0.256 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Isopropylbenzene | U | | 0.326 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| p-Isopropyltoluene | U | | 0.350 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 2-Butanone (MEK) | U | | 3.93 | 10.0 | 1 | 10/14/2017 14:33 | WG1031422 |
| Methylene Chloride | U | | 1.00 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 4-Methyl-2-pentanone (MIBK) | U | | 2.14 | 10.0 | 1 | 10/14/2017 14:33 | WG1031422 |
| Methyl tert-butyl ether | U | | 0.367 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Naphthalene | U | | 1.00 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| n-Propylbenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Styrene | U | | 0.307 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,1,1,2-Tetrachloroethane | U | | 0.385 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,1,2,2-Tetrachloroethane | U | | 0.130 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,1,2-Trichlorotrifluoroethane | U | | 30.3 | 100 | 100 | 10/15/2017 15:38 | WG1031422 |
| Tetrachloroethene | 1880 | | 37.2 | 100 | 100 | 10/15/2017 15:38 | WG1031422 |
| Toluene | U | | 0.412 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2,3-Trichlorobenzene | U | | 0.230 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2,4-Trichlorobenzene | U | | 0.355 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |









CHG LAB. NATIONWIDE.

Collected date/time: 10/04/17 12:16       L943277

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result ug/l | Qualifier | MDL ug/l | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | U | | 0.319 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,1,2-Trichloroethane | U | | 0.383 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Trichloroethene | 14.8 | | 0.398 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Trichlorofluoromethane | U | | 1.20 | 5.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2,3-Trichloropropane | U | | 0.807 | 2.50 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2,4-Trimethylbenzene | 0.634 | J | 0.373 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,2,3-Trimethylbenzene | 0.490 | J | 0.321 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| 1,3,5-Trimethylbenzene | U | | 0.387 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Vinyl chloride | U | | 0.259 | 1.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| Xylenes, Total | U | | 1.06 | 3.00 | 1 | 10/14/2017 14:33 | WG1031422 |
| (S) Toluene-d8 | 109 | | | 80.0-120 | | 10/14/2017 14:33 | WG1031422 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 10/14/2017 14:33 | WG1031422 |
| (S) Dibromofluoromethane | 102 | | | 76.0-123 | | 10/15/2017 15:38 | WG1031422 |
| (S) Dibromofluoromethane | 103 | | | 76.0-123 | | 10/14/2017 14:33 | WG1031422 |
| (S) 4-Bromofluorobenzene | 87.5 | | | 80.0-120 | | 10/14/2017 14:33 | WG1031422 |
| (S) 4-Bromofluorobenzene | 89.0 | | | 80.0-120 | | 10/15/2017 15:38 | WG1031422 |

**Sample Narrative:**

L943277-01 WG1031422: Cannot be reanalyzed at a lower dilution due to high levels of target analytes.











MW-2    Case 3:20-cv-07923-EMC   Document 307-11   Filed 07/29/24   Page 926 of 1302
Collected date/time: 10/04/17 13:21
L943277

SAMPLE RESULTS ONLY. NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result ug/l | Qualifier | MDL ug/l | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 10.0 | 50.0 | 1 | 10/14/2017 14:52 | WG1031422 |
| Acrolein | U | | 8.87 | 50.0 | 1 | 10/14/2017 14:52 | WG1031422 |
| Acrylonitrile | U | | 1.87 | 10.0 | 1 | 10/14/2017 14:52 | WG1031422 |
| Benzene | U | | 0.331 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Bromobenzene | U | | 0.352 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Bromodichloromethane | U | | 0.380 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Bromoform | U | | 0.469 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Bromomethane | U | | 0.866 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| n-Butylbenzene | U | | 0.361 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| sec-Butylbenzene | U | | 0.365 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| tert-Butylbenzene | U | | 0.399 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Carbon tetrachloride | U | | 0.379 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Chlorobenzene | U | | 0.348 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Chlorodibromomethane | U | | 0.327 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Chloroethane | U | | 0.453 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Chloroform | U | | 0.324 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Chloromethane | U | | 0.276 | 2.50 | 1 | 10/14/2017 14:52 | WG1031422 |
| 2-Chlorotoluene | U | | 0.375 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 4-Chlorotoluene | U | | 0.351 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2-Dibromo-3-Chloropropane | U | | 1.33 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2-Dibromoethane | U | | 0.381 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Dibromomethane | U | | 0.346 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2-Dichlorobenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,3-Dichlorobenzene | U | | 0.220 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,4-Dichlorobenzene | U | | 0.274 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Dichlorodifluoromethane | U | | 0.551 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,1-Dichloroethane | U | | 0.259 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2-Dichloroethane | U | | 0.361 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,1-Dichloroethene | U | | 0.398 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| cis-1,2-Dichloroethene | U | | 0.260 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| trans-1,2-Dichloroethene | U | | 0.396 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2-Dichloropropane | U | | 0.306 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,1-Dichloropropene | U | | 0.352 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,3-Dichloropropane | U | | 0.366 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| cis-1,3-Dichloropropene | U | | 0.418 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| trans-1,3-Dichloropropene | U | | 0.419 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 2,2-Dichloropropane | U | | 0.321 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Di-isopropyl ether | U | | 0.320 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Ethylbenzene | U | | 0.384 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Hexachloro-1,3-butadiene | U | | 0.256 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Isopropylbenzene | U | | 0.326 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| p-Isopropyltoluene | U | | 0.350 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 2-Butanone (MEK) | U | | 3.93 | 10.0 | 1 | 10/14/2017 14:52 | WG1031422 |
| Methylene Chloride | U | | 1.00 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 4-Methyl-2-pentanone (MIBK) | U | | 2.14 | 10.0 | 1 | 10/14/2017 14:52 | WG1031422 |
| Methyl tert-butyl ether | U | | 0.367 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Naphthalene | U | | 1.00 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| n-Propylbenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Styrene | U | | 0.307 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,1,1,2-Tetrachloroethane | U | | 0.385 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,1,2,2-Tetrachloroethane | U | | 0.130 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.303 | 1.00 | 1 | 10/15/2017 15:57 | WG1031422 |
| Tetrachloroethene | 114 | | 0.372 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Toluene | U | | 0.412 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2,3-Trichlorobenzene | U | | 0.230 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2,4-Trichlorobenzene | U | | 0.355 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |

Collected date/time: 10/04/17 13:21     L943277

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result ug/l | Qualifier | MDL ug/l | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | U | | 0.319 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,1,2-Trichloroethane | U | | 0.383 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Trichloroethene | 1.39 | | 0.398 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Trichlorofluoromethane | U | | 1.20 | 5.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2,3-Trichloropropane | U | | 0.807 | 2.50 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2,4-Trimethylbenzene | U | | 0.373 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,2,3-Trimethylbenzene | U | | 0.321 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| 1,3,5-Trimethylbenzene | U | | 0.387 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Vinyl chloride | U | | 0.259 | 1.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| Xylenes, Total | U | | 1.06 | 3.00 | 1 | 10/14/2017 14:52 | WG1031422 |
| (S) Toluene-d8 | 109 | | | 80.0-120 | | 10/14/2017 14:52 | WG1031422 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/15/2017 15:57 | WG1031422 |
| (S) Dibromofluoromethane | 104 | | | 76.0-123 | | 10/14/2017 14:52 | WG1031422 |
| (S) Dibromofluoromethane | 102 | | | 76.0-123 | | 10/15/2017 15:57 | WG1031422 |
| (S) 4-Bromofluorobenzene | 86.7 | | | 80.0-120 | | 10/15/2017 15:57 | WG1031422 |
| (S) 4-Bromofluorobenzene | 89.6 | | | 80.0-120 | | 10/14/2017 14:52 | WG1031422 |










SIMPSON LUMB. NATIONWIDE.



## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | ug/l | | ug/l | ug/l | | date / time | |
| Acetone | U | | 10.0 | 50.0 | 1 | 10/14/2017 15:12 | WG1031422 |
| Acrolein | U | | 8.87 | 50.0 | 1 | 10/14/2017 15:12 | WG1031422 |
| Acrylonitrile | U | | 1.87 | 10.0 | 1 | 10/14/2017 15:12 | WG1031422 |
| Benzene | U | | 0.331 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Bromobenzene | U | | 0.352 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Bromodichloromethane | U | | 0.380 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Bromoform | U | | 0.469 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Bromomethane | U | | 0.866 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| n-Butylbenzene | U | | 0.361 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| sec-Butylbenzene | U | | 0.365 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| tert-Butylbenzene | U | | 0.399 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Carbon tetrachloride | U | | 0.379 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Chlorobenzene | U | | 0.348 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Chlorodibromomethane | U | | 0.327 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Chloroethane | U | | 0.453 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Chloroform | U | | 0.324 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Chloromethane | U | | 0.276 | 2.50 | 1 | 10/14/2017 15:12 | WG1031422 |
| 2-Chlorotoluene | U | | 0.375 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 4-Chlorotoluene | U | | 0.351 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2-Dibromo-3-Chloropropane | U | | 1.33 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2-Dibromoethane | U | | 0.381 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Dibromomethane | U | | 0.346 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2-Dichlorobenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,3-Dichlorobenzene | U | | 0.220 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,4-Dichlorobenzene | U | | 0.274 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Dichlorodifluoromethane | U | | 0.551 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,1-Dichloroethane | U | | 0.259 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2-Dichloroethane | U | | 0.361 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,1-Dichloroethene | U | | 0.398 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| cis-1,2-Dichloroethene | U | | 0.260 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| trans-1,2-Dichloroethene | U | | 0.396 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2-Dichloropropane | U | | 0.306 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,1-Dichloropropene | U | | 0.352 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,3-Dichloropropane | U | | 0.366 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| cis-1,3-Dichloropropene | U | | 0.418 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| trans-1,3-Dichloropropene | U | | 0.419 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 2,2-Dichloropropane | U | | 0.321 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Di-isopropyl ether | U | | 0.320 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Ethylbenzene | U | | 0.384 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Hexachloro-1,3-butadiene | U | | 0.256 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Isopropylbenzene | U | | 0.326 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| p-Isopropyltoluene | U | | 0.350 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 2-Butanone (MEK) | U | | 3.93 | 10.0 | 1 | 10/14/2017 15:12 | WG1031422 |
| Methylene Chloride | U | | 1.00 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 4-Methyl-2-pentanone (MIBK) | U | | 2.14 | 10.0 | 1 | 10/14/2017 15:12 | WG1031422 |
| Methyl tert-butyl ether | U | | 0.367 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Naphthalene | U | | 1.00 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| n-Propylbenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Styrene | U | | 0.307 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,1,1-Tetrachloroethane | U | | 0.385 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,1,2,2-Tetrachloroethane | U | | 0.130 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.303 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Tetrachloroethene | 347 | | 7.44 | 20.0 | 20 | 10/15/2017 16:16 | WG1031422 |
| Toluene | U | | 0.412 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2,3-Trichlorobenzene | U | | 0.230 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2,4-Trichlorobenzene | U | | 0.355 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |

Cp   Tc   Ss   Cn   Sr   Qc   Gl   Al   Sc

MW-3  
Collected date/time: 10/04/17 11:35

Case 3:20-cv-07923-EMC SAMPLE RESULTS Filed 07/29/24 Page 929 of 1302 NATIONWIDE.

L943277

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | ug/l | | ug/l | ug/l | | date / time | |
| 1,1,1-Trichloroethane | U | | 0.319 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,1,2-Trichloroethane | U | | 0.383 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Trichloroethene | 1.08 | | 0.398 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Trichlorofluoromethane | U | | 1.20 | 5.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2,3-Trichloropropane | U | | 0.807 | 2.50 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2,4-Trimethylbenzene | U | | 0.373 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,2,3-Trimethylbenzene | U | | 0.321 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| 1,3,5-Trimethylbenzene | U | | 0.387 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Vinyl chloride | U | | 0.259 | 1.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| Xylenes, Total | U | | 1.06 | 3.00 | 1 | 10/14/2017 15:12 | WG1031422 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/14/2017 15:12 | WG1031422 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/14/2017 15:12 | WG1031422 |
| (S) Dibromofluoromethane | 102 | | | 76.0-123 | | 10/15/2017 16:16 | WG1031422 |
| (S) Dibromofluoromethane | 104 | | | 76.0-123 | | 10/14/2017 15:12 | WG1031422 |
| (S) 4-Bromofluorobenzene | 86.1 | | | 80.0-120 | | 10/14/2017 15:12 | WG1031422 |
| (S) 4-Bromofluorobenzene | 87.1 | | | 80.0-120 | | 10/15/2017 16:16 | WG1031422 |











B. NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | ug/l | | ug/l | ug/l | | date / time | |
| Acetone | U | | 10.0 | 50.0 | 1 | 10/14/2017 15:31 | WG1031422 |
| Acrolein | U | | 8.87 | 50.0 | 1 | 10/14/2017 15:31 | WG1031422 |
| Acrylonitrile | U | | 1.87 | 10.0 | 1 | 10/14/2017 15:31 | WG1031422 |
| Benzene | U | | 0.331 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Bromobenzene | U | | 0.352 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Bromodichloromethane | U | | 0.380 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Bromoform | U | | 0.469 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Bromomethane | U | | 0.866 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| n-Butylbenzene | U | | 0.361 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| sec-Butylbenzene | U | | 0.365 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| tert-Butylbenzene | U | | 0.399 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Carbon tetrachloride | U | | 0.379 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Chlorobenzene | U | | 0.348 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Chlorodibromomethane | U | | 0.327 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Chloroethane | U | | 0.453 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Chloroform | U | | 0.324 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Chloromethane | U | | 0.276 | 2.50 | 1 | 10/14/2017 15:31 | WG1031422 |
| 2-Chlorotoluene | U | | 0.375 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 4-Chlorotoluene | U | | 0.351 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2-Dibromo-3-Chloropropane | U | | 1.33 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2-Dibromoethane | U | | 0.381 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Dibromomethane | U | | 0.346 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2-Dichlorobenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,3-Dichlorobenzene | U | | 0.220 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,4-Dichlorobenzene | U | | 0.274 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Dichlorodifluoromethane | U | | 0.551 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,1-Dichloroethane | U | | 0.259 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2-Dichloroethane | U | | 0.361 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,1-Dichloroethene | U | | 0.398 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| cis-1,2-Dichloroethene | U | | 0.260 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| trans-1,2-Dichloroethene | U | | 0.396 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2-Dichloropropane | U | | 0.306 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,1-Dichloropropene | U | | 0.352 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,3-Dichloropropane | U | | 0.366 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| cis-1,3-Dichloropropene | U | | 0.418 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| trans-1,3-Dichloropropene | U | | 0.419 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 2,2-Dichloropropane | U | | 0.321 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Di-isopropyl ether | U | | 0.320 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Ethylbenzene | U | | 0.384 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Hexachloro-1,3-butadiene | U | | 0.256 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Isopropylbenzene | U | | 0.326 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| p-Isopropyltoluene | U | | 0.350 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 2-Butanone (MEK) | U | | 3.93 | 10.0 | 1 | 10/14/2017 15:31 | WG1031422 |
| Methylene Chloride | U | | 1.00 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 4-Methyl-2-pentanone (MIBK) | U | | 2.14 | 10.0 | 1 | 10/14/2017 15:31 | WG1031422 |
| Methyl tert-butyl ether | U | | 0.367 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Naphthalene | U | | 1.00 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| n-Propylbenzene | U | | 0.349 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Styrene | U | | 0.307 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,1,1-Tetrachloroethane | U | | 0.385 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,1,2,2-Tetrachloroethane | U | | 0.130 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.303 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Tetrachloroethene | 151 | | 3.72 | 10.0 | 10 | 10/15/2017 16:35 | WG1031422 |
| Toluene | U | | 0.412 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2,3-Trichlorobenzene | U | | 0.230 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2,4-Trichlorobenzene | U | | 0.355 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |











MW-4

Collected date/time: 10/04/17 16:02

Case 3:20-cv-07923-EMC Document 247 Filed 07/29/24 Page 931 of 1302 B. NATIONWIDE.

SAMPLE RESULTS

L943277

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result ug/l | Qualifier | MDL ug/l | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | U | | 0.319 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,1,2-Trichloroethane | U | | 0.383 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Trichloroethene | 0.948 | J | 0.398 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Trichlorofluoromethane | U | | 1.20 | 5.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2,3-Trichloropropane | U | | 0.807 | 2.50 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2,4-Trimethylbenzene | U | | 0.373 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,2,3-Trimethylbenzene | U | | 0.321 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| 1,3,5-Trimethylbenzene | U | | 0.387 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Vinyl chloride | U | | 0.259 | 1.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| Xylenes, Total | U | | 1.06 | 3.00 | 1 | 10/14/2017 15:31 | WG1031422 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 10/14/2017 15:31 | WG1031422 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 10/14/2017 15:31 | WG1031422 |
| (S) Dibromofluoromethane | 102 | | | 76.0-123 | | 10/14/2017 15:31 | WG1031422 |
| (S) Dibromofluoromethane | 101 | | | 76.0-123 | | 10/15/2017 16:35 | WG1031422 |
| (S) 4-Bromofluorobenzene | 86.9 | | | 80.0-120 | | 10/14/2017 15:31 | WG1031422 |
| (S) 4-Bromofluorobenzene | 86.9 | | | 80.0-120 | | 10/15/2017 16:35 | WG1031422 |










Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3257510-2  10/14/17 10:18

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ug/l | | ug/l | ug/l |
| Acetone | U | | 10.0 | 50.0 |
| Acrolein | U | | 8.87 | 50.0 |
| Acrylonitrile | U | | 1.87 | 10.0 |
| Benzene | U | | 0.331 | 1.00 |
| Bromobenzene | U | | 0.352 | 1.00 |
| Bromodichloromethane | U | | 0.380 | 1.00 |
| Bromoform | U | | 0.469 | 1.00 |
| Bromomethane | U | | 0.866 | 5.00 |
| n-Butylbenzene | U | | 0.361 | 1.00 |
| sec-Butylbenzene | U | | 0.365 | 1.00 |
| tert-Butylbenzene | U | | 0.399 | 1.00 |
| Carbon tetrachloride | U | | 0.379 | 1.00 |
| Chlorobenzene | U | | 0.348 | 1.00 |
| Chlorodibromomethane | U | | 0.327 | 1.00 |
| Chloroethane | U | | 0.453 | 5.00 |
| Chloroform | U | | 0.324 | 5.00 |
| Chloromethane | U | | 0.276 | 2.50 |
| 2-Chlorotoluene | U | | 0.375 | 1.00 |
| 4-Chlorotoluene | U | | 0.351 | 1.00 |
| 1,2-Dibromo-3-Chloropropane | U | | 1.33 | 5.00 |
| 1,2-Dibromoethane | U | | 0.381 | 1.00 |
| Dibromomethane | U | | 0.346 | 1.00 |
| 1,2-Dichlorobenzene | U | | 0.349 | 1.00 |
| 1,3-Dichlorobenzene | U | | 0.220 | 1.00 |
| 1,4-Dichlorobenzene | U | | 0.274 | 1.00 |
| Dichlorodifluoromethane | U | | 0.551 | 5.00 |
| 1,1-Dichloroethane | U | | 0.259 | 1.00 |
| 1,2-Dichloroethane | U | | 0.361 | 1.00 |
| 1,1-Dichloroethene | U | | 0.398 | 1.00 |
| cis-1,2-Dichloroethene | U | | 0.260 | 1.00 |
| trans-1,2-Dichloroethene | U | | 0.396 | 1.00 |
| 1,2-Dichloropropane | U | | 0.306 | 1.00 |
| 1,1-Dichloropropene | U | | 0.352 | 1.00 |
| 1,3-Dichloropropane | U | | 0.366 | 1.00 |
| cis-1,3-Dichloropropene | U | | 0.418 | 1.00 |
| trans-1,3-Dichloropropene | U | | 0.419 | 1.00 |
| 2,2-Dichloropropane | U | | 0.321 | 1.00 |
| Di-isopropyl ether | U | | 0.320 | 1.00 |
| Ethylbenzene | U | | 0.384 | 1.00 |
| Hexachloro-1,3-butadiene | U | | 0.256 | 1.00 |



| | |
|---|---|
| Cp | 1 |
| Tc | 2 |
| Ss | 3 |
| Cn | 4 |
| Sr | 5 |
| Qc | 6 |
| Gl | 7 |
| Al | 8 |
| Sc | 9 |

Volatile Organic Compounds (GC/MS) by Method 8260B

L943277-01,02,03,04

## Method Blank (MB)

(MB) R3257510-2  10/14/17 10:18

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ug/l | | ug/l | ug/l |
| 2-Butanone (MEK) | U | | 3.93 | 10.0 |
| Isopropylbenzene | U | | 0.326 | 1.00 |
| p-Isopropyltoluene | U | | 0.350 | 1.00 |
| Methylene Chloride | U | | 1.00 | 5.00 |
| Methyl tert-butyl ether | U | | 0.367 | 1.00 |
| 4-Methyl-2-pentanone (MIBK) | U | | 2.14 | 10.0 |
| Naphthalene | U | | 1.00 | 5.00 |
| 1,1,2,2-Tetrachloroethane | U | | 0.130 | 1.00 |
| n-Propylbenzene | U | | 0.349 | 1.00 |
| Tetrachloroethene | U | | 0.372 | 1.00 |
| Styrene | U | | 0.307 | 1.00 |
| 1,1,1,2-Tetrachloroethane | U | | 0.385 | 1.00 |
| Toluene | U | | 0.412 | 1.00 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.303 | 1.00 |
| 1,1,1-Trichloroethane | U | | 0.319 | 1.00 |
| 1,1,2-Trichloroethane | U | | 0.383 | 1.00 |
| 1,2,3-Trichlorobenzene | U | | 0.230 | 1.00 |
| Trichloroethene | U | | 0.398 | 1.00 |
| 1,2,4-Trichlorobenzene | U | | 0.355 | 1.00 |
| Trichlorofluoromethane | U | | 1.20 | 5.00 |
| 1,2,3-Trichloropropane | U | | 0.807 | 2.50 |
| 1,2,3-Trimethylbenzene | U | | 0.321 | 1.00 |
| 1,2,4-Trimethylbenzene | U | | 0.373 | 1.00 |
| Vinyl chloride | U | | 0.259 | 1.00 |
| 1,3,5-Trimethylbenzene | U | | 0.387 | 1.00 |
| Xylenes, Total | U | | 1.06 | 3.00 |
| (S) Toluene-d8 | 106 | | | 80.0-120 |
| (S) Dibromofluoromethane | 104 | | | 76.0-123 |
| (S) 4-Bromofluorobenzene | 85.7 | | | 80.0-120 |

## Laboratory Control Sample (LCS)

(LCS) R3257510-1  10/14/17 09:40

| Analyte | Spike Amount | LCS Result | LCS Rec. | Rec. Limits | LCS Qualifier |
|---|---|---|---|---|---|
| | ug/l | ug/l | % | % | |
| Acetone | 125 | 164 | 131 | 10.0-160 | |
| Acrolein | 125 | 66.9 | 53.5 | 10.0-160 | |
| Acrylonitrile | 125 | 125 | 99.8 | 60.0-142 | |
| Benzene | 25.0 | 25.2 | 101 | 69.0-123 | |

Volatile Organic Compounds (GC/MS) by Method 8260B

## Laboratory Control Sample (LCS)

(LCS) R3257510-1  10/14/17  09:40

| Analyte | Spike Amount ug/l | LCS Result ug/l | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Bromobenzene | 25.0 | 21.6 | 86.4 | 79.0-120 | |
| Bromodichloromethane | 25.0 | 23.1 | 92.4 | 76.0-120 | |
| Bromoform | 25.0 | 19.7 | 78.7 | 67.0-132 | |
| Bromomethane | 25.0 | 27.8 | 111 | 18.0-160 | |
| n-Butylbenzene | 25.0 | 24.0 | 95.9 | 72.0-126 | |
| sec-Butylbenzene | 25.0 | 24.8 | 99.2 | 74.0-121 | |
| tert-Butylbenzene | 25.0 | 24.2 | 96.7 | 75.0-122 | |
| Carbon tetrachloride | 25.0 | 22.9 | 91.7 | 63.0-122 | |
| Chlorobenzene | 25.0 | 24.4 | 97.7 | 79.0-121 | |
| Chlorodibromomethane | 25.0 | 23.6 | 94.5 | 75.0-125 | |
| Chloroethane | 25.0 | 25.8 | 103 | 47.0-152 | |
| Chloroform | 25.0 | 24.3 | 97.1 | 72.0-121 | |
| Chloromethane | 25.0 | 24.1 | 96.3 | 48.0-139 | |
| 2-Chlorotoluene | 25.0 | 23.9 | 95.6 | 74.0-122 | |
| 4-Chlorotoluene | 25.0 | 24.3 | 97.1 | 79.0-120 | |
| 1,2-Dibromo-3-Chloropropane | 25.0 | 23.3 | 93.3 | 64.0-127 | |
| 1,2-Dibromoethane | 25.0 | 24.1 | 96.3 | 77.0-123 | |
| 1,2-Dichlorobenzene | 25.0 | 24.1 | 96.3 | 80.0-120 | |
| Dibromomethane | 25.0 | 23.4 | 93.5 | 78.0-120 | |
| 1,3-Dichlorobenzene | 25.0 | 24.0 | 95.9 | 72.0-120 | |
| 1,4-Dichlorobenzene | 25.0 | 24.3 | 97.3 | 77.0-120 | |
| Dichlorodifluoromethane | 25.0 | 23.5 | 94.2 | 49.0-155 | |
| 1,1-Dichloroethane | 25.0 | 25.6 | 102 | 70.0-126 | |
| 1,2-Dichloroethane | 25.0 | 25.8 | 103 | 67.0-126 | |
| 1,1-Dichloroethene | 25.0 | 24.1 | 96.6 | 64.0-129 | |
| cis-1,2-Dichloroethene | 25.0 | 24.1 | 96.5 | 73.0-120 | |
| trans-1,2-Dichloroethene | 25.0 | 23.8 | 95.3 | 71.0-121 | |
| 1,2-Dichloropropane | 25.0 | 25.4 | 102 | 75.0-125 | |
| 1,1-Dichloropropene | 25.0 | 24.5 | 98.2 | 71.0-129 | |
| 1,3-Dichloropropane | 25.0 | 25.4 | 102 | 80.0-121 | |
| cis-1,3-Dichloropropene | 25.0 | 23.6 | 94.3 | 79.0-123 | |
| trans-1,3-Dichloropropene | 25.0 | 23.9 | 95.5 | 74.0-127 | |
| 2,2-Dichloropropane | 25.0 | 21.7 | 86.8 | 60.0-125 | |
| Di-isopropyl ether | 25.0 | 27.1 | 108 | 59.0-133 | |
| Ethylbenzene | 25.0 | 24.7 | 98.8 | 77.0-120 | |
| Hexachloro-1,3-butadiene | 25.0 | 21.1 | 84.6 | 64.0-131 | |
| Isopropylbenzene | 25.0 | 21.2 | 84.9 | 75.0-120 | |
| 2-Butanone (MEK) | 125 | 150 | 120 | 37.0-158 | |
| p-Isopropyltoluene | 25.0 | 24.1 | 96.3 | 74.0-126 | |
| Methylene Chloride | 25.0 | 25.9 | 104 | 66.0-121 | |

**WG1031422**
Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC | Document 247 | Filed 07/29/24 | Page 935 of 1302
QUALITY CONTROL SUMMARY
L943277-01,02,03,04

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS)

(LCS) R3257510-1  10/14/17 09:40

| Analyte | Spike Amount ug/l | LCS Result ug/l | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| 4-Methyl-2-pentanone (MIBK) | 125 | 135 | 108 | 59.0-143 | |
| Methyl tert-butyl ether | 25.0 | 25.6 | 102 | 64.0-133 | |
| Naphthalene | 25.0 | 25.2 | 101 | 62.0-128 | |
| n-Propylbenzene | 25.0 | 22.2 | 88.6 | 79.0-120 | |
| Styrene | 25.0 | 20.9 | 83.5 | 78.0-124 | |
| 1,1,1,2-Tetrachloroethane | 25.0 | 24.7 | 98.8 | 75.0-122 | |
| 1,1,2,2-Tetrachloroethane | 25.0 | 21.8 | 87.3 | 71.0-122 | |
| Tetrachloroethene | 25.0 | 23.4 | 93.7 | 70.0-127 | |
| Toluene | 25.0 | 24.5 | 98.0 | 77.0-120 | |
| 1,1,2-Trichlorotrifluoroethane | 25.0 | 23.9 | 95.6 | 61.0-136 | |
| 1,2,3-Trichlorobenzene | 25.0 | 23.3 | 93.2 | 61.0-133 | |
| 1,1,1-Trichloroethane | 25.0 | 24.9 | 99.8 | 68.0-122 | |
| 1,2,4-Trichlorobenzene | 25.0 | 22.6 | 90.2 | 69.0-129 | |
| 1,1,2-Trichloroethane | 25.0 | 24.1 | 96.6 | 78.0-120 | |
| Trichloroethene | 25.0 | 24.7 | 99.0 | 78.0-120 | |
| Trichlorofluoromethane | 25.0 | 25.6 | 102 | 56.0-137 | |
| 1,2,3-Trichloropropane | 25.0 | 23.1 | 92.3 | 72.0-124 | |
| 1,2,3-Trimethylbenzene | 25.0 | 24.9 | 99.6 | 75.0-120 | |
| 1,2,4-Trimethylbenzene | 25.0 | 23.9 | 95.4 | 75.0-120 | |
| 1,3,5-Trimethylbenzene | 25.0 | 23.4 | 93.4 | 75.0-120 | |
| Vinyl chloride | 25.0 | 25.3 | 101 | 64.0-133 | |
| Xylenes, Total | 75.0 | 72.6 | 96.8 | 77.0-120 | |
| (S) Toluene-d8 | | | 106 | 80.0-120 | |
| (S) Dibromofluoromethane | | | 103 | 76.0-123 | |
| (S) 4-Bromofluorobenzene | | | 90.0 | 80.0-120 | |

## Guide to Reading and Understanding Your Laboratory Report

The information below is designed to better explain the various terms used in your report of analytical results from the Laboratory. This is not intended as a comprehensive explanation, and if you have additional questions please contact your project representative.

## Abbreviations and Definitions

| | |
|---|---|
| MDL | Method Detection Limit. |
| RDL | Reported Detection Limit. |
| Rec. | Recovery. |
| RPD | Relative Percent Difference. |
| SDG | Sample Delivery Group. |
| (S) | Surrogate (Surrogate Standard) - Analytes added to every blank, sample, Laboratory Control Sample/Duplicate and Matrix Spike/Duplicate; used to evaluate analytical efficiency by measuring recovery. Surrogates are not expected to be detected in all environmental media. |
| U | Not detected at the Reporting Limit (or MDL where applicable). |
| Analyte | The name of the particular compound or analysis performed. Some Analyses and Methods will have multiple analytes reported. |
| Dilution | If the sample matrix contains an interfering material, or if concentrations of analytes in the sample are higher than the highest limit of concentration that the laboratory can accurately report, the sample may be diluted for analysis. If a value different than 1 is used in this field, the result reported has already been corrected for this factor. |
| Limits | These are the target % recovery ranges or % difference value that the laboratory has historically determined as normal for the method and analyte being reported. Successful QC Sample analysis will target all analytes recovered or duplicated within these ranges. |
| Qualifier | This column provides a letter and/or number designation that corresponds to additional information concerning the result reported. If a Qualifier is present, a definition per Qualifier is provided within the Glossary and Definitions page and potentially a discussion of possible implications of the Qualifier in the Case Narrative if applicable. |
| Result | The actual analytical final result (corrected for any sample specific characteristics) reported for your sample. If there was no measurable result returned for a specific analyte, the result in this column may state "ND" (Not Detected) or "BDL" (Below Detectable Levels). The information in the results column should always be accompanied by either an MDL (Method Detection Limit) or RDL (Reporting Detection Limit) that defines the lowest value that the laboratory could detect or report for this analyte. |
| Case Narrative (Cn) | A brief discussion about the included sample results, including a discussion of any non-conformances to protocol observed either at sample receipt by the laboratory from the field or during the analytical process. If present, there will be a section in the Case Narrative to discuss the meaning of any data qualifiers used in the report. |
| Quality Control Summary (Qc) | This section of the report includes the results of the laboratory quality control analyses required by procedure or analytical methods to assist in evaluating the validity of the results reported for your samples. These analyses are not being performed on your samples typically, but on laboratory generated material. |
| Sample Chain of Custody (Sc) | This is the document created in the field when your samples were initially collected. This is used to verify the time and date of collection, the person collecting the samples, and the analyses that the laboratory is requested to perform. This chain of custody also documents all persons (excluding commercial shippers) that have had control or possession of the samples from the time of collection until delivery to the laboratory for analysis. |
| Sample Results (Sr) | This section of your report will provide the results of all testing performed on your samples. These results are provided by sample ID and are separated by the analyses performed on each sample. The header line of each analysis section for each sample will provide the name and method number for the analysis reported. |
| Sample Summary (Ss) | This section of the Analytical Report defines the specific analyses performed for each sample ID, including the dates and times of preparation and/or analysis. |

| Qualifier | Description |
|---|---|
| J | The identification of the analyte is acceptable; the reported value is an estimate. |















ESC Lab Sciences is the only environmental laboratory accredited/certified to support your work nationwide from one location. One phone call, one point of contact, one laboratory. No other lab is as accessible or prepared to handle your needs throughout the country. Our capacity and capability from our single location laboratory is comparable to the collective totals of the network laboratories in our industry. The most significant benefit to our "one location" design is the design of our laboratory campus. The model is conducive to accelerated productivity, decreasing turn-around time, and preventing cross contamination, thus protecting sample integrity. Our focus on premium quality and prompt service allows us to be **YOUR LAB OF CHOICE.**
\* Not all certifications held by the laboratory are applicable to the results reported in the attached report.










## State Accreditations

| | | | |
|---|---|---|---|
| Alabama | 40660 | Nevada | TN-03-2002-34 |
| Alaska | UST-080 | New Hampshire | 2975 |
| Arizona | AZ0612 | New Jersey–NELAP | TN002 |
| Arkansas | 88-0469 | New Mexico | TN00003 |
| California | 01157CA | New York | 11742 |
| Colorado | TN00003 | North Carolina | Env375 |
| Conneticut | PH-0197 | North Carolina [1] | DW21704 |
| Florida | E87487 | North Carolina [2] | 41 |
| Georgia | NELAP | North Dakota | R-140 |
| Georgia [1] | 923 | Ohio–VAP | CL0069 |
| Idaho | TN00003 | Oklahoma | 9915 |
| Illinois | 200008 | Oregon | TN200002 |
| Indiana | C-TN-01 | Pennsylvania | 68-02979 |
| Iowa | 364 | Rhode Island | 221 |
| Kansas | E-10277 | South Carolina | 84004 |
| Kentucky [1] | 90010 | South Dakota | n/a |
| Kentucky [2] | 16 | Tennessee [1 4] | 2006 |
| Louisiana | AI30792 | Texas | T 104704245-07-TX |
| Maine | TN0002 | Texas [5] | LAB0152 |
| Maryland | 324 | Utah | 6157585858 |
| Massachusetts | M-TN003 | Vermont | VT2006 |
| Michigan | 9958 | Virginia | 109 |
| Minnesota | 047-999-395 | Washington | C1915 |
| Mississippi | TN00003 | West Virginia | 233 |
| Missouri | 340 | Wisconsin | 9980939910 |
| Montana | CERT0086 | Wyoming | A2LA |
| Nebraska | NE-OS-15-05 | | |

## Third Party & Federal Accreditations

| | | | |
|---|---|---|---|
| A2LA – ISO 17025 | 1461.01 | AIHA-LAP,LLC | 100789 |
| A2LA – ISO 17025 [5] | 1461.02 | DOD | 1461.01 |
| Canada | 1461.01 | USDA | S-67674 |
| EPA–Crypto | TN00003 | | |

[1] Drinking Water  [2] Underground Storage Tanks  [3] Aquatic Toxicity  [4] Chemical/Microbiological  [5] Mold  n/a Accreditation not applicable

## Our Locations

ESC Lab Sciences has sixty-four client support centers that provide sample pickup and/or the delivery of sampling supplies. If you would like assistance from one of our support offices, please contact our main office. **ESC Lab Sciences performs all testing at our central laboratory.**



| | | | | Analysis | Chain of Custody   Page ___ of ___ |
|---|---|---|---|---|---|

**Company Name/Address:**
Pangea Env. Svs.
1710 Franklin St  Ste 200
Oakland CA
94612

**Billing Information:**
Same

**ESC**
*a subsidiary of / Recruited*

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

**Report to:**
morgan Gillies

**Email To:**
mgillies@pangeaenv.com

L# 4432337

G027

**Project Description:** Omo Cleaners

**City/State Collected:** Richmond CA

Table #

**Phone:** 510-836-3700
**Fax:**

**Client Project #**

**Lab Project #**

Acctnum: PANENVXA
Template: TN3435

**Collected by (print):** B. Lorvaay

**Site/Facility ID #**

**P.O. #**

Prelogin: P620054
TSR: Brian Ford

**Collected by (signature):**

**Rush?** (Lab MUST Be Notified)
___ Same Day ......... 200%
___ Next Day .......... 100%
___ Two Day ........... 50%
___ Three Day ......... 25%

**Date Results Needed**

Email? ___ No  X Yes
FAX? X No  ___ Yes

**Canister Pressure/Vacuum**

PB:  PR 9-26-17
Shipped Via: Saver

| Sample ID | Sample Description | Con.# | Date | Time | Initial | Final MF | | | Rem./Contaminant | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|
| mw-1 | Groundwater | 10.4.17 | 1216 | — | —2 | X | | | | 01 |
| mw-2 | " | | 1321 | — | 3 | X | | | | 02 |
| mw-3 | " | | 1135 | — | —2 | X | | | | 03 |
| mw-4 | " | 10.4.17 | 1602 | — | 3 | X | | | | 04 |

74614673495

Hold #

**Remarks:**

| Relinquished by : (Signature) | Date: 10.11.17 | Time: 1530 | Received by: (Signature) | Samples returned via: ☐ UPS   ☒ FedEx  ☐ Courier  ☐ ___ | Condition:   (lab use only) |
|---|---|---|---|---|---|
| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) | Temp: 4.9 °C  Bottles Received: 10 | COC Seal Intact: ___ Y ___ N ✓ NA |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) marma bahuy | Date: 10-12-17  Time: 8:45 | pH Checked:   NCF: X |

## ESC LAB SCIENCES
### Cooler Receipt Form

| Client: | CAREV OUT | | SDG# | 943277 | |
|---|---|---|---|---|---|
| Cooler Received/Opened On:  10/ 12 /17 | | | Temperature: | 4.8 | |
| Received by : Marina Fahmy | | | | | |
| Signature: | | | | | |

| Receipt Check List | NP | Yes | No |
|---|---|---|---|
| COC Seal Present / Intact? | ✓ | | |
| COC Signed / Accurate? | | ✓ | |
| Bottles arrive intact? | | ✓ | |
| Correct bottles used? | | ✓ | |
| Sufficient volume sent? | | ✓ | |
| If Applicable | | | |
| VOA Zero headspace? | | ✓ | |
| Preservation Correct / Checked? | | | |

Matt Shacklock

## ESC Lab Sciences
## Non-Conformance Form

| Login #943277 | Client: PANENVOCA | Date:10/12/17 | Evaluated by:Matt S |
|---|---|---|---|

### Non-Conformance (check applicable items)

| | Sample Integrity | | Chain of Custody Clarification | | |
|---|---|---|---|---|---|
| | Parameter(s) past holding time | | Login Clarification Needed | | **If Broken Container:** |
| | Improper temperature | | Chain of custody is incomplete | | Insufficient packing material around container |
| | Improper container type | | Please specify Metals requested. | | Insufficient packing material Inside cooler |
| | Improper preservation | | Please specify TCLP requested. | | Improper handling by carrier (FedEx / UPS / Con |
| | Insufficient sample volume. | | Received additional samples not listed on coc. | | Sample was frozen |
| | Sample is biphasic. | | Sample ids on containers do not match ids on coc | | Container lid not intact |
| | Vials received with headspace. | | Trip Blank not received. | | **If no Chain of Custody:** |
| x | Broken container | | Client did not "X" analysis. | | Received by: |
| | Broken container: | | Chain of Custody is missing | | Date/Time: |
| | Sufficient sample remains | | | | Temp./Cont. Rec./pH: |
| | | | | | Carrier: |
| | | | | | Tracking# |

**Login Comments:  1 of 3 vials recived broken for MW-1 and MW-3**

| Client informed by: | Call | Email | Voice Mail | Date: | | Time: |
|---|---|---|---|---|---|---|
| TSR Initials:bjf | Client Contact: | | | | | |

**Login Instructions:**

Proceed with remaining sample volume

This E-mail and any attached files are confidential, and may be copyright protected. If you are not the addressee, any dissemination of this communication is strictly prohibited. If you have received this message in error, please contact the sender immediately and delete/destroy all information received.

1



# ANALYTICAL REPORT

October 25, 2017

## Pangea Environmental Serv - Oakland, CA

| | |
|---|---|
| Sample Delivery Group: | L944529 |
| Samples Received: | 10/18/2017 |
| Project Number: | |
| Description: | Omo's Cleaners |
| Site: | RICHMOND, CA |
| Report To: | Jake Wilson |
| | 1710 Franklin Street |
| | Suite 200 |
| | Oakland, CA  94612 |

Entire Report Reviewed By:

Brian Ford

**Brian Ford**
Technical Service Representative

Results relate only to the items tested or calibrated and are reported as rounded values. This test report shall not be reproduced, except in full, without written approval of the laboratory.  Where applicable, sampling conducted by ESC is performed per guidance provided in laboratory standard operating procedures: 060302, 060303, and 060304.

# TABLE OF CONTENTS

© 2018. NATIONWIDE.

Cp: Cover Page ................................................................ 1

Tc: Table of Contents ....................................................... 2

Ss: Sample Summary ........................................................ 3

Cn: Case Narrative .......................................................... 5

Sr: Sample Results .......................................................... 6

    SG-1A   L944529-01 ................................... 6

    SG-1B   L944529-02 ................................... 8

    SG-2A   L944529-03 ................................. 10

    SG-2B   L944529-04 ................................. 12

    SG-3A   L944529-05 ................................. 14

    SG-3B   L944529-06 ................................. 16

    SHROUD   L944529-07 .......................... 18

    SG-3B DUP   L944529-08 ...................... 19

Qc: Quality Control Summary ............................................ 21

    Volatile Organic Compounds (MS) by Method TO-15 ............. 21

Gl: Glossary of Terms ...................................................... 30

Al: Accreditations & Locations ........................................... 31

Sc: Sample Chain of Custody ............................................ 32












SAMPLE SUMMARY

COLAB. NATIONWIDE.











## SG-1A  L944529-01  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 10/16/17 11:25 | 10/18/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033181 | 4 | 10/19/17 15:11 | 10/19/17 15:11 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033727 | 200 | 10/20/17 15:52 | 10/20/17 15:52 | MBF |

## SG-1B  L944529-02  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 10/16/17 11:46 | 10/18/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033727 | 2000 | 10/20/17 16:40 | 10/20/17 16:40 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1034064 | 16000 | 10/21/17 12:30 | 10/21/17 12:30 | AMC |

## SG-2A  L944529-03  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 10/16/17 12:48 | 10/18/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033181 | 80 | 10/19/17 16:35 | 10/19/17 16:35 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033727 | 2000 | 10/20/17 17:25 | 10/20/17 17:25 | MBF |

## SG-2B  L944529-04  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 10/16/17 13:05 | 10/18/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033181 | 800 | 10/19/17 17:15 | 10/19/17 17:15 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033727 | 20000 | 10/20/17 18:10 | 10/20/17 18:10 | MBF |

## SG-3A  L944529-05  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 10/16/17 16:00 | 10/18/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033181 | 80 | 10/19/17 17:57 | 10/19/17 17:57 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033727 | 2000 | 10/20/17 18:57 | 10/20/17 18:57 | MBF |

## SG-3B  L944529-06  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 10/16/17 16:30 | 10/18/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033181 | 2000 | 10/19/17 18:38 | 10/19/17 18:38 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033727 | 20000 | 10/20/17 19:43 | 10/20/17 19:43 | MBF |

## SHROUD  L944529-07  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 10/16/17 16:00 | 10/18/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033727 | 2000 | 10/20/17 20:30 | 10/20/17 20:30 | MBF |

## SG-3B DUP  L944529-08  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 10/16/17 16:30 | 10/18/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1033181 | 2000 | 10/19/17 20:04 | 10/19/17 20:04 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1034064 | 80000 | 10/21/17 13:17 | 10/21/17 13:17 | AMC |











NATIONWIDE.



All sample aliquots were received at the correct temperature, in the proper containers, with the appropriate preservatives, and within method specified holding times.  All MDL (LOD) and RDL (LOQ) values reported for environmental samples have been corrected for the dilution factor used in the analysis.  All radiochemical sample results for solids are reported on a dry weight basis with the exception of tritium, carbon-14 and radon, unless wet weight was requested by the client.  All Method and Batch Quality Control are within established criteria except where addressed in this case narrative, a non-conformance form or properly qualified within the sample results. By my digital signature below, I affirm to the best of my knowledge, all problems/anomalies observed by the laboratory as having the potential to affect the quality of the data have been identified by the laboratory, and no information or data have been knowingly withheld that would affect the quality of the data.



Brian Ford
Technical Service Representative



| | Cp |
| --- | --- |
| | Tc |
| | Ss |
| | Cn |
| | Sr |
| | Qc |
| | Gl |
| | Al |
| | Sc |

SAMPLE RESULTS  COLUMBIA ANALYTICAL. NATIONWIDE.

Collected date/time: 10/16/17 11:25

L944529

## Volatile Organic Compounds (MS) by Method TO-15








| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 5.00 | 11.9 | 6.88 | 16.3 | | 4 | WG1033181 |
| Allyl chloride | 107-05-1 | 76.53 | 0.800 | 2.50 | ND | ND | | 4 | WG1033181 |
| Benzene | 71-43-2 | 78.10 | 0.800 | 2.56 | 2.75 | 8.80 | | 4 | WG1033181 |
| Benzyl Chloride | 100-44-7 | 127 | 0.800 | 4.16 | ND | ND | | 4 | WG1033181 |
| Bromodichloromethane | 75-27-4 | 164 | 0.800 | 5.37 | ND | ND | | 4 | WG1033181 |
| Bromoform | 75-25-2 | 253 | 2.40 | 24.8 | ND | ND | | 4 | WG1033181 |
| Bromomethane | 74-83-9 | 94.90 | 0.800 | 3.11 | ND | ND | | 4 | WG1033181 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 8.00 | 17.7 | ND | ND | | 4 | WG1033181 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.800 | 2.49 | 24.8 | 77.1 | | 4 | WG1033181 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.800 | 5.04 | ND | ND | | 4 | WG1033181 |
| Chlorobenzene | 108-90-7 | 113 | 0.800 | 3.70 | ND | ND | | 4 | WG1033181 |
| Chloroethane | 75-00-3 | 64.50 | 0.800 | 2.11 | ND | ND | | 4 | WG1033181 |
| Chloroform | 67-66-3 | 119 | 0.800 | 3.89 | ND | ND | | 4 | WG1033181 |
| Chloromethane | 74-87-3 | 50.50 | 0.800 | 1.65 | ND | ND | | 4 | WG1033181 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.800 | 4.12 | ND | ND | | 4 | WG1033181 |
| Cyclohexane | 110-82-7 | 84.20 | 0.800 | 2.76 | ND | ND | | 4 | WG1033181 |
| Dibromochloromethane | 124-48-1 | 208 | 0.800 | 6.81 | ND | ND | | 4 | WG1033181 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.800 | 6.15 | ND | ND | | 4 | WG1033181 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.800 | 4.81 | ND | ND | | 4 | WG1033181 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.800 | 4.81 | ND | ND | | 4 | WG1033181 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.800 | 4.81 | ND | ND | | 4 | WG1033181 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.800 | 3.24 | ND | ND | | 4 | WG1033181 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.800 | 3.21 | ND | ND | | 4 | WG1033181 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.800 | 3.17 | ND | ND | | 4 | WG1033181 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.800 | 3.17 | 2.20 | 8.73 | | 4 | WG1033181 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.800 | 3.17 | ND | ND | | 4 | WG1033181 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.800 | 3.70 | ND | ND | | 4 | WG1033181 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.800 | 3.63 | ND | ND | | 4 | WG1033181 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.800 | 3.63 | ND | ND | | 4 | WG1033181 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.800 | 2.88 | ND | ND | | 4 | WG1033181 |
| Ethanol | 64-17-5 | 46.10 | 2.52 | 4.75 | 14.7 | 27.7 | | 4 | WG1033181 |
| Ethylbenzene | 100-41-4 | 106 | 0.800 | 3.47 | 1.28 | 5.54 | | 4 | WG1033181 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.800 | 3.93 | ND | ND | | 4 | WG1033181 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.800 | 4.50 | ND | ND | | 4 | WG1033181 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.800 | 3.96 | ND | ND | | 4 | WG1033181 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.800 | 6.13 | ND | ND | | 4 | WG1033181 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.800 | 5.60 | ND | ND | | 4 | WG1033181 |
| Heptane | 142-82-5 | 100 | 0.800 | 3.27 | 1.24 | 5.08 | | 4 | WG1033181 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 2.52 | 26.9 | ND | ND | | 4 | WG1033181 |
| n-Hexane | 110-54-3 | 86.20 | 0.800 | 2.82 | 1.35 | 4.75 | | 4 | WG1033181 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.800 | 3.93 | ND | ND | | 4 | WG1033181 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.800 | 2.78 | 1.46 | 5.07 | | 4 | WG1033181 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 5.00 | 20.4 | ND | ND | | 4 | WG1033181 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 5.00 | 14.7 | ND | ND | | 4 | WG1033181 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 5.00 | 20.5 | ND | ND | | 4 | WG1033181 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.800 | 3.28 | ND | ND | | 4 | WG1033181 |
| MTBE | 1634-04-4 | 88.10 | 0.800 | 2.88 | ND | ND | | 4 | WG1033181 |
| Naphthalene | 91-20-3 | 128 | 2.52 | 13.2 | ND | ND | | 4 | WG1033181 |
| 2-Propanol | 67-63-0 | 60.10 | 5.00 | 12.3 | ND | ND | | 4 | WG1033181 |
| Propene | 115-07-1 | 42.10 | 1.60 | 2.76 | 11.9 | 20.5 | | 4 | WG1033181 |
| Styrene | 100-42-5 | 104 | 0.800 | 3.40 | ND | ND | | 4 | WG1033181 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.800 | 5.50 | ND | ND | | 4 | WG1033181 |
| Tetrachloroethylene | 127-18-4 | 166 | 40.0 | 272 | 3220 | 21800 | | 200 | WG1033727 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.800 | 2.36 | 1.68 | 4.96 | | 4 | WG1033181 |
| Toluene | 108-88-3 | 92.10 | 0.800 | 3.01 | 14.9 | 56.2 | | 4 | WG1033181 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 2.52 | 18.7 | ND | ND | | 4 | WG1033181 |

SAMPLE RESULTS

GROUP B. NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.800 | 4.35 | ND | ND | | 4 | WG1033181 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.800 | 4.35 | ND | ND | | 4 | WG1033181 |
| Trichloroethylene | 79-01-6 | 131 | 0.800 | 4.29 | 10.4 | 56.0 | | 4 | WG1033181 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.800 | 3.93 | 1.01 | 4.96 | | 4 | WG1033181 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.800 | 3.93 | ND | ND | | 4 | WG1033181 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.800 | 3.74 | 5.52 | 25.8 | | 4 | WG1033181 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.800 | 2.04 | ND | ND | | 4 | WG1033181 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.800 | 3.50 | ND | ND | | 4 | WG1033181 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.800 | 2.82 | ND | ND | | 4 | WG1033181 |
| m&p-Xylene | 1330-20-7 | 106 | 1.60 | 6.94 | 4.96 | 21.5 | | 4 | WG1033181 |
| o-Xylene | 95-47-6 | 106 | 0.800 | 3.47 | 1.53 | 6.65 | | 4 | WG1033181 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 102 | | | | WG1033727 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 100 | | | | WG1033181 |











SAMPLE RESULTS    B. NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 | RDL2 | Result | Result | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| | | | ppbv | ug/m3 | ppbv | ug/m3 | | | |
| Acetone | 67-64-1 | 58.10 | 2500 | 5940 | 3820 | 9080 | | 2000 | WG1033727 |
| Allyl chloride | 107-05-1 | 76.53 | 400 | 1250 | ND | ND | | 2000 | WG1033727 |
| Benzene | 71-43-2 | 78.10 | 400 | 1280 | ND | ND | | 2000 | WG1033727 |
| Benzyl Chloride | 100-44-7 | 127 | 400 | 2080 | ND | ND | | 2000 | WG1033727 |
| Bromodichloromethane | 75-27-4 | 164 | 400 | 2680 | ND | ND | | 2000 | WG1033727 |
| Bromoform | 75-25-2 | 253 | 1200 | 12400 | ND | ND | | 2000 | WG1033727 |
| Bromomethane | 74-83-9 | 94.90 | 400 | 1550 | ND | ND | | 2000 | WG1033727 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 4000 | 8850 | ND | ND | | 2000 | WG1033727 |
| Carbon disulfide | 75-15-0 | 76.10 | 400 | 1240 | 1140 | 3540 | | 2000 | WG1033727 |
| Carbon tetrachloride | 56-23-5 | 154 | 400 | 2520 | ND | ND | | 2000 | WG1033727 |
| Chlorobenzene | 108-90-7 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1033727 |
| Chloroethane | 75-00-3 | 64.50 | 400 | 1060 | ND | ND | | 2000 | WG1033727 |
| Chloroform | 67-66-3 | 119 | 400 | 1950 | ND | ND | | 2000 | WG1033727 |
| Chloromethane | 74-87-3 | 50.50 | 400 | 826 | ND | ND | | 2000 | WG1033727 |
| 2-Chlorotoluene | 95-49-8 | 126 | 400 | 2060 | ND | ND | | 2000 | WG1033727 |
| Cyclohexane | 110-82-7 | 84.20 | 400 | 1380 | ND | ND | | 2000 | WG1033727 |
| Dibromochloromethane | 124-48-1 | 208 | 400 | 3400 | ND | ND | | 2000 | WG1033727 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 400 | 3080 | ND | ND | | 2000 | WG1033727 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033727 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033727 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033727 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 400 | 1620 | ND | ND | | 2000 | WG1033727 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 400 | 1600 | ND | ND | | 2000 | WG1033727 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033727 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033727 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033727 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1033727 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1033727 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1033727 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1033727 |
| Ethanol | 64-17-5 | 46.10 | 1260 | 2380 | 1540 | 2910 | | 2000 | WG1033727 |
| Ethylbenzene | 100-41-4 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1033727 |
| 4-Ethyltoluene | 622-96-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033727 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 400 | 2250 | ND | ND | | 2000 | WG1033727 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 400 | 1980 | ND | ND | | 2000 | WG1033727 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 400 | 3070 | ND | ND | | 2000 | WG1033727 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 400 | 2800 | ND | ND | | 2000 | WG1033727 |
| Heptane | 142-82-5 | 100 | 400 | 1640 | ND | ND | | 2000 | WG1033727 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 1260 | 13500 | ND | ND | | 2000 | WG1033727 |
| n-Hexane | 110-54-3 | 86.20 | 400 | 1410 | 28500 | 101000 | | 2000 | WG1033727 |
| Isopropylbenzene | 98-82-8 | 120.20 | 400 | 1970 | ND | ND | | 2000 | WG1033727 |
| Methylene Chloride | 75-09-2 | 84.90 | 400 | 1390 | ND | ND | | 2000 | WG1033727 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 2500 | 10200 | ND | ND | | 2000 | WG1033727 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 2500 | 7370 | ND | ND | | 2000 | WG1033727 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 2500 | 10200 | ND | ND | | 2000 | WG1033727 |
| Methyl methacrylate | 80-62-6 | 100.12 | 400 | 1640 | ND | ND | | 2000 | WG1033727 |
| MTBE | 1634-04-4 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1033727 |
| Naphthalene | 91-20-3 | 128 | 1260 | 6600 | ND | ND | | 2000 | WG1033727 |
| 2-Propanol | 67-63-0 | 60.10 | 2500 | 6150 | ND | ND | | 2000 | WG1033727 |
| Propene | 115-07-1 | 42.10 | 800 | 1380 | ND | ND | | 2000 | WG1033727 |
| Styrene | 100-42-5 | 104 | 400 | 1700 | ND | ND | | 2000 | WG1033727 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 400 | 2750 | ND | ND | | 2000 | WG1033727 |
| Tetrachloroethylene | 127-18-4 | 166 | 3200 | 21700 | 571000 | 3880000 | | 16000 | WG1034064 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 400 | 1180 | ND | ND | | 2000 | WG1033727 |
| Toluene | 108-88-3 | 92.10 | 400 | 1510 | 405 | 1520 | | 2000 | WG1033727 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 1260 | 9330 | ND | ND | | 2000 | WG1033727 |










Collected date/time:   10/16/17 11:46

L944529

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1033727 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1033727 |
| Trichloroethylene | 79-01-6 | 131 | 400 | 2140 | 718 | 3850 | | 2000 | WG1033727 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033727 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033727 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 400 | 1870 | ND | ND | | 2000 | WG1033727 |
| Vinyl chloride | 75-01-4 | 62.50 | 400 | 1020 | ND | ND | | 2000 | WG1033727 |
| Vinyl Bromide | 593-60-2 | 106.95 | 400 | 1750 | ND | ND | | 2000 | WG1033727 |
| Vinyl acetate | 108-05-4 | 86.10 | 400 | 1410 | ND | ND | | 2000 | WG1033727 |
| m&p-Xylene | 1330-20-7 | 106 | 800 | 3470 | ND | ND | | 2000 | WG1033727 |
| o-Xylene | 95-47-6 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1033727 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 104 | | | | WG1033727 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 110 | | | | WG1034064 |













## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 100 | 238 | 1810 | 4300 | | 80 | WG1033181 |
| Allyl chloride | 107-05-1 | 76.53 | 16.0 | 50.1 | ND | ND | | 80 | WG1033181 |
| Benzene | 71-43-2 | 78.10 | 16.0 | 51.1 | ND | ND | | 80 | WG1033181 |
| Benzyl Chloride | 100-44-7 | 127 | 16.0 | 83.1 | ND | ND | | 80 | WG1033181 |
| Bromodichloromethane | 75-27-4 | 164 | 16.0 | 107 | ND | ND | | 80 | WG1033181 |
| Bromoform | 75-25-2 | 253 | 48.0 | 497 | ND | ND | | 80 | WG1033181 |
| Bromomethane | 74-83-9 | 94.90 | 16.0 | 62.1 | ND | ND | | 80 | WG1033181 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 160 | 354 | ND | ND | | 80 | WG1033181 |
| Carbon disulfide | 75-15-0 | 76.10 | 16.0 | 49.8 | 76.4 | 238 | | 80 | WG1033181 |
| Carbon tetrachloride | 56-23-5 | 154 | 16.0 | 101 | ND | ND | | 80 | WG1033181 |
| Chlorobenzene | 108-90-7 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1033181 |
| Chloroethane | 75-00-3 | 64.50 | 16.0 | 42.2 | ND | ND | | 80 | WG1033181 |
| Chloroform | 67-66-3 | 119 | 16.0 | 77.9 | ND | ND | | 80 | WG1033181 |
| Chloromethane | 74-87-3 | 50.50 | 16.0 | 33.0 | ND | ND | | 80 | WG1033181 |
| 2-Chlorotoluene | 95-49-8 | 126 | 16.0 | 82.5 | ND | ND | | 80 | WG1033181 |
| Cyclohexane | 110-82-7 | 84.20 | 16.0 | 55.1 | ND | ND | | 80 | WG1033181 |
| Dibromochloromethane | 124-48-1 | 208 | 16.0 | 136 | ND | ND | | 80 | WG1033181 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 16.0 | 123 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1033181 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1033181 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 16.0 | 64.8 | ND | ND | | 80 | WG1033181 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 16.0 | 64.1 | ND | ND | | 80 | WG1033181 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1033181 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 16.0 | 63.4 | 16.3 | 64.5 | | 80 | WG1033181 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1033181 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1033181 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1033181 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1033181 |
| Ethanol | 64-17-5 | 46.10 | 50.4 | 95.0 | 167 | 316 | | 80 | WG1033181 |
| Ethylbenzene | 100-41-4 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1033181 |
| 4-Ethyltoluene | 622-96-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1033181 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 16.0 | 89.9 | ND | ND | | 80 | WG1033181 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 16.0 | 79.1 | ND | ND | | 80 | WG1033181 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 16.0 | 123 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 16.0 | 112 | ND | ND | | 80 | WG1033181 |
| Heptane | 142-82-5 | 100 | 16.0 | 65.4 | ND | ND | | 80 | WG1033181 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 50.4 | 538 | ND | ND | | 80 | WG1033181 |
| n-Hexane | 110-54-3 | 86.20 | 16.0 | 56.4 | 355 | 1250 | | 80 | WG1033181 |
| Isopropylbenzene | 98-82-8 | 120.20 | 16.0 | 78.7 | ND | ND | | 80 | WG1033181 |
| Methylene Chloride | 75-09-2 | 84.90 | 16.0 | 55.6 | ND | ND | | 80 | WG1033181 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 100 | 409 | ND | ND | | 80 | WG1033181 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 100 | 295 | ND | ND | | 80 | WG1033181 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 100 | 409 | ND | ND | | 80 | WG1033181 |
| Methyl methacrylate | 80-62-6 | 100.12 | 16.0 | 65.5 | ND | ND | | 80 | WG1033181 |
| MTBE | 1634-04-4 | 88.10 | 16.0 | 57.7 | 31.5 | 114 | | 80 | WG1033181 |
| Naphthalene | 91-20-3 | 128 | 50.4 | 264 | ND | ND | | 80 | WG1033181 |
| 2-Propanol | 67-63-0 | 60.10 | 100 | 246 | ND | ND | | 80 | WG1033181 |
| Propene | 115-07-1 | 42.10 | 32.0 | 55.1 | ND | ND | | 80 | WG1033181 |
| Styrene | 100-42-5 | 104 | 16.0 | 68.1 | ND | ND | | 80 | WG1033181 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 16.0 | 110 | ND | ND | | 80 | WG1033181 |
| Tetrachloroethylene | 127-18-4 | 166 | 400 | 2720 | 78000 | 530000 | | 2000 | WG1033727 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 16.0 | 47.2 | ND | ND | | 80 | WG1033181 |
| Toluene | 108-88-3 | 92.10 | 16.0 | 60.3 | 58.3 | 220 | | 80 | WG1033181 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 50.4 | 373 | ND | ND | | 80 | WG1033181 |

Case 3:20-cv-07923-EMC Document 217 Filed 07/29/24 Page 951 of 1302

SAMPLE RESULTS

© CHRB. NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1033181 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1033181 |
| Trichloroethylene | 79-01-6 | 131 | 16.0 | 85.7 | 183 | 978 | | 80 | WG1033181 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1033181 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1033181 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 16.0 | 74.7 | 21.4 | 100 | | 80 | WG1033181 |
| Vinyl chloride | 75-01-4 | 62.50 | 16.0 | 40.9 | ND | ND | | 80 | WG1033181 |
| Vinyl Bromide | 593-60-2 | 106.95 | 16.0 | 70.0 | ND | ND | | 80 | WG1033181 |
| Vinyl acetate | 108-05-4 | 86.10 | 16.0 | 56.3 | ND | ND | | 80 | WG1033181 |
| m&p-Xylene | 1330-20-7 | 106 | 32.0 | 139 | ND | ND | | 80 | WG1033181 |
| o-Xylene | 95-47-6 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1033181 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 102 | | | | WG1033727 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 102 | | | | WG1033181 |










SG-2B
Case 3:20-cv-07923-EMC Document 307-1 Filed 07/29/24 Page 952 of 1302
Collected date/time: 10/16/17 13:05
L944529
SAMPLE RESULTS
GROUP B. NATIONWIDE.
Page 952 of 1302

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 1000 | 2380 | ND | ND | | 800 | WG1033181 |
| Allyl chloride | 107-05-1 | 76.53 | 160 | 501 | ND | ND | | 800 | WG1033181 |
| Benzene | 71-43-2 | 78.10 | 160 | 511 | ND | ND | | 800 | WG1033181 |
| Benzyl Chloride | 100-44-7 | 127 | 160 | 831 | ND | ND | | 800 | WG1033181 |
| Bromodichloromethane | 75-27-4 | 164 | 160 | 1070 | ND | ND | | 800 | WG1033181 |
| Bromoform | 75-25-2 | 253 | 480 | 4970 | ND | ND | | 800 | WG1033181 |
| Bromomethane | 74-83-9 | 94.90 | 160 | 621 | ND | ND | | 800 | WG1033181 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 1600 | 3540 | ND | ND | | 800 | WG1033181 |
| Carbon disulfide | 75-15-0 | 76.10 | 160 | 498 | 247 | 768 | | 800 | WG1033181 |
| Carbon tetrachloride | 56-23-5 | 154 | 160 | 1010 | ND | ND | | 800 | WG1033181 |
| Chlorobenzene | 108-90-7 | 113 | 160 | 739 | ND | ND | | 800 | WG1033181 |
| Chloroethane | 75-00-3 | 64.50 | 160 | 422 | ND | ND | | 800 | WG1033181 |
| Chloroform | 67-66-3 | 119 | 160 | 779 | ND | ND | | 800 | WG1033181 |
| Chloromethane | 74-87-3 | 50.50 | 160 | 330 | ND | ND | | 800 | WG1033181 |
| 2-Chlorotoluene | 95-49-8 | 126 | 160 | 825 | ND | ND | | 800 | WG1033181 |
| Cyclohexane | 110-82-7 | 84.20 | 160 | 551 | ND | ND | | 800 | WG1033181 |
| Dibromochloromethane | 124-48-1 | 208 | 160 | 1360 | ND | ND | | 800 | WG1033181 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 160 | 1230 | ND | ND | | 800 | WG1033181 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 160 | 962 | ND | ND | | 800 | WG1033181 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 160 | 962 | ND | ND | | 800 | WG1033181 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 160 | 962 | ND | ND | | 800 | WG1033181 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 160 | 648 | ND | ND | | 800 | WG1033181 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 160 | 641 | ND | ND | | 800 | WG1033181 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 160 | 634 | ND | ND | | 800 | WG1033181 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 160 | 634 | ND | ND | | 800 | WG1033181 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 160 | 634 | ND | ND | | 800 | WG1033181 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 160 | 739 | ND | ND | | 800 | WG1033181 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 160 | 726 | ND | ND | | 800 | WG1033181 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 160 | 726 | ND | ND | | 800 | WG1033181 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 160 | 577 | ND | ND | | 800 | WG1033181 |
| Ethanol | 64-17-5 | 46.10 | 504 | 950 | ND | ND | | 800 | WG1033181 |
| Ethylbenzene | 100-41-4 | 106 | 160 | 694 | ND | ND | | 800 | WG1033181 |
| 4-Ethyltoluene | 622-96-8 | 120 | 160 | 785 | ND | ND | | 800 | WG1033181 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 160 | 899 | ND | ND | | 800 | WG1033181 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 160 | 791 | ND | ND | | 800 | WG1033181 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 160 | 1230 | ND | ND | | 800 | WG1033181 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 160 | 1120 | ND | ND | | 800 | WG1033181 |
| Heptane | 142-82-5 | 100 | 160 | 654 | ND | ND | | 800 | WG1033181 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 504 | 5380 | ND | ND | | 800 | WG1033181 |
| n-Hexane | 110-54-3 | 86.20 | 160 | 564 | 3150 | 11100 | | 800 | WG1033181 |
| Isopropylbenzene | 98-82-8 | 120.20 | 160 | 787 | ND | ND | | 800 | WG1033181 |
| Methylene Chloride | 75-09-2 | 84.90 | 160 | 556 | ND | ND | | 800 | WG1033181 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 1000 | 4090 | ND | ND | | 800 | WG1033181 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 1000 | 2950 | ND | ND | | 800 | WG1033181 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 1000 | 4090 | ND | ND | | 800 | WG1033181 |
| Methyl methacrylate | 80-62-6 | 100.12 | 160 | 655 | ND | ND | | 800 | WG1033181 |
| MTBE | 1634-04-4 | 88.10 | 160 | 577 | ND | ND | | 800 | WG1033181 |
| Naphthalene | 91-20-3 | 128 | 504 | 2640 | ND | ND | | 800 | WG1033181 |
| 2-Propanol | 67-63-0 | 60.10 | 1000 | 2460 | ND | ND | | 800 | WG1033181 |
| Propene | 115-07-1 | 42.10 | 320 | 551 | ND | ND | | 800 | WG1033181 |
| Styrene | 100-42-5 | 104 | 160 | 681 | ND | ND | | 800 | WG1033181 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 160 | 1100 | ND | ND | | 800 | WG1033181 |
| Tetrachloroethylene | 127-18-4 | 166 | 4000 | 27200 | 904000 | 6140000 | | 20000 | WG1033727 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 160 | 472 | ND | ND | | 800 | WG1033181 |
| Toluene | 108-88-3 | 92.10 | 160 | 603 | ND | ND | | 800 | WG1033181 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 504 | 3730 | ND | ND | | 800 | WG1033181 |













SG-2B
Collected date/time: 10/16/17 13:05
Case 3:20-cv-07923-EMC SAMPLE RESULTS 07/29/24 Page 953 of 1302
L944529

NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 160 | 870 | ND | ND | | 800 | WG1033181 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 160 | 870 | ND | ND | | 800 | WG1033181 |
| Trichloroethylene | 79-01-6 | 131 | 160 | 857 | 921 | 4930 | | 800 | WG1033181 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 160 | 785 | ND | ND | | 800 | WG1033181 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 160 | 785 | ND | ND | | 800 | WG1033181 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 160 | 747 | ND | ND | | 800 | WG1033181 |
| Vinyl chloride | 75-01-4 | 62.50 | 160 | 409 | ND | ND | | 800 | WG1033181 |
| Vinyl Bromide | 593-60-2 | 106.95 | 160 | 700 | ND | ND | | 800 | WG1033181 |
| Vinyl acetate | 108-05-4 | 86.10 | 160 | 563 | ND | ND | | 800 | WG1033181 |
| m&p-Xylene | 1330-20-7 | 106 | 320 | 1390 | ND | ND | | 800 | WG1033181 |
| o-Xylene | 95-47-6 | 106 | 160 | 694 | ND | ND | | 800 | WG1033181 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | | 60.0-140 | 107 | | | | WG1033727 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | | 60.0-140 | 99.2 | | | | WG1033181 |











## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---------|-------|----------|-----------|------------|-------------|--------------|-----------|----------|-------|
| Acetone | 67-64-1 | 58.10 | 100 | 238 | 2090 | 4970 | | 80 | WG1033181 |
| Allyl chloride | 107-05-1 | 76.53 | 16.0 | 50.1 | ND | ND | | 80 | WG1033181 |
| Benzene | 71-43-2 | 78.10 | 16.0 | 51.1 | ND | ND | | 80 | WG1033181 |
| Benzyl Chloride | 100-44-7 | 127 | 16.0 | 83.1 | ND | ND | | 80 | WG1033181 |
| Bromodichloromethane | 75-27-4 | 164 | 16.0 | 107 | ND | ND | | 80 | WG1033181 |
| Bromoform | 75-25-2 | 253 | 48.0 | 497 | ND | ND | | 80 | WG1033181 |
| Bromomethane | 74-83-9 | 94.90 | 16.0 | 62.1 | ND | ND | | 80 | WG1033181 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 160 | 354 | ND | ND | | 80 | WG1033181 |
| Carbon disulfide | 75-15-0 | 76.10 | 16.0 | 49.8 | 149 | 464 | | 80 | WG1033181 |
| Carbon tetrachloride | 56-23-5 | 154 | 16.0 | 101 | ND | ND | | 80 | WG1033181 |
| Chlorobenzene | 108-90-7 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1033181 |
| Chloroethane | 75-00-3 | 64.50 | 16.0 | 42.2 | ND | ND | | 80 | WG1033181 |
| Chloroform | 67-66-3 | 119 | 16.0 | 77.9 | ND | ND | | 80 | WG1033181 |
| Chloromethane | 74-87-3 | 50.50 | 16.0 | 33.0 | ND | ND | | 80 | WG1033181 |
| 2-Chlorotoluene | 95-49-8 | 126 | 16.0 | 82.5 | ND | ND | | 80 | WG1033181 |
| Cyclohexane | 110-82-7 | 84.20 | 16.0 | 55.1 | ND | ND | | 80 | WG1033181 |
| Dibromochloromethane | 124-48-1 | 208 | 16.0 | 136 | ND | ND | | 80 | WG1033181 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 16.0 | 123 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1033181 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1033181 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 16.0 | 64.8 | ND | ND | | 80 | WG1033181 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 16.0 | 64.1 | ND | ND | | 80 | WG1033181 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1033181 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 16.0 | 63.4 | 17.5 | 69.3 | | 80 | WG1033181 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1033181 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1033181 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1033181 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1033181 |
| Ethanol | 64-17-5 | 46.10 | 50.4 | 95.0 | 230 | 434 | | 80 | WG1033181 |
| Ethylbenzene | 100-41-4 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1033181 |
| 4-Ethyltoluene | 622-96-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1033181 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 16.0 | 89.9 | ND | ND | | 80 | WG1033181 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 16.0 | 79.1 | ND | ND | | 80 | WG1033181 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 16.0 | 123 | ND | ND | | 80 | WG1033181 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 16.0 | 112 | ND | ND | | 80 | WG1033181 |
| Heptane | 142-82-5 | 100 | 16.0 | 65.4 | ND | ND | | 80 | WG1033181 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 50.4 | 538 | ND | ND | | 80 | WG1033181 |
| n-Hexane | 110-54-3 | 86.20 | 16.0 | 56.4 | 743 | 2620 | | 80 | WG1033181 |
| Isopropylbenzene | 98-82-8 | 120.20 | 16.0 | 78.7 | ND | ND | | 80 | WG1033181 |
| Methylene Chloride | 75-09-2 | 84.90 | 16.0 | 55.6 | 31.1 | 108 | | 80 | WG1033181 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 100 | 409 | ND | ND | | 80 | WG1033181 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 100 | 295 | ND | ND | | 80 | WG1033181 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 100 | 409 | ND | ND | | 80 | WG1033181 |
| Methyl methacrylate | 80-62-6 | 100.12 | 16.0 | 65.5 | ND | ND | | 80 | WG1033181 |
| MTBE | 1634-04-4 | 88.10 | 16.0 | 57.7 | 32.7 | 118 | | 80 | WG1033181 |
| Naphthalene | 91-20-3 | 128 | 50.4 | 264 | ND | ND | | 80 | WG1033181 |
| 2-Propanol | 67-63-0 | 60.10 | 100 | 246 | ND | ND | | 80 | WG1033181 |
| Propene | 115-07-1 | 42.10 | 32.0 | 55.1 | ND | ND | | 80 | WG1033181 |
| Styrene | 100-42-5 | 104 | 16.0 | 68.1 | ND | ND | | 80 | WG1033181 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 16.0 | 110 | ND | ND | | 80 | WG1033181 |
| Tetrachloroethylene | 127-18-4 | 166 | 400 | 2720 | 66400 | 451000 | | 2000 | WG1033727 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 16.0 | 47.2 | ND | ND | | 80 | WG1033181 |
| Toluene | 108-88-3 | 92.10 | 16.0 | 60.3 | 89.0 | 335 | | 80 | WG1033181 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 50.4 | 373 | ND | ND | | 80 | WG1033181 |












| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|----------|----------|------|------------|-------|
| Pangea Environmental Serv - Oakland, CA | | L944529 | 10/25/17 15:42 | 14 of 33 |



Collected date/time: 10/16/17 16:00

L944529

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1033181 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1033181 |
| Trichloroethylene | 79-01-6 | 131 | 16.0 | 85.7 | 118 | 633 | | 80 | WG1033181 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1033181 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1033181 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 16.0 | 74.7 | 37.9 | 177 | | 80 | WG1033181 |
| Vinyl chloride | 75-01-4 | 62.50 | 16.0 | 40.9 | ND | ND | | 80 | WG1033181 |
| Vinyl Bromide | 593-60-2 | 106.95 | 16.0 | 70.0 | ND | ND | | 80 | WG1033181 |
| Vinyl acetate | 108-05-4 | 86.10 | 16.0 | 56.3 | ND | ND | | 80 | WG1033181 |
| m&p-Xylene | 1330-20-7 | 106 | 32.0 | 139 | ND | ND | | 80 | WG1033181 |
| o-Xylene | 95-47-6 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1033181 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 104 | | | | WG1033727 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 103 | | | | WG1033181 |











## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 2500 | 5940 | ND | ND | | 2000 | WG1033181 |
| Allyl chloride | 107-05-1 | 76.53 | 400 | 1250 | ND | ND | | 2000 | WG1033181 |
| Benzene | 71-43-2 | 78.10 | 400 | 1280 | ND | ND | | 2000 | WG1033181 |
| Benzyl Chloride | 100-44-7 | 127 | 400 | 2080 | ND | ND | | 2000 | WG1033181 |
| Bromodichloromethane | 75-27-4 | 164 | 400 | 2680 | ND | ND | | 2000 | WG1033181 |
| Bromoform | 75-25-2 | 253 | 1200 | 12400 | ND | ND | | 2000 | WG1033181 |
| Bromomethane | 74-83-9 | 94.90 | 400 | 1550 | ND | ND | | 2000 | WG1033181 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 4000 | 8850 | ND | ND | | 2000 | WG1033181 |
| Carbon disulfide | 75-15-0 | 76.10 | 400 | 1240 | ND | ND | | 2000 | WG1033181 |
| Carbon tetrachloride | 56-23-5 | 154 | 400 | 2520 | ND | ND | | 2000 | WG1033181 |
| Chlorobenzene | 108-90-7 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1033181 |
| Chloroethane | 75-00-3 | 64.50 | 400 | 1060 | ND | ND | | 2000 | WG1033181 |
| Chloroform | 67-66-3 | 119 | 400 | 1950 | ND | ND | | 2000 | WG1033181 |
| Chloromethane | 74-87-3 | 50.50 | 400 | 826 | ND | ND | | 2000 | WG1033181 |
| 2-Chlorotoluene | 95-49-8 | 126 | 400 | 2060 | ND | ND | | 2000 | WG1033181 |
| Cyclohexane | 110-82-7 | 84.20 | 400 | 1380 | ND | ND | | 2000 | WG1033181 |
| Dibromochloromethane | 124-48-1 | 208 | 400 | 3400 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 400 | 3080 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033181 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033181 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 400 | 1620 | ND | ND | | 2000 | WG1033181 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 400 | 1600 | ND | ND | | 2000 | WG1033181 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033181 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033181 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1033181 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1033181 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1033181 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1033181 |
| Ethanol | 64-17-5 | 46.10 | 1260 | 2380 | ND | ND | | 2000 | WG1033181 |
| Ethylbenzene | 100-41-4 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1033181 |
| 4-Ethyltoluene | 622-96-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033181 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 400 | 2250 | ND | ND | | 2000 | WG1033181 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 400 | 1980 | ND | ND | | 2000 | WG1033181 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 400 | 3070 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 400 | 2800 | ND | ND | | 2000 | WG1033181 |
| Heptane | 142-82-5 | 100 | 400 | 1640 | ND | ND | | 2000 | WG1033181 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 1260 | 13500 | ND | ND | | 2000 | WG1033181 |
| n-Hexane | 110-54-3 | 86.20 | 400 | 1410 | 3520 | 12400 | | 2000 | WG1033181 |
| Isopropylbenzene | 98-82-8 | 120.20 | 400 | 1970 | ND | ND | | 2000 | WG1033181 |
| Methylene Chloride | 75-09-2 | 84.90 | 400 | 1390 | 580 | 2010 | | 2000 | WG1033181 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 2500 | 10200 | ND | ND | | 2000 | WG1033181 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 2500 | 7370 | ND | ND | | 2000 | WG1033181 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 2500 | 10200 | ND | ND | | 2000 | WG1033181 |
| Methyl methacrylate | 80-62-6 | 100.12 | 400 | 1640 | ND | ND | | 2000 | WG1033181 |
| MTBE | 1634-04-4 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1033181 |
| Naphthalene | 91-20-3 | 128 | 1260 | 6600 | ND | ND | | 2000 | WG1033181 |
| 2-Propanol | 67-63-0 | 60.10 | 2500 | 6150 | ND | ND | | 2000 | WG1033181 |
| Propene | 115-07-1 | 42.10 | 800 | 1380 | ND | ND | | 2000 | WG1033181 |
| Styrene | 100-42-5 | 104 | 400 | 1700 | ND | ND | | 2000 | WG1033181 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 400 | 2750 | ND | ND | | 2000 | WG1033181 |
| Tetrachloroethylene | 127-18-4 | 166 | 4000 | 27200 | 972000 | 6600000 | | 20000 | WG1033727 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 400 | 1180 | ND | ND | | 2000 | WG1033181 |
| Toluene | 108-88-3 | 92.10 | 400 | 1510 | ND | ND | | 2000 | WG1033181 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 1260 | 9330 | ND | ND | | 2000 | WG1033181 |












SAMPLE RESULTS · B. NATIONWIDE.

**SG-3B**

Collected date/time:  10/16/17 16:30

L944529

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1033181 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1033181 |
| Trichloroethylene | 79-01-6 | 131 | 400 | 2140 | 504 | 2700 | | 2000 | WG1033181 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033181 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033181 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 400 | 1870 | ND | ND | | 2000 | WG1033181 |
| Vinyl chloride | 75-01-4 | 62.50 | 400 | 1020 | ND | ND | | 2000 | WG1033181 |
| Vinyl Bromide | 593-60-2 | 106.95 | 400 | 1750 | ND | ND | | 2000 | WG1033181 |
| Vinyl acetate | 108-05-4 | 86.10 | 400 | 1410 | ND | ND | | 2000 | WG1033181 |
| m&p-Xylene | 1330-20-7 | 106 | 800 | 3470 | ND | ND | | 2000 | WG1033181 |
| o-Xylene | 95-47-6 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1033181 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 105 | | | | WG1033727 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 99.4 | | | | WG1033181 |











SAMPLE RESULTS   SUB. NATIONWIDE.

Collected date/time: 10/16/17 16:00

L944529

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 2-Propanol | 67-63-0 | 60.10 | 2500 | 6150 | 16000 | 39300 | | 2000 | WG1033727 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 111 | | | | WG1033727 |











NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 2500 | 5940 | 5150 | 12200 | | 2000 | WG1033181 |
| Allyl chloride | 107-05-1 | 76.53 | 400 | 1250 | ND | ND | | 2000 | WG1033181 |
| Benzene | 71-43-2 | 78.10 | 400 | 1280 | ND | ND | | 2000 | WG1033181 |
| Benzyl Chloride | 100-44-7 | 127 | 400 | 2080 | ND | ND | | 2000 | WG1033181 |
| Bromodichloromethane | 75-27-4 | 164 | 400 | 2680 | ND | ND | | 2000 | WG1033181 |
| Bromoform | 75-25-2 | 253 | 1200 | 12400 | ND | ND | | 2000 | WG1033181 |
| Bromomethane | 74-83-9 | 94.90 | 400 | 1550 | ND | ND | | 2000 | WG1033181 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 4000 | 8850 | ND | ND | | 2000 | WG1033181 |
| Carbon disulfide | 75-15-0 | 76.10 | 400 | 1240 | ND | ND | | 2000 | WG1033181 |
| Carbon tetrachloride | 56-23-5 | 154 | 400 | 2520 | ND | ND | | 2000 | WG1033181 |
| Chlorobenzene | 108-90-7 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1033181 |
| Chloroethane | 75-00-3 | 64.50 | 400 | 1060 | ND | ND | | 2000 | WG1033181 |
| Chloroform | 67-66-3 | 119 | 400 | 1950 | ND | ND | | 2000 | WG1033181 |
| Chloromethane | 74-87-3 | 50.50 | 400 | 826 | ND | ND | | 2000 | WG1033181 |
| 2-Chlorotoluene | 95-49-8 | 126 | 400 | 2060 | ND | ND | | 2000 | WG1033181 |
| Cyclohexane | 110-82-7 | 84.20 | 400 | 1380 | ND | ND | | 2000 | WG1033181 |
| Dibromochloromethane | 124-48-1 | 208 | 400 | 3400 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 400 | 3080 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033181 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033181 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 400 | 1620 | ND | ND | | 2000 | WG1033181 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 400 | 1600 | ND | ND | | 2000 | WG1033181 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033181 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033181 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1033181 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1033181 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1033181 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1033181 |
| Ethanol | 64-17-5 | 46.10 | 1260 | 2380 | ND | ND | | 2000 | WG1033181 |
| Ethylbenzene | 100-41-4 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1033181 |
| 4-Ethyltoluene | 622-96-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033181 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 400 | 2250 | ND | ND | | 2000 | WG1033181 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 400 | 1980 | ND | ND | | 2000 | WG1033181 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 400 | 3070 | ND | ND | | 2000 | WG1033181 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 400 | 2800 | ND | ND | | 2000 | WG1033181 |
| Heptane | 142-82-5 | 100 | 400 | 1640 | ND | ND | | 2000 | WG1033181 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 1260 | 13500 | ND | ND | | 2000 | WG1033181 |
| n-Hexane | 110-54-3 | 86.20 | 400 | 1410 | 1180 | 4160 | | 2000 | WG1033181 |
| Isopropylbenzene | 98-82-8 | 120.20 | 400 | 1970 | ND | ND | | 2000 | WG1033181 |
| Methylene Chloride | 75-09-2 | 84.90 | 400 | 1390 | ND | ND | | 2000 | WG1033181 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 2500 | 10200 | ND | ND | | 2000 | WG1033181 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 2500 | 7370 | ND | ND | | 2000 | WG1033181 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 2500 | 10200 | ND | ND | | 2000 | WG1033181 |
| Methyl methacrylate | 80-62-6 | 100.12 | 400 | 1640 | ND | ND | | 2000 | WG1033181 |
| MTBE | 1634-04-4 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1033181 |
| Naphthalene | 91-20-3 | 128 | 1260 | 6600 | ND | ND | | 2000 | WG1033181 |
| 2-Propanol | 67-63-0 | 60.10 | 2500 | 6150 | 9220 | 22700 | | 2000 | WG1033181 |
| Propene | 115-07-1 | 42.10 | 800 | 1380 | ND | ND | | 2000 | WG1033181 |
| Styrene | 100-42-5 | 104 | 400 | 1700 | ND | ND | | 2000 | WG1033181 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 400 | 2750 | ND | ND | | 2000 | WG1033181 |
| Tetrachloroethylene | 127-18-4 | 166 | 16000 | 109000 | 3520000 | 23900000 | | 80000 | WG1034064 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 400 | 1180 | ND | ND | | 2000 | WG1033181 |
| Toluene | 108-88-3 | 92.10 | 400 | 1510 | ND | ND | | 2000 | WG1033181 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 1260 | 9330 | ND | ND | | 2000 | WG1033181 |










SAMPLE RESULTS. NATIONWIDE.

Collected date/time:   10/16/17 16:30

L944529

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1033181 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1033181 |
| Trichloroethylene | 79-01-6 | 131 | 400 | 2140 | 1330 | 7140 | | 2000 | WG1033181 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033181 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1033181 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 400 | 1870 | ND | ND | | 2000 | WG1033181 |
| Vinyl chloride | 75-01-4 | 62.50 | 400 | 1020 | ND | ND | | 2000 | WG1033181 |
| Vinyl Bromide | 593-60-2 | 106.95 | 400 | 1750 | ND | ND | | 2000 | WG1033181 |
| Vinyl acetate | 108-05-4 | 86.10 | 400 | 1410 | ND | ND | | 2000 | WG1033181 |
| m&p-Xylene | 1330-20-7 | 106 | 800 | 3470 | ND | ND | | 2000 | WG1033181 |
| o-Xylene | 95-47-6 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1033181 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 109 | | | | WG1034064 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 101 | | | | WG1033181 |










# WG1033181

Volatile Organic Compounds (MS) by Method TO-15



## Method Blank (MB)

(MB) R3258824-3  10/19/17 09:22

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| Acetone | U | | 0.0569 | 1.25 |
| Allyl Chloride | U | | 0.0546 | 0.200 |
| Benzene | U | | 0.0460 | 0.200 |
| Benzyl Chloride | U | | 0.0598 | 0.200 |
| Bromodichloromethane | U | | 0.0436 | 0.200 |
| Bromoform | U | | 0.0786 | 0.600 |
| Bromomethane | U | | 0.0609 | 0.200 |
| 1,3-Butadiene | U | | 0.0563 | 2.00 |
| Carbon disulfide | U | | 0.0544 | 0.200 |
| Carbon tetrachloride | U | | 0.0585 | 0.200 |
| Chlorobenzene | U | | 0.0601 | 0.200 |
| Chloroethane | U | | 0.0489 | 0.200 |
| Chloroform | U | | 0.0574 | 0.200 |
| Chloromethane | U | | 0.0544 | 0.200 |
| 2-Chlorotoluene | U | | 0.0605 | 0.200 |
| Cyclohexane | U | | 0.0534 | 0.200 |
| Dibromochloromethane | U | | 0.0494 | 0.200 |
| 1,2-Dibromoethane | U | | 0.0185 | 0.200 |
| 1,2-Dichlorobenzene | U | | 0.0603 | 0.200 |
| 1,3-Dichlorobenzene | U | | 0.0597 | 0.200 |
| 1,4-Dichlorobenzene | U | | 0.0557 | 0.200 |
| 1,2-Dichloroethane | U | | 0.0616 | 0.200 |
| 1,1-Dichloroethane | U | | 0.0514 | 0.200 |
| 1,1-Dichloroethene | U | | 0.0490 | 0.200 |
| cis-1,2-Dichloroethene | U | | 0.0389 | 0.200 |
| trans-1,2-Dichloroethene | U | | 0.0464 | 0.200 |
| 1,2-Dichloropropane | U | | 0.0599 | 0.200 |
| cis-1,3-Dichloropropene | U | | 0.0588 | 0.200 |
| trans-1,3-Dichloropropene | U | | 0.0435 | 0.200 |
| 1,4-Dioxane | U | | 0.0554 | 0.200 |
| Ethylbenzene | U | | 0.0506 | 0.200 |
| 4-Ethyltoluene | U | | 0.0666 | 0.200 |
| Trichlorofluoromethane | U | | 0.0673 | 0.200 |
| Dichlorodifluoromethane | U | | 0.0601 | 0.200 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0687 | 0.200 |
| 1,2-Dichlorotetrafluoroethane | U | | 0.0458 | 0.200 |
| Heptane | U | | 0.0626 | 0.200 |
| Hexachloro-1,3-butadiene | 0.0805 | J | 0.0656 | 0.630 |
| n-Hexane | U | | 0.0457 | 0.200 |
| Isopropylbenzene | U | | 0.0563 | 0.200 |

Cp
²Tc
³Ss
⁴Cn
⁵Sr
⁶Qc
⁷Gl
⁸Al
⁹Sc

Volatile Organic Compounds (MS) by Method TO-15

## Method Blank (MB)

(MB) R3258824-3   10/19/17 09:22

| Analyte | MB Result ppbv | MB Qualifier | MB MDL ppbv | MB RDL ppbv |
|---|---|---|---|---|
| Methylene Chloride | U | | 0.0465 | 0.200 |
| Methyl Butyl Ketone | U | | 0.0682 | 1.25 |
| 2-Butanone (MEK) | U | | 0.0493 | 1.25 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0650 | 1.25 |
| Methyl Methacrylate | U | | 0.0773 | 0.200 |
| MTBE | U | | 0.0505 | 0.200 |
| Naphthalene | U | | 0.154 | 0.630 |
| 2-Propanol | U | | 0.0882 | 1.25 |
| Propene | U | | 0.0932 | 0.400 |
| Styrene | U | | 0.0465 | 0.200 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0576 | 0.200 |
| Tetrahydrofuran | U | | 0.0508 | 0.200 |
| Toluene | U | | 0.0499 | 0.200 |
| 1,2,4-Trichlorobenzene | U | | 0.148 | 0.630 |
| 1,1,1-Trichloroethane | U | | 0.0665 | 0.200 |
| 1,1,2-Trichloroethane | U | | 0.0287 | 0.200 |
| Trichloroethylene | U | | 0.0545 | 0.200 |
| 1,2,4-Trimethylbenzene | U | | 0.0483 | 0.200 |
| 1,3,5-Trimethylbenzene | U | | 0.0631 | 0.200 |
| 2,2,4-Trimethylpentane | U | | 0.0456 | 0.200 |
| Vinyl chloride | U | | 0.0457 | 0.200 |
| Vinyl Bromide | U | | 0.0727 | 0.200 |
| Vinyl acetate | U | | 0.0639 | 0.200 |
| m&p-Xylene | U | | 0.0946 | 0.400 |
| o-Xylene | U | | 0.0633 | 0.200 |
| Ethanol | U | | 0.0832 | 0.630 |
| (S) 1,4-Bromofluorobenzene | 95.9 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258824-1   10/19/17 07:54 • (LCSD) R3258824-2   10/19/17 08:38

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Ethanol | 3.75 | 3.28 | 3.80 | 87.5 | 101 | 52.0-158 | | | 14.8 | 25 |
| Propene | 3.75 | 3.67 | 3.63 | 98.0 | 96.8 | 54.0-155 | | | 1.22 | 25 |
| Dichlorodifluoromethane | 3.75 | 4.03 | 4.15 | 108 | 111 | 69.0-143 | | | 2.89 | 25 |
| 1,2-Dichlorotetrafluoroethane | 3.75 | 4.19 | 4.36 | 112 | 116 | 70.0-130 | | | 3.95 | 25 |
| Chloromethane | 3.75 | 3.58 | 3.58 | 95.5 | 95.6 | 70.0-130 | | | 0.0400 | 25 |
| Vinyl chloride | 3.75 | 3.36 | 3.69 | 89.7 | 98.4 | 70.0-130 | | | 9.31 | 25 |

Volatile Organic Compounds (MS) by Method TO-15

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258824-1  10/19/17 07:54 • (LCSD) R3258824-2  10/19/17 08:38

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| 1,3-Butadiene | 3.75 | 3.14 | 3.64 | 83.9 | 97.0 | 70.0-130 | | | 14.6 | 25 |
| Bromomethane | 3.75 | 3.81 | 3.90 | 102 | 104 | 70.0-130 | | | 2.33 | 25 |
| Chloroethane | 3.75 | 3.61 | 3.67 | 96.2 | 97.9 | 70.0-130 | | | 1.78 | 25 |
| Trichlorofluoromethane | 3.75 | 3.95 | 3.92 | 105 | 104 | 70.0-130 | | | 0.910 | 25 |
| 1,1,2-Trichlorotrifluoroethane | 3.75 | 3.95 | 3.90 | 105 | 104 | 70.0-130 | | | 1.38 | 25 |
| 1,1-Dichloroethene | 3.75 | 3.74 | 3.66 | 99.7 | 97.6 | 70.0-130 | | | 2.12 | 25 |
| 1,1-Dichloroethane | 3.75 | 3.64 | 3.63 | 97.1 | 96.9 | 70.0-130 | | | 0.170 | 25 |
| Acetone | 3.75 | 3.81 | 3.79 | 102 | 101 | 70.0-130 | | | 0.620 | 25 |
| 2-Propanol | 3.75 | 3.66 | 3.81 | 97.7 | 101 | 66.0-150 | | | 3.77 | 25 |
| Carbon disulfide | 3.75 | 3.64 | 3.63 | 97.1 | 96.9 | 70.0-130 | | | 0.250 | 25 |
| Methylene Chloride | 3.75 | 3.57 | 3.53 | 95.1 | 94.1 | 70.0-130 | | | 1.05 | 25 |
| MTBE | 3.75 | 3.84 | 3.81 | 102 | 102 | 70.0-130 | | | 0.600 | 25 |
| trans-1,2-Dichloroethene | 3.75 | 3.69 | 3.66 | 98.4 | 97.7 | 70.0-130 | | | 0.710 | 25 |
| n-Hexane | 3.75 | 3.64 | 3.63 | 97.1 | 96.7 | 70.0-130 | | | 0.430 | 25 |
| Vinyl acetate | 3.75 | 3.72 | 3.72 | 99.2 | 99.1 | 70.0-130 | | | 0.100 | 25 |
| Methyl Ethyl Ketone | 3.75 | 4.04 | 4.00 | 108 | 107 | 70.0-130 | | | 0.960 | 25 |
| cis-1,2-Dichloroethene | 3.75 | 3.70 | 3.67 | 98.6 | 99.2 | 70.0-130 | | | 0.580 | 25 |
| Chloroform | 3.75 | 3.79 | 3.74 | 101 | 99.6 | 70.0-130 | | | 1.43 | 25 |
| Cyclohexane | 3.75 | 3.82 | 3.73 | 102 | 99.5 | 70.0-130 | | | 2.22 | 25 |
| 1,1,1-Trichloroethane | 3.75 | 3.89 | 3.78 | 104 | 101 | 70.0-130 | | | 2.79 | 25 |
| Carbon tetrachloride | 3.75 | 3.97 | 3.91 | 106 | 104 | 70.0-130 | | | 1.48 | 25 |
| Benzene | 3.75 | 3.90 | 3.84 | 104 | 102 | 70.0-130 | | | 1.58 | 25 |
| 1,2-Dichloroethane | 3.75 | 3.86 | 3.82 | 103 | 102 | 70.0-130 | | | 1.12 | 25 |
| Heptane | 3.75 | 3.65 | 3.61 | 97.4 | 96.1 | 70.0-130 | | | 1.30 | 25 |
| Trichloroethylene | 3.75 | 3.92 | 3.89 | 104 | 104 | 70.0-130 | | | 0.660 | 25 |
| 1,2-Dichloropropane | 3.75 | 3.67 | 3.72 | 97.8 | 99.1 | 70.0-130 | | | 1.37 | 25 |
| 1,4-Dioxane | 3.75 | 4.14 | 4.19 | 111 | 112 | 70.0-152 | | | 1.05 | 25 |
| Bromodichloromethane | 3.75 | 3.85 | 3.86 | 103 | 103 | 70.0-130 | | | 0.370 | 25 |
| cis-1,3-Dichloropropene | 3.75 | 3.96 | 3.92 | 106 | 104 | 70.0-130 | | | 1.14 | 25 |
| 4-Methyl-2-pentanone (MIBK) | 3.75 | 3.89 | 3.89 | 104 | 104 | 70.0-142 | | | 0.220 | 25 |
| Toluene | 3.75 | 4.01 | 3.95 | 107 | 105 | 70.0-130 | | | 1.47 | 25 |
| trans-1,3-Dichloropropene | 3.75 | 4.14 | 4.09 | 110 | 109 | 70.0-130 | | | 1.08 | 25 |
| 1,1,2-Trichloroethane | 3.75 | 3.99 | 3.98 | 106 | 106 | 70.0-130 | | | 0.190 | 25 |
| Methyl Butyl Ketone | 3.75 | 4.17 | 4.18 | 111 | 111 | 70.0-150 | | | 0.180 | 25 |
| Dibromochloromethane | 3.75 | 4.23 | 4.20 | 113 | 112 | 70.0-130 | | | 0.590 | 25 |
| 1,2-Dibromoethane | 3.75 | 4.17 | 4.17 | 111 | 111 | 70.0-130 | | | 0.0800 | 25 |
| Chlorobenzene | 3.75 | 4.10 | 4.04 | 109 | 108 | 70.0-130 | | | 1.48 | 25 |
| Ethylbenzene | 3.75 | 4.11 | 4.16 | 110 | 111 | 70.0-130 | | | 1.00 | 25 |
| m&p-Xylene | 7.50 | 8.64 | 8.69 | 115 | 116 | 70.0-130 | | | 0.470 | 25 |
| o-Xylene | 3.75 | 4.18 | 4.18 | 111 | 111 | 70.0-130 | | | 0.100 | 25 |











# WG1033181
Volatile Organic Compounds (MS) by Method TO-15

Case 3:20-cv-07923-EMC   Document 240   Filed 07/26/24   Page 964 of 1302
QUALITY CONTROL SUMMARY
L944529-01,03,04,05,06,08

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258824-1  10/19/17 07:54 • (LCSD) R3258824-2  10/19/17 08:38

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Styrene | 3.75 | 4.39 | 4.34 | 117 | 116 | 70.0-130 | | | 1.20 | 25 |
| Bromoform | 3.75 | 4.53 | 4.54 | 121 | 121 | 70.0-130 | | | 0.280 | 25 |
| 1,1,2,2-Tetrachloroethane | 3.75 | 4.10 | 4.11 | 109 | 110 | 70.0-130 | | | 0.330 | 25 |
| 4-Ethyltoluene | 3.75 | 4.31 | 4.25 | 115 | 113 | 70.0-130 | | | 1.24 | 25 |
| 1,3,5-Trimethylbenzene | 3.75 | 4.39 | 4.39 | 117 | 117 | 70.0-130 | | | 0.0500 | 25 |
| 1,2,4-Trimethylbenzene | 3.75 | 4.29 | 4.30 | 114 | 115 | 70.0-130 | | | 0.350 | 25 |
| 1,3-Dichlorobenzene | 3.75 | 4.35 | 4.40 | 116 | 117 | 70.0-130 | | | 1.19 | 25 |
| 1,4-Dichlorobenzene | 3.75 | 4.64 | 4.68 | 124 | 125 | 70.0-130 | | | 0.940 | 25 |
| Benzyl Chloride | 3.75 | 4.42 | 4.44 | 118 | 118 | 70.0-144 | | | 0.300 | 25 |
| 1,2-Dichlorobenzene | 3.75 | 4.32 | 4.32 | 115 | 115 | 70.0-130 | | | 0.0300 | 25 |
| 1,2,4-Trichlorobenzene | 3.75 | 4.58 | 4.95 | 122 | 132 | 70.0-155 | | | 7.75 | 25 |
| Hexachloro-1,3-butadiene | 3.75 | 4.00 | 4.76 | 107 | 127 | 70.0-145 | | | 17.3 | 25 |
| Naphthalene | 3.75 | 4.21 | 4.65 | 112 | 124 | 70.0-155 | | | 9.89 | 25 |
| Allyl Chloride | 3.75 | 3.65 | 3.58 | 97.4 | 95.4 | 70.0-130 | | | 2.03 | 25 |
| 2-Chlorotoluene | 3.75 | 4.29 | 4.28 | 114 | 114 | 70.0-130 | | | 0.0600 | 25 |
| Methyl Methacrylate | 3.75 | 3.85 | 3.81 | 103 | 102 | 70.0-130 | | | 1.05 | 25 |
| Tetrahydrofuran | 3.75 | 3.61 | 3.58 | 96.4 | 95.5 | 70.0-140 | | | 0.950 | 25 |
| 2,2,4-Trimethylpentane | 3.75 | 3.65 | 3.62 | 97.4 | 96.4 | 70.0-130 | | | 1.03 | 25 |
| Vinyl Bromide | 3.75 | 3.94 | 4.03 | 105 | 108 | 70.0-130 | | | 2.35 | 25 |
| Isopropylbenzene | 3.75 | 4.23 | 4.20 | 113 | 112 | 70.0-130 | | | 0.920 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 99.6 | 99.7 | 60.0-140 | | | | |











Volatile Organic Compounds (MS) by Method TO-15

## Method Blank (MB)

(MB) R3259292-3  10/20/17 11:03

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---------|-----------|--------------|--------|--------|
| | ppbv | | ppbv | ppbv |
| Acetone | U | | 0.0569 | 1.25 |
| Allyl Chloride | U | | 0.0546 | 0.200 |
| Benzene | U | | 0.0460 | 0.200 |
| Benzyl Chloride | U | | 0.0598 | 0.200 |
| Bromodichloromethane | U | | 0.0436 | 0.200 |
| Bromoform | U | | 0.0786 | 0.600 |
| Bromomethane | U | | 0.0609 | 0.200 |
| 1,3-Butadiene | U | | 0.0563 | 2.00 |
| Carbon disulfide | U | | 0.0544 | 0.200 |
| Carbon tetrachloride | U | | 0.0585 | 0.200 |
| Chlorobenzene | U | | 0.0601 | 0.200 |
| Chloroethane | U | | 0.0489 | 0.200 |
| Chloroform | U | | 0.0574 | 0.200 |
| Chloromethane | U | | 0.0544 | 0.200 |
| 2-Chlorotoluene | U | | 0.0605 | 0.200 |
| Cyclohexane | U | | 0.0534 | 0.200 |
| Dibromochloromethane | U | | 0.0494 | 0.200 |
| 1,2-Dibromoethane | U | | 0.0185 | 0.200 |
| 1,2-Dichlorobenzene | U | | 0.0603 | 0.200 |
| 1,3-Dichlorobenzene | U | | 0.0597 | 0.200 |
| 1,4-Dichlorobenzene | U | | 0.0557 | 0.200 |
| 1,2-Dichloroethane | U | | 0.0616 | 0.200 |
| 1,1-Dichloroethane | U | | 0.0514 | 0.200 |
| 1,1-Dichloroethene | U | | 0.0490 | 0.200 |
| cis-1,2-Dichloroethene | U | | 0.0389 | 0.200 |
| trans-1,2-Dichloroethene | U | | 0.0464 | 0.200 |
| 1,2-Dichloropropane | U | | 0.0599 | 0.200 |
| cis-1,3-Dichloropropene | U | | 0.0588 | 0.200 |
| trans-1,3-Dichloropropene | U | | 0.0435 | 0.200 |
| 1,4-Dioxane | U | | 0.0554 | 0.200 |
| Ethylbenzene | U | | 0.0506 | 0.200 |
| 4-Ethyltoluene | U | | 0.0666 | 0.200 |
| Trichlorofluoromethane | U | | 0.0673 | 0.200 |
| Dichlorodifluoromethane | U | | 0.0601 | 0.200 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0687 | 0.200 |
| 1,2-Dichlorotetrafluoroethane | U | | 0.0458 | 0.200 |
| Heptane | U | | 0.0626 | 0.200 |
| Hexachloro-1,3-butadiene | U | | 0.0656 | 0.630 |
| n-Hexane | U | | 0.0457 | 0.200 |
| Isopropylbenzene | U | | 0.0563 | 0.200 |



Cp

2 Tc

3 Ss

4 Cn

5 Sr

6 Qc

7 Gl

8 Al

9 Sc

## Method Blank (MB)

(MB) R3259292-3  10/20/17 11:03

| Analyte | MB Result ppbv | MB Qualifier | MB MDL ppbv | MB RDL ppbv |
|---|---|---|---|---|
| Methylene Chloride | U | | 0.0465 | 0.200 |
| Methyl Butyl Ketone | U | | 0.0682 | 1.25 |
| 2-Butanone (MEK) | U | | 0.0493 | 1.25 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0650 | 1.25 |
| Methyl Methacrylate | U | | 0.0773 | 0.200 |
| MTBE | U | | 0.0505 | 0.200 |
| Naphthalene | U | | 0.154 | 0.630 |
| 2-Propanol | 0.0893 | J | 0.0882 | 1.25 |
| Propene | U | | 0.0932 | 0.400 |
| Styrene | U | | 0.0465 | 0.200 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0576 | 0.200 |
| Tetrachloroethylene | U | | 0.0497 | 0.200 |
| Tetrahydrofuran | U | | 0.0508 | 0.200 |
| Toluene | U | | 0.0499 | 0.200 |
| 1,2,4-Trichlorobenzene | U | | 0.148 | 0.630 |
| 1,1,1-Trichloroethane | U | | 0.0665 | 0.200 |
| 1,1,2-Trichloroethane | U | | 0.0287 | 0.200 |
| Trichloroethylene | U | | 0.0545 | 0.200 |
| 1,2,4-Trimethylbenzene | U | | 0.0483 | 0.200 |
| 1,3,5-Trimethylbenzene | U | | 0.0631 | 0.200 |
| 2,2,4-Trimethylpentane | U | | 0.0456 | 0.200 |
| Vinyl chloride | U | | 0.0457 | 0.200 |
| Vinyl Bromide | U | | 0.0727 | 0.200 |
| Vinyl acetate | U | | 0.0639 | 0.200 |
| m&p-Xylene | U | | 0.0946 | 0.400 |
| o-Xylene | U | | 0.0633 | 0.200 |
| Ethanol | U | | 0.0832 | 0.630 |
| (S) 1,4-Bromofluorobenzene | 90.4 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3259292-1  10/20/17 09:26 • (LCSD) R3259292-2  10/20/17 10:14

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Ethanol | 3.75 | 4.44 | 4.43 | 118 | 118 | 52.0-158 | | | 0.350 | 25 |
| Propene | 3.75 | 4.06 | 4.03 | 108 | 107 | 54.0-155 | | | 0.690 | 25 |
| Dichlorodifluoromethane | 3.75 | 3.95 | 3.99 | 105 | 106 | 69.0-143 | | | 0.990 | 25 |
| 1,2-Dichlorotetrafluoroethane | 3.75 | 4.35 | 4.32 | 116 | 115 | 70.0-130 | | | 0.760 | 25 |
| Chloromethane | 3.75 | 4.03 | 4.05 | 108 | 108 | 70.0-130 | | | 0.400 | 25 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3259292-1  10/20/17 09:26 • (LCSD) R3259292-2  10/20/17 10:14

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Vinyl chloride | 3.75 | 4.16 | 4.08 | 111 | 109 | 70.0-130 | | | 1.81 | 25 |
| 1,3-Butadiene | 3.75 | 4.01 | 4.03 | 107 | 107 | 70.0-130 | | | 0.520 | 25 |
| Bromomethane | 3.75 | 4.10 | 4.12 | 109 | 110 | 70.0-130 | | | 0.580 | 25 |
| Chloroethane | 3.75 | 4.10 | 4.06 | 109 | 108 | 70.0-130 | | | 1.12 | 25 |
| Trichlorofluoromethane | 3.75 | 4.11 | 4.10 | 110 | 109 | 70.0-130 | | | 0.220 | 25 |
| 1,1,2-Trichlorotrifluoroethane | 3.75 | 4.07 | 4.12 | 109 | 110 | 70.0-130 | | | 1.13 | 25 |
| 1,1-Dichloroethene | 3.75 | 4.06 | 4.02 | 108 | 107 | 70.0-130 | | | 1.10 | 25 |
| 1,1-Dichloroethane | 3.75 | 4.04 | 4.02 | 108 | 107 | 70.0-130 | | | 0.520 | 25 |
| Acetone | 3.75 | 4.21 | 4.23 | 112 | 113 | 70.0-130 | | | 0.330 | 25 |
| 2-Propanol | 3.75 | 4.19 | 4.19 | 112 | 112 | 66.0-150 | | | 0.120 | 25 |
| Carbon disulfide | 3.75 | 4.10 | 4.09 | 109 | 109 | 70.0-130 | | | 0.360 | 25 |
| Methylene Chloride | 3.75 | 3.93 | 3.92 | 105 | 105 | 70.0-130 | | | 0.230 | 25 |
| MTBE | 3.75 | 4.05 | 4.02 | 108 | 107 | 70.0-130 | | | 0.730 | 25 |
| trans-1,2-Dichloroethene | 3.75 | 4.08 | 4.00 | 109 | 107 | 70.0-130 | | | 2.06 | 25 |
| n-Hexane | 3.75 | 4.09 | 4.07 | 109 | 108 | 70.0-130 | | | 0.580 | 25 |
| Vinyl acetate | 3.75 | 4.32 | 4.22 | 115 | 112 | 70.0-130 | | | 2.35 | 25 |
| Methyl Ethyl Ketone | 3.75 | 4.28 | 4.22 | 114 | 112 | 70.0-130 | | | 1.57 | 25 |
| cis-1,2-Dichloroethene | 3.75 | 4.08 | 4.05 | 109 | 108 | 70.0-130 | | | 0.600 | 25 |
| Chloroform | 3.75 | 4.02 | 3.99 | 107 | 106 | 70.0-130 | | | 0.800 | 25 |
| Cyclohexane | 3.75 | 3.95 | 3.89 | 105 | 104 | 70.0-130 | | | 1.63 | 25 |
| 1,1,1-Trichloroethane | 3.75 | 3.96 | 3.87 | 106 | 103 | 70.0-130 | | | 2.40 | 25 |
| Carbon tetrachloride | 3.75 | 3.93 | 3.84 | 105 | 102 | 70.0-130 | | | 2.22 | 25 |
| Benzene | 3.75 | 4.05 | 3.97 | 108 | 106 | 70.0-130 | | | 2.16 | 25 |
| 1,2-Dichloroethane | 3.75 | 4.06 | 4.00 | 108 | 107 | 70.0-130 | | | 1.50 | 25 |
| Heptane | 3.75 | 4.01 | 3.93 | 107 | 105 | 70.0-130 | | | 2.22 | 25 |
| Trichloroethylene | 3.75 | 4.07 | 4.02 | 108 | 107 | 70.0-130 | | | 1.20 | 25 |
| 1,2-Dichloropropane | 3.75 | 3.96 | 3.93 | 106 | 105 | 70.0-130 | | | 0.800 | 25 |
| 1,4-Dioxane | 3.75 | 4.32 | 4.27 | 115 | 114 | 70.0-152 | | | 1.14 | 25 |
| Bromodichloromethane | 3.75 | 4.04 | 3.94 | 108 | 105 | 70.0-130 | | | 2.51 | 25 |
| cis-1,3-Dichloropropene | 3.75 | 4.17 | 4.07 | 111 | 109 | 70.0-130 | | | 2.28 | 25 |
| 4-Methyl-2-pentanone (MIBK) | 3.75 | 4.27 | 4.28 | 114 | 114 | 70.0-142 | | | 0.230 | 25 |
| Toluene | 3.75 | 4.00 | 3.88 | 107 | 103 | 70.0-130 | | | 3.07 | 25 |
| trans-1,3-Dichloropropene | 3.75 | 4.14 | 4.06 | 110 | 108 | 70.0-130 | | | 1.85 | 25 |
| 1,1,2-Trichloroethane | 3.75 | 4.08 | 3.95 | 109 | 105 | 70.0-130 | | | 3.19 | 25 |
| Tetrachloroethylene | 3.75 | 3.89 | 3.77 | 104 | 101 | 70.0-130 | | | 2.95 | 25 |
| Methyl Butyl Ketone | 3.75 | 4.71 | 4.71 | 126 | 126 | 70.0-150 | | | 0.0500 | 25 |
| Dibromochloromethane | 3.75 | 4.03 | 3.95 | 107 | 105 | 70.0-130 | | | 1.95 | 25 |
| 1,2-Dibromoethane | 3.75 | 4.06 | 3.96 | 108 | 106 | 70.0-130 | | | 2.56 | 25 |
| Chlorobenzene | 3.75 | 3.94 | 3.84 | 105 | 102 | 70.0-130 | | | 2.41 | 25 |
| Ethylbenzene | 3.75 | 4.00 | 4.01 | 107 | 107 | 70.0-130 | | | 0.400 | 25 |











**Volatile Organic Compounds (MS) by Method TO-15**

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3259292-1  10/20/17 09:26 • (LCSD) R3259292-2  10/20/17 10:14

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| m&p-Xylene | 7.50 | 7.92 | 7.86 | 106 | 105 | 70.0-130 | | | 0.780 | 25 |
| o-Xylene | 3.75 | 3.97 | 3.91 | 106 | 104 | 70.0-130 | | | 1.42 | 25 |
| Styrene | 3.75 | 4.10 | 4.11 | 109 | 110 | 70.0-130 | | | 0.270 | 25 |
| Bromoform | 3.75 | 4.08 | 4.06 | 109 | 108 | 70.0-130 | | | 0.650 | 25 |
| 1,1,2,2-Tetrachloroethane | 3.75 | 3.70 | 3.67 | 98.6 | 98.0 | 70.0-130 | | | 0.590 | 25 |
| 4-Ethyltoluene | 3.75 | 3.85 | 3.84 | 103 | 102 | 70.0-130 | | | 0.240 | 25 |
| 1,3,5-Trimethylbenzene | 3.75 | 3.66 | 3.63 | 97.6 | 96.9 | 70.0-130 | | | 0.730 | 25 |
| 1,2,4-Trimethylbenzene | 3.75 | 3.55 | 3.51 | 94.6 | 93.6 | 70.0-130 | | | 0.960 | 25 |
| 1,3-Dichlorobenzene | 3.75 | 3.86 | 3.86 | 103 | 103 | 70.0-130 | | | 0.0200 | 25 |
| 1,4-Dichlorobenzene | 3.75 | 3.90 | 3.81 | 104 | 101 | 70.0-130 | | | 2.51 | 25 |
| Benzyl Chloride | 3.75 | 3.77 | 3.75 | 100 | 100 | 70.0-144 | | | 0.440 | 25 |
| 1,2-Dichlorobenzene | 3.75 | 3.60 | 3.64 | 96.0 | 97.0 | 70.0-130 | | | 1.04 | 25 |
| 1,2,4-Trichlorobenzene | 3.75 | 4.41 | 4.46 | 118 | 119 | 70.0-155 | | | 1.20 | 25 |
| Hexachloro-1,3-butadiene | 3.75 | 4.24 | 4.32 | 113 | 115 | 70.0-145 | | | 1.85 | 25 |
| Naphthalene | 3.75 | 4.33 | 4.50 | 115 | 120 | 70.0-155 | | | 3.85 | 25 |
| Allyl Chloride | 3.75 | 4.04 | 4.05 | 108 | 108 | 70.0-130 | | | 0.200 | 25 |
| 2-Chlorotoluene | 3.75 | 3.72 | 3.71 | 99.3 | 98.9 | 70.0-130 | | | 0.320 | 25 |
| Methyl Methacrylate | 3.75 | 4.10 | 4.05 | 109 | 108 | 70.0-130 | | | 1.23 | 25 |
| Tetrahydrofuran | 3.75 | 4.05 | 4.01 | 108 | 107 | 70.0-140 | | | 1.03 | 25 |
| 2,2,4-Trimethylpentane | 3.75 | 4.11 | 4.11 | 110 | 110 | 70.0-130 | | | 0.0200 | 25 |
| Vinyl Bromide | 3.75 | 4.17 | 4.20 | 111 | 112 | 70.0-130 | | | 0.610 | 25 |
| Isopropylbenzene | 3.75 | 3.79 | 3.76 | 101 | 100 | 70.0-130 | | | 0.920 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 98.8 | 97.5 | 60.0-140 | | | | |











Volatile Organic Compounds (MS) by Method TO-15

## Method Blank (MB)

(MB) R3259566-3  10/21/17 09:13

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| Tetrachloroethylene | U | | 0.0497 | 0.200 |
| (S) 1,4-Bromofluorobenzene | 92.6 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3259566-1  10/21/17 07:35 • (LCSD) R3259566-2  10/21/17 08:23

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | ppbv | ppbv | ppbv | % | % | % | | | % | % |
| Tetrachloroethylene | 3.75 | 3.94 | 3.83 | 105 | 102 | 70.0-130 | | | 2.72 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 97.7 | 99.8 | 60.0-140 | | | | |










GLOSSARY OF TERMS

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER. NATIONWIDE.

## Guide to Reading and Understanding Your Laboratory Report

The information below is designed to better explain the various terms used in your report of analytical results from the Laboratory.  This is not intended as a comprehensive explanation, and if you have additional questions please contact your project representative.

## Abbreviations and Definitions

| | |
|---|---|
| MDL | Method Detection Limit. |
| ND | Not detected at the Reporting Limit (or MDL where applicable). |
| RDL | Reported Detection Limit. |
| Rec. | Recovery. |
| RPD | Relative Percent Difference. |
| SDG | Sample Delivery Group. |
| (S) | Surrogate (Surrogate Standard) - Analytes added to every blank, sample, Laboratory Control Sample/Duplicate and Matrix Spike/Duplicate; used to evaluate analytical efficiency by measuring recovery. Surrogates are not expected to be detected in all environmental media. |
| U | Not detected at the Reporting Limit (or MDL where applicable). |
| Analyte | The name of the particular compound or analysis performed. Some Analyses and Methods will have multiple analytes reported. |
| Dilution | If the sample matrix contains an interfering material, or if concentrations of analytes in the sample are higher than the highest limit of concentration that the laboratory can accurately report, the sample may be diluted for analysis. If a value different than 1 is used in this field, the result reported has already been corrected for this factor. |
| Limits | These are the target % recovery ranges or % difference value that the laboratory has historically determined as normal for the method and analyte being reported. Successful QC Sample analysis will target all analytes recovered or duplicated within these ranges. |
| Qualifier | This column provides a letter and/or number designation that corresponds to additional information concerning the result reported. If a Qualifier is present, a definition per Qualifier is provided within the Glossary and Definitions page and potentially a discussion of possible implications of the Qualifier in the Case Narrative if applicable. |
| Result | The actual analytical final result (corrected for any sample specific characteristics) reported for your sample. If there was no measurable result returned for a specific analyte, the result in this column may state "ND" (Not Detected) or "BDL" (Below Detectable Levels). The information in the results column should always be accompanied by either an MDL (Method Detection Limit) or RDL (Reporting Detection Limit) that defines the lowest value that the laboratory could detect or report for this analyte. |
| Case Narrative (Cn) | A brief discussion about the included sample results, including a discussion of any non-conformances to protocol observed either at sample receipt by the laboratory from the field or during the analytical process. If present, there will be a section in the Case Narrative to discuss the meaning of any data qualifiers used in the report. |
| Quality Control Summary (Qc) | This section of the report includes the results of the laboratory quality control analyses required by procedure or analytical methods to assist in evaluating the validity of the results reported for your samples. These analyses are not being performed on your samples typically, but on laboratory generated material. |
| Sample Chain of Custody (Sc) | This is the document created in the field when your samples were initially collected. This is used to verify the time and date of collection, the person collecting the samples, and the analyses that the laboratory is requested to perform. This chain of custody also documents all persons (excluding commercial shippers) that have had control or possession of the samples from the time of collection until delivery to the laboratory for analysis. |
| Sample Results (Sr) | This section of your report will provide the results of all testing performed on your samples. These results are provided by sample ID and are separated by the analyses performed on each sample. The header line of each analysis section for each sample will provide the name and method number for the analysis reported. |
| Sample Summary (Ss) | This section of the Analytical Report defines the specific analyses performed for each sample ID, including the dates and times of preparation and/or analysis. |

## Qualifier       Description

| | |
|---|---|
| J | The identification of the analyte is acceptable; the reported value is an estimate. |












ACCREDITATIONS

ONE LAB. NATIONWIDE.











ESC Lab Sciences is the only environmental laboratory accredited/certified to support your work nationwide from one location. One phone call, one point of contact, one laboratory. No other lab is as accessible or prepared to handle your needs throughout the country. Our capacity and capability from our single location laboratory is comparable to the collective totals of the network laboratories in our industry. The most significant benefit to our "one location" design is the design of our laboratory campus. The model is conducive to accelerated productivity, decreasing turn-around time, and preventing cross contamination, thus protecting sample integrity. Our focus on premium quality and prompt service allows us to be **YOUR LAB OF CHOICE**. * Not all certifications held by the laboratory are applicable to the results reported in the attached report.

## State Accreditations

| | | | |
|---|---|---|---|
| Alabama | 40660 | Nevada | TN-03-2002-34 |
| Alaska | UST-080 | New Hampshire | 2975 |
| Arizona | AZ0612 | New Jersey–NELAP | TN002 |
| Arkansas | 88-0469 | New Mexico | TN00003 |
| California | 01157CA | New York | 11742 |
| Colorado | TN00003 | North Carolina | Env375 |
| Conneticut | PH-0197 | North Carolina [1] | DW21704 |
| Florida | E87487 | North Carolina [2] | 41 |
| Georgia | NELAP | North Dakota | R-140 |
| Georgia [1] | 923 | Ohio–VAP | CL0069 |
| Idaho | TN00003 | Oklahoma | 9915 |
| Illinois | 200008 | Oregon | TN200002 |
| Indiana | C-TN-01 | Pennsylvania | 68-02979 |
| Iowa | 364 | Rhode Island | 221 |
| Kansas | E-10277 | South Carolina | 84004 |
| Kentucky [1] | 90010 | South Dakota | n/a |
| Kentucky [2] | 16 | Tennessee [1 4] | 2006 |
| Louisiana | AI30792 | Texas | T 104704245-07-TX |
| Maine | TN0002 | Texas [5] | LAB0152 |
| Maryland | 324 | Utah | 6157585858 |
| Massachusetts | M-TN003 | Vermont | VT2006 |
| Michigan | 9958 | Virginia | 109 |
| Minnesota | 047-999-395 | Washington | C1915 |
| Mississippi | TN00003 | West Virginia | 233 |
| Missouri | 340 | Wisconsin | 9980939910 |
| Montana | CERT0086 | Wyoming | A2LA |
| Nebraska | NE-OS-15-05 | | |

## Third Party & Federal Accreditations

| | | | |
|---|---|---|---|
| A2LA – ISO 17025 | 1461.01 | AIHA-LAP,LLC | 100789 |
| A2LA – ISO 17025 [5] | 1461.02 | DOD | 1461.01 |
| Canada | 1461.01 | USDA | S-67674 |
| EPA–Crypto | TN00003 | | |

[1] Drinking Water  [2] Underground Storage Tanks  [3] Aquatic Toxicity  [4] Chemical/Microbiological  [5] Mold  n/a Accreditation not applicable

## Our Locations

ESC Lab Sciences has sixty-four client support centers that provide sample pickup and/or the delivery of sampling supplies. If you would like assistance from one of our support offices, please contact our main office. **ESC Lab Sciences performs all testing at our central laboratory.**



| Company Name/Address: | | | Billing Information: | | | | Analysis | Chain of Custody Page ___ of ___ | |
|---|---|---|---|---|---|---|---|---|---|

Company Name/Address:
Pangea Env. Sys
1710 Franklin St. Oakland, CA
94612

Billing Information:
Pangea Env. Sys

**ESC**
L·A·B  S·C·I·E·N·C·E·S
YOUR LAB OF CHOICE
13065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Report to: Ron Scheele
Email To: rscheele@pangeaenv.com

Project Description: Omo's Cleaners
City/State Collected: Richmond, CA

L# L944529

Phone: 510-836-3700
Fax:
Client Project #
Lab Project #

Tab: M176

Collected by (print): E. Lervaag
Site/Facility ID #
P.O. #

Acctn...
Template: T 28642
Prelogin: P621229
TSR: Brian Ford
Cooler: JT 10-3-17
Shipped Via: Ground

Collected by (signature):

Rush? (Lab MUST Be Notified)
___ Same Day ..................200%
___ Next Day ..................100%
___ Two Day ..................50%
___ Three Day ..................25%

Date Results Needed
Email? __No __Yes
FAX? __No __Yes

Canister Pressure/Vacuum

TO-15  TPA Leak check

| Sample ID | Sample Description | Can # | Date | Time | Initial | Final | | | | | Rem./Contaminant | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SG-1A | 7977 | 10/16/17 | 1125 | 29 | 5 | X | X | | | | -01 |
| | SG-1B | 5643 | | 1146 | 28 | 5 | X | X | | | | 02 |
| | SG-2A | 5791 | | 1248 | 28 | 5 | X | X | | | | 03 |
| | SG-2B | 7599 | | 1305 | 29 | 5 | X | X | | | | 04 |
| | SG-3A | 5612 | | 1600 | 28 | 5 | X | X | | | | 05 |
| | SG-3B | 6868 | | 1630 | 26 | 5 | X | X | | | | 06 |
| | shroud | 5798 | | 1600 | 27 | 5 | | X | | | | |
| | SG-3B DUP | 5725 | 10/16/17 | 1630 | 26 | 5 | X | X | | | | |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

Remarks: 4094 9305 9258

Hold #

| Relinquished by : (Signature) | Date: 10/16/17 | Time: 1305 | Received by: (Signature) | Samples returned via: ☐ UPS ☑ FedEx ☐ Courier ☐ ____ | Condition: (lab use only) |
|---|---|---|---|---|---|
| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) | Temp: °C Bottles Received: AMB 2 | COC Seal Intact: ___ Y ___ N ___ NA |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: 10/18/17  Time: 8:45 | pH Checked: NCF: |

## ESC LAB SCIENCES
## Cooler Receipt Form

| | | |
|---|---|---|
| Client: | PANENVOCA SDG# | LG44529 |
| Cooler Received/Opened On: 10/ 18 /17 | Temperature: | AMB |
| Received by : Christian Kacar | | |
| Signature: | | |

| Receipt Check List | NP | Yes | No |
|---|---|---|---|
| COC Seal Present / Intact? | ✓ | | |
| COC Signed / Accurate? | | ✓ | |
| Bottles arrive intact? | | ✓ | |
| Correct bottles used? | | ✓ | |
| Sufficient volume sent? | | ✓ | |
| If Applicable | | | |
| VOA Zero headspace? | | | |
| Preservation Correct / Checked? | | | |



# ANALYTICAL REPORT

December 20, 2017

**my ESC**
REAL TIME DATA ACCESS
*a subsidiary of Pace Analytical*

---

## Pangea Environmental Serv - Oakland, CA

Sample Delivery Group:     L957171

Samples Received:          12/13/2017

Project Number:

Description:               Omo's Cleaners

Report To:                 Ron Scheele

                           1710 Franklin Street

                           Suite 200

                           Oakland, CA  94612

---

Entire Report Reviewed By:    *Brian Ford*

Brian Ford
Technical Service Representative

Results relate only to the items tested or calibrated and are reported as rounded values. This test report shall not be reproduced, except in full, without written approval of the laboratory.  Where applicable, sampling conducted by ESC is performed per guidance provided in laboratory standard operating procedures: 060302, 060303, and 060304.

# TABLE OF CONTENTS

SIMPLY RELIABLE. NATIONWIDE.

| | |
|---|---|
| Cp: Cover Page | 1 |
| Tc: Table of Contents | 2 |
| Ss: Sample Summary | 3 |
| Cn: Case Narrative | 5 |
| Sr: Sample Results | 6 |
| SG-4A    L957171-01 | 6 |
| SG-4A REP    L957171-02 | 8 |
| SG-5A    L957171-03 | 10 |
| SG-6A    L957171-04 | 12 |
| SG-7A    L957171-05 | 14 |
| SG-7B    L957171-06 | 16 |
| SHROUD    L957171-07 | 18 |
| SG-4B    L957171-08 | 19 |
| Qc: Quality Control Summary | 21 |
| Volatile Organic Compounds (MS) by Method TO-15 | 21 |
| Gl: Glossary of Terms | 31 |
| Al: Accreditations & Locations | 32 |
| Sc: Sample Chain of Custody | 33 |











SAMPLE SUMMARY

...B. NATIONWIDE.











## SG-4A  L957171-01  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 12/12/17 11:24 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054306 | 80 | 12/16/17 19:17 | 12/16/17 19:17 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054535 | 4000 | 12/17/17 12:19 | 12/17/17 12:19 | MBF |

## SG-4A REP  L957171-02  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 12/12/17 11:33 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054306 | 80 | 12/16/17 19:56 | 12/16/17 19:56 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054535 | 2000 | 12/17/17 12:58 | 12/17/17 12:58 | MBF |

## SG-5A  L957171-03  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 12/12/17 12:34 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054306 | 8000 | 12/16/17 20:33 | 12/16/17 20:33 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054535 | 100000 | 12/17/17 13:36 | 12/17/17 13:36 | MBF |

## SG-6A  L957171-04  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 12/12/17 13:09 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054306 | 2 | 12/16/17 21:14 | 12/16/17 21:14 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054535 | 100 | 12/17/17 14:14 | 12/17/17 14:14 | MBF |

## SG-7A  L957171-05  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 12/12/17 13:47 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054306 | 2 | 12/16/17 21:55 | 12/16/17 21:55 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054535 | 100 | 12/17/17 14:52 | 12/17/17 14:52 | MBF |

## SG-7B  L957171-06  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 12/12/17 14:14 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054535 | 20 | 12/17/17 16:09 | 12/17/17 16:09 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054827 | 500 | 12/18/17 19:23 | 12/18/17 19:23 | AMC |

## SHROUD  L957171-07  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 12/12/17 14:15 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1053969 | 2000 | 12/15/17 16:11 | 12/15/17 16:11 | AMC |

## SG-4B  L957171-08  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 12/12/17 12:03 | 12/13/17 08:45 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054535 | 2000 | 12/17/17 16:48 | 12/17/17 16:48 | MBF |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1054827 | 50000 | 12/18/17 20:10 | 12/18/17 20:10 | AMC |











CASE NARRATIVE

© TestAmerica, Inc. NATIONWIDE.











All sample aliquots were received at the correct temperature, in the proper containers, with the appropriate preservatives, and within method specified holding times, unless qualified or notated within the report.  All MDL (LOD) and RDL (LOQ) values reported for environmental samples have been corrected for the dilution factor used in the analysis.  All radiochemical sample results for solids are reported on a dry weight basis with the exception of tritium, carbon-14 and radon, unless wet weight was requested by the client.  All Method and Batch Quality Control are within established criteria except where addressed in this case narrative, a non-conformance form or properly qualified within the sample results. By my digital signature below, I affirm to the best of my knowledge, all problems/anomalies observed by the laboratory as having the potential to affect the quality of the data have been identified by the laboratory, and no information or data have been knowingly withheld that would affect the quality of the data.

Brian Ford

Brian Ford
Technical Service Representative












## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 100 | 238 | 502 | 1190 | | 80 | WG1054306 |
| Allyl chloride | 107-05-1 | 76.53 | 16.0 | 50.1 | ND | ND | | 80 | WG1054306 |
| Benzene | 71-43-2 | 78.10 | 16.0 | 51.1 | 28.9 | 92.5 | | 80 | WG1054306 |
| Benzyl Chloride | 100-44-7 | 127 | 16.0 | 83.1 | ND | ND | | 80 | WG1054306 |
| Bromodichloromethane | 75-27-4 | 164 | 16.0 | 107 | ND | ND | | 80 | WG1054306 |
| Bromoform | 75-25-2 | 253 | 48.0 | 497 | ND | ND | | 80 | WG1054306 |
| Bromomethane | 74-83-9 | 94.90 | 16.0 | 62.1 | ND | ND | | 80 | WG1054306 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 160 | 354 | ND | ND | | 80 | WG1054306 |
| Carbon disulfide | 75-15-0 | 76.10 | 16.0 | 49.8 | 179 | 557 | | 80 | WG1054306 |
| Carbon tetrachloride | 56-23-5 | 154 | 16.0 | 101 | ND | ND | | 80 | WG1054306 |
| Chlorobenzene | 108-90-7 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1054306 |
| Chloroethane | 75-00-3 | 64.50 | 16.0 | 42.2 | ND | ND | | 80 | WG1054306 |
| Chloroform | 67-66-3 | 119 | 16.0 | 77.9 | ND | ND | | 80 | WG1054306 |
| Chloromethane | 74-87-3 | 50.50 | 16.0 | 33.0 | 53.4 | 110 | | 80 | WG1054306 |
| 2-Chlorotoluene | 95-49-8 | 126 | 16.0 | 82.5 | ND | ND | | 80 | WG1054306 |
| Cyclohexane | 110-82-7 | 84.20 | 16.0 | 55.1 | ND | ND | | 80 | WG1054306 |
| Dibromochloromethane | 124-48-1 | 208 | 16.0 | 136 | ND | ND | | 80 | WG1054306 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 16.0 | 123 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1054306 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1054306 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 16.0 | 64.8 | ND | ND | | 80 | WG1054306 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 16.0 | 64.1 | ND | ND | | 80 | WG1054306 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1054306 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 16.0 | 63.4 | 20.9 | 83.0 | | 80 | WG1054306 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1054306 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1054306 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1054306 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1054306 |
| Ethanol | 64-17-5 | 46.10 | 50.4 | 95.0 | 204 | 384 | | 80 | WG1054306 |
| Ethylbenzene | 100-41-4 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1054306 |
| 4-Ethyltoluene | 622-96-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1054306 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 16.0 | 89.9 | ND | ND | | 80 | WG1054306 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 16.0 | 79.1 | ND | ND | | 80 | WG1054306 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 16.0 | 123 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 16.0 | 112 | ND | ND | | 80 | WG1054306 |
| Heptane | 142-82-5 | 100 | 16.0 | 65.4 | 1230 | 5040 | | 80 | WG1054306 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 50.4 | 538 | ND | ND | | 80 | WG1054306 |
| n-Hexane | 110-54-3 | 86.20 | 16.0 | 56.4 | 128 | 452 | | 80 | WG1054306 |
| Isopropylbenzene | 98-82-8 | 120.20 | 16.0 | 78.7 | ND | ND | | 80 | WG1054306 |
| Methylene Chloride | 75-09-2 | 84.90 | 16.0 | 55.6 | 16.1 | 56.0 | | 80 | WG1054306 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 100 | 409 | ND | ND | | 80 | WG1054306 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 100 | 295 | ND | ND | | 80 | WG1054306 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 100 | 409 | ND | ND | | 80 | WG1054306 |
| Methyl methacrylate | 80-62-6 | 100.12 | 16.0 | 65.5 | 22.2 | 91.1 | | 80 | WG1054306 |
| MTBE | 1634-04-4 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1054306 |
| Naphthalene | 91-20-3 | 128 | 50.4 | 264 | ND | ND | | 80 | WG1054306 |
| 2-Propanol | 67-63-0 | 60.10 | 100 | 246 | 271 | 666 | | 80 | WG1054306 |
| Propene | 115-07-1 | 42.10 | 32.0 | 55.1 | ND | ND | | 80 | WG1054306 |
| Styrene | 100-42-5 | 104 | 16.0 | 68.1 | ND | ND | | 80 | WG1054306 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 16.0 | 110 | ND | ND | | 80 | WG1054306 |
| Tetrachloroethylene | 127-18-4 | 166 | 800 | 5430 | 52600 | 357000 | | 4000 | WG1054535 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 16.0 | 47.2 | ND | ND | | 80 | WG1054306 |
| Toluene | 108-88-3 | 92.10 | 16.0 | 60.3 | 151 | 569 | | 80 | WG1054306 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 50.4 | 373 | ND | ND | | 80 | WG1054306 |



SG-4A
Collected date/time: 12/12/17 11:24
Case 3:20-cv-07923-EMC  Document 217  Filed 07/29/24   Page 980 of 1302
SAMPLE RESULTS
L957171
GEOLB. NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1054306 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1054306 |
| Trichloroethylene | 79-01-6 | 131 | 16.0 | 85.7 | 1470 | 7870 | | 80 | WG1054306 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1054306 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1054306 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 16.0 | 74.7 | 47.8 | 223 | | 80 | WG1054306 |
| Vinyl chloride | 75-01-4 | 62.50 | 16.0 | 40.9 | ND | ND | | 80 | WG1054306 |
| Vinyl Bromide | 593-60-2 | 106.95 | 16.0 | 70.0 | ND | ND | | 80 | WG1054306 |
| Vinyl acetate | 108-05-4 | 86.10 | 16.0 | 56.3 | ND | ND | | 80 | WG1054306 |
| m&p-Xylene | 1330-20-7 | 106 | 32.0 | 139 | ND | ND | | 80 | WG1054306 |
| o-Xylene | 95-47-6 | 106 | 16.0 | 69.4 | 16.9 | 73.2 | | 80 | WG1054306 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 4000 | 16500 | 38700 | 160000 | | 80 | WG1054306 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *97.8* | | | | WG1054306 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *98.6* | | | | WG1054535 |










SAMPLE RESULTS ... NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15










| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 100 | 238 | 353 | 840 | | 80 | WG1054306 |
| Allyl chloride | 107-05-1 | 76.53 | 16.0 | 50.1 | ND | ND | | 80 | WG1054306 |
| Benzene | 71-43-2 | 78.10 | 16.0 | 51.1 | 26.9 | 86.0 | | 80 | WG1054306 |
| Benzyl Chloride | 100-44-7 | 127 | 16.0 | 83.1 | ND | ND | | 80 | WG1054306 |
| Bromodichloromethane | 75-27-4 | 164 | 16.0 | 107 | ND | ND | | 80 | WG1054306 |
| Bromoform | 75-25-2 | 253 | 48.0 | 497 | ND | ND | | 80 | WG1054306 |
| Bromomethane | 74-83-9 | 94.90 | 16.0 | 62.1 | ND | ND | | 80 | WG1054306 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 160 | 354 | ND | ND | | 80 | WG1054306 |
| Carbon disulfide | 75-15-0 | 76.10 | 16.0 | 49.8 | 125 | 388 | | 80 | WG1054306 |
| Carbon tetrachloride | 56-23-5 | 154 | 16.0 | 101 | ND | ND | | 80 | WG1054306 |
| Chlorobenzene | 108-90-7 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1054306 |
| Chloroethane | 75-00-3 | 64.50 | 16.0 | 42.2 | ND | ND | | 80 | WG1054306 |
| Chloroform | 67-66-3 | 119 | 16.0 | 77.9 | ND | ND | | 80 | WG1054306 |
| Chloromethane | 74-87-3 | 50.50 | 16.0 | 33.0 | 45.4 | 93.9 | | 80 | WG1054306 |
| 2-Chlorotoluene | 95-49-8 | 126 | 16.0 | 82.5 | ND | ND | | 80 | WG1054306 |
| Cyclohexane | 110-82-7 | 84.20 | 16.0 | 55.1 | 22.0 | 75.6 | | 80 | WG1054306 |
| Dibromochloromethane | 124-48-1 | 208 | 16.0 | 136 | ND | ND | | 80 | WG1054306 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 16.0 | 123 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1054306 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1054306 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 16.0 | 64.8 | ND | ND | | 80 | WG1054306 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 16.0 | 64.1 | ND | ND | | 80 | WG1054306 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1054306 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1054306 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1054306 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1054306 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1054306 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1054306 |
| Ethanol | 64-17-5 | 46.10 | 50.4 | 95.0 | 180 | 340 | | 80 | WG1054306 |
| Ethylbenzene | 100-41-4 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1054306 |
| 4-Ethyltoluene | 622-96-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1054306 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 16.0 | 89.9 | ND | ND | | 80 | WG1054306 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 16.0 | 79.1 | ND | ND | | 80 | WG1054306 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 16.0 | 123 | ND | ND | | 80 | WG1054306 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 16.0 | 112 | ND | ND | | 80 | WG1054306 |
| Heptane | 142-82-5 | 100 | 16.0 | 65.4 | 1380 | 5630 | | 80 | WG1054306 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 50.4 | 538 | ND | ND | | 80 | WG1054306 |
| n-Hexane | 110-54-3 | 86.20 | 16.0 | 56.4 | 118 | 415 | | 80 | WG1054306 |
| Isopropylbenzene | 98-82-8 | 120.20 | 16.0 | 78.7 | ND | ND | | 80 | WG1054306 |
| Methylene Chloride | 75-09-2 | 84.90 | 16.0 | 55.6 | ND | ND | | 80 | WG1054306 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 100 | 409 | ND | ND | | 80 | WG1054306 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 100 | 295 | ND | ND | | 80 | WG1054306 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 100 | 409 | ND | ND | | 80 | WG1054306 |
| Methyl methacrylate | 80-62-6 | 100.12 | 16.0 | 65.5 | ND | ND | | 80 | WG1054306 |
| MTBE | 1634-04-4 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1054306 |
| Naphthalene | 91-20-3 | 128 | 50.4 | 264 | ND | ND | | 80 | WG1054306 |
| 2-Propanol | 67-63-0 | 60.10 | 100 | 246 | 208 | 512 | | 80 | WG1054306 |
| Propene | 115-07-1 | 42.10 | 32.0 | 55.1 | ND | ND | | 80 | WG1054306 |
| Styrene | 100-42-5 | 104 | 16.0 | 68.1 | ND | ND | | 80 | WG1054306 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 16.0 | 110 | ND | ND | | 80 | WG1054306 |
| Tetrachloroethylene | 127-18-4 | 166 | 400 | 2720 | 57500 | 390000 | | 2000 | WG1054535 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 16.0 | 47.2 | 283 | 836 | | 80 | WG1054306 |
| Toluene | 108-88-3 | 92.10 | 16.0 | 60.3 | 148 | 556 | | 80 | WG1054306 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 50.4 | 373 | ND | ND | | 80 | WG1054306 |

SG-4A REP
Case 3:20-cv-07923-EMC Document 231 Filed 07/29/24 Page 982 of 1302
Collected date/time: 12/17/17 11:33
L957171

CENTEK LABS. NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1054306 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1054306 |
| Trichloroethylene | 79-01-6 | 131 | 16.0 | 85.7 | 680 | 3640 | | 80 | WG1054306 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1054306 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1054306 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 16.0 | 74.7 | ND | ND | | 80 | WG1054306 |
| Vinyl chloride | 75-01-4 | 62.50 | 16.0 | 40.9 | ND | ND | | 80 | WG1054306 |
| Vinyl Bromide | 593-60-2 | 106.95 | 16.0 | 70.0 | ND | ND | | 80 | WG1054306 |
| Vinyl acetate | 108-05-4 | 86.10 | 16.0 | 56.3 | ND | ND | | 80 | WG1054306 |
| m&p-Xylene | 1330-20-7 | 106 | 32.0 | 139 | ND | ND | | 80 | WG1054306 |
| o-Xylene | 95-47-6 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1054306 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 4000 | 16500 | 38000 | 157000 | | 80 | WG1054306 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 97.6 | | | | WG1054306 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 99.0 | | | | WG1054535 |










## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 10000 | 23800 | ND | ND | | 8000 | WG1054306 |
| Allyl chloride | 107-05-1 | 76.53 | 1600 | 5010 | ND | ND | | 8000 | WG1054306 |
| Benzene | 71-43-2 | 78.10 | 1600 | 5110 | ND | ND | | 8000 | WG1054306 |
| Benzyl Chloride | 100-44-7 | 127 | 1600 | 8310 | ND | ND | | 8000 | WG1054306 |
| Bromodichloromethane | 75-27-4 | 164 | 1600 | 10700 | ND | ND | | 8000 | WG1054306 |
| Bromoform | 75-25-2 | 253 | 4800 | 49700 | ND | ND | | 8000 | WG1054306 |
| Bromomethane | 74-83-9 | 94.90 | 1600 | 6210 | ND | ND | | 8000 | WG1054306 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 16000 | 35400 | ND | ND | | 8000 | WG1054306 |
| Carbon disulfide | 75-15-0 | 76.10 | 1600 | 4980 | ND | ND | | 8000 | WG1054306 |
| Carbon tetrachloride | 56-23-5 | 154 | 1600 | 10100 | ND | ND | | 8000 | WG1054306 |
| Chlorobenzene | 108-90-7 | 113 | 1600 | 7390 | ND | ND | | 8000 | WG1054306 |
| Chloroethane | 75-00-3 | 64.50 | 1600 | 4220 | ND | ND | | 8000 | WG1054306 |
| Chloroform | 67-66-3 | 119 | 1600 | 7790 | ND | ND | | 8000 | WG1054306 |
| Chloromethane | 74-87-3 | 50.50 | 1600 | 3300 | ND | ND | | 8000 | WG1054306 |
| 2-Chlorotoluene | 95-49-8 | 126 | 1600 | 8250 | ND | ND | | 8000 | WG1054306 |
| Cyclohexane | 110-82-7 | 84.20 | 1600 | 5510 | ND | ND | | 8000 | WG1054306 |
| Dibromochloromethane | 124-48-1 | 208 | 1600 | 13600 | ND | ND | | 8000 | WG1054306 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 1600 | 12300 | ND | ND | | 8000 | WG1054306 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 1600 | 9620 | ND | ND | | 8000 | WG1054306 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 1600 | 9620 | ND | ND | | 8000 | WG1054306 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 1600 | 9620 | ND | ND | | 8000 | WG1054306 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 1600 | 6480 | ND | ND | | 8000 | WG1054306 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 1600 | 6410 | ND | ND | | 8000 | WG1054306 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 1600 | 6340 | ND | ND | | 8000 | WG1054306 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 1600 | 6340 | ND | ND | | 8000 | WG1054306 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 1600 | 6340 | ND | ND | | 8000 | WG1054306 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 1600 | 7390 | ND | ND | | 8000 | WG1054306 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 1600 | 7260 | ND | ND | | 8000 | WG1054306 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 1600 | 7260 | ND | ND | | 8000 | WG1054306 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 1600 | 5770 | ND | ND | | 8000 | WG1054306 |
| Ethanol | 64-17-5 | 46.10 | 5040 | 9500 | ND | ND | | 8000 | WG1054306 |
| Ethylbenzene | 100-41-4 | 106 | 1600 | 6940 | ND | ND | | 8000 | WG1054306 |
| 4-Ethyltoluene | 622-96-8 | 120 | 1600 | 7850 | ND | ND | | 8000 | WG1054306 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 1600 | 8990 | ND | ND | | 8000 | WG1054306 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 1600 | 7910 | ND | ND | | 8000 | WG1054306 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 1600 | 12300 | ND | ND | | 8000 | WG1054306 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 1600 | 11200 | ND | ND | | 8000 | WG1054306 |
| Heptane | 142-82-5 | 100 | 1600 | 6540 | 4710 | 19200 | | 8000 | WG1054306 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 5040 | 53800 | ND | ND | | 8000 | WG1054306 |
| n-Hexane | 110-54-3 | 86.20 | 1600 | 5640 | ND | ND | | 8000 | WG1054306 |
| Isopropylbenzene | 98-82-8 | 120.20 | 1600 | 7870 | ND | ND | | 8000 | WG1054306 |
| Methylene Chloride | 75-09-2 | 84.90 | 1600 | 5560 | ND | ND | | 8000 | WG1054306 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 10000 | 40900 | ND | ND | | 8000 | WG1054306 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 10000 | 29500 | ND | ND | | 8000 | WG1054306 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 10000 | 40900 | ND | ND | | 8000 | WG1054306 |
| Methyl methacrylate | 80-62-6 | 100.12 | 1600 | 6550 | ND | ND | | 8000 | WG1054306 |
| MTBE | 1634-04-4 | 88.10 | 1600 | 5770 | ND | ND | | 8000 | WG1054306 |
| Naphthalene | 91-20-3 | 128 | 5040 | 26400 | ND | ND | | 8000 | WG1054306 |
| 2-Propanol | 67-63-0 | 60.10 | 10000 | 24600 | ND | ND | | 8000 | WG1054306 |
| Propene | 115-07-1 | 42.10 | 3200 | 5510 | ND | ND | | 8000 | WG1054306 |
| Styrene | 100-42-5 | 104 | 1600 | 6810 | ND | ND | | 8000 | WG1054306 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 1600 | 11000 | ND | ND | | 8000 | WG1054306 |
| Tetrachloroethylene | 127-18-4 | 166 | 20000 | 136000 | 861000 | 5850000 | | 100000 | WG1054535 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 1600 | 4720 | ND | ND | | 8000 | WG1054306 |
| Toluene | 108-88-3 | 92.10 | 1600 | 6030 | ND | ND | | 8000 | WG1054306 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 5040 | 37300 | ND | ND | | 8000 | WG1054306 |













Collected date/time: 12/12/17 12:34

SAMPLE RESULTS ... B. NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 1600 | 8700 | ND | ND | | 8000 | WG1054306 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 1600 | 8700 | ND | ND | | 8000 | WG1054306 |
| Trichloroethylene | 79-01-6 | 131 | 1600 | 8570 | 6470 | 34600 | | 8000 | WG1054306 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 1600 | 7850 | ND | ND | | 8000 | WG1054306 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 1600 | 7850 | ND | ND | | 8000 | WG1054306 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 1600 | 7470 | ND | ND | | 8000 | WG1054306 |
| Vinyl chloride | 75-01-4 | 62.50 | 1600 | 4090 | ND | ND | | 8000 | WG1054306 |
| Vinyl Bromide | 593-60-2 | 106.95 | 1600 | 7000 | ND | ND | | 8000 | WG1054306 |
| Vinyl acetate | 108-05-4 | 86.10 | 1600 | 5630 | ND | ND | | 8000 | WG1054306 |
| m&p-Xylene | 1330-20-7 | 106 | 3200 | 13900 | ND | ND | | 8000 | WG1054306 |
| o-Xylene | 95-47-6 | 106 | 1600 | 6940 | ND | ND | | 8000 | WG1054306 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 400000 | 1650000 | 1370000 | 5670000 | | 8000 | WG1054306 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *99.2* | | | | WG1054535 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *97.1* | | | | WG1054306 |










## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 | RDL2 | Result | Result | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| | | | ppbv | ug/m3 | ppbv | ug/m3 | | | |
| Acetone | 67-64-1 | 58.10 | 2.50 | 5.94 | 5.79 | 13.8 | | 2 | WG1054306 |
| Allyl chloride | 107-05-1 | 76.53 | 0.400 | 1.25 | ND | ND | | 2 | WG1054306 |
| Benzene | 71-43-2 | 78.10 | 0.400 | 1.28 | 12.3 | 39.4 | | 2 | WG1054306 |
| Benzyl Chloride | 100-44-7 | 127 | 0.400 | 2.08 | ND | ND | | 2 | WG1054306 |
| Bromodichloromethane | 75-27-4 | 164 | 0.400 | 2.68 | ND | ND | | 2 | WG1054306 |
| Bromoform | 75-25-2 | 253 | 1.20 | 12.4 | ND | ND | | 2 | WG1054306 |
| Bromomethane | 74-83-9 | 94.90 | 0.400 | 1.55 | ND | ND | | 2 | WG1054306 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 4.00 | 8.85 | ND | ND | | 2 | WG1054306 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.400 | 1.24 | 77.8 | 242 | | 2 | WG1054306 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.400 | 2.52 | ND | ND | | 2 | WG1054306 |
| Chlorobenzene | 108-90-7 | 113 | 0.400 | 1.85 | ND | ND | | 2 | WG1054306 |
| Chloroethane | 75-00-3 | 64.50 | 0.400 | 1.06 | ND | ND | | 2 | WG1054306 |
| Chloroform | 67-66-3 | 119 | 0.400 | 1.95 | ND | ND | | 2 | WG1054306 |
| Chloromethane | 74-87-3 | 50.50 | 0.400 | 0.826 | 1.44 | 2.97 | | 2 | WG1054306 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.400 | 2.06 | ND | ND | | 2 | WG1054306 |
| Cyclohexane | 110-82-7 | 84.20 | 0.400 | 1.38 | 10.3 | 35.4 | | 2 | WG1054306 |
| Dibromochloromethane | 124-48-1 | 208 | 0.400 | 3.40 | ND | ND | | 2 | WG1054306 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.400 | 3.08 | ND | ND | | 2 | WG1054306 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.400 | 2.40 | ND | ND | | 2 | WG1054306 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.400 | 2.40 | ND | ND | | 2 | WG1054306 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.400 | 2.40 | ND | ND | | 2 | WG1054306 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.400 | 1.62 | ND | ND | | 2 | WG1054306 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.400 | 1.60 | ND | ND | | 2 | WG1054306 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.400 | 1.59 | ND | ND | | 2 | WG1054306 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.400 | 1.59 | ND | ND | | 2 | WG1054306 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.400 | 1.59 | ND | ND | | 2 | WG1054306 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.400 | 1.85 | ND | ND | | 2 | WG1054306 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.400 | 1.82 | ND | ND | | 2 | WG1054306 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.400 | 1.82 | ND | ND | | 2 | WG1054306 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.400 | 1.44 | ND | ND | | 2 | WG1054306 |
| Ethanol | 64-17-5 | 46.10 | 1.26 | 2.38 | 1.57 | 2.97 | | 2 | WG1054306 |
| Ethylbenzene | 100-41-4 | 106 | 0.400 | 1.73 | 4.49 | 19.5 | | 2 | WG1054306 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.400 | 1.96 | 1.71 | 8.38 | | 2 | WG1054306 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.400 | 2.25 | 2.51 | 14.1 | | 2 | WG1054306 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.400 | 1.98 | ND | ND | | 2 | WG1054306 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.400 | 3.07 | ND | ND | | 2 | WG1054306 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.400 | 2.80 | ND | ND | | 2 | WG1054306 |
| Heptane | 142-82-5 | 100 | 0.400 | 1.64 | 24.9 | 102 | | 2 | WG1054306 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 1.26 | 13.5 | ND | ND | | 2 | WG1054306 |
| n-Hexane | 110-54-3 | 86.20 | 0.400 | 1.41 | 33.6 | 118 | | 2 | WG1054306 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.400 | 1.97 | ND | ND | | 2 | WG1054306 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.400 | 1.39 | ND | ND | | 2 | WG1054306 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 2.50 | 10.2 | ND | ND | | 2 | WG1054306 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 2.50 | 7.37 | ND | ND | | 2 | WG1054306 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 2.50 | 10.2 | ND | ND | | 2 | WG1054306 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.400 | 1.64 | ND | ND | | 2 | WG1054306 |
| MTBE | 1634-04-4 | 88.10 | 0.400 | 1.44 | ND | ND | | 2 | WG1054306 |
| Naphthalene | 91-20-3 | 128 | 1.26 | 6.60 | ND | ND | | 2 | WG1054306 |
| 2-Propanol | 67-63-0 | 60.10 | 2.50 | 6.15 | ND | ND | | 2 | WG1054306 |
| Propene | 115-07-1 | 42.10 | 0.800 | 1.38 | 14.8 | 25.5 | | 2 | WG1054306 |
| Styrene | 100-42-5 | 104 | 0.400 | 1.70 | ND | ND | | 2 | WG1054306 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.400 | 2.75 | ND | ND | | 2 | WG1054306 |
| Tetrachloroethylene | 127-18-4 | 166 | 20.0 | 136 | 688 | 4670 | | 100 | WG1054535 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.400 | 1.18 | ND | ND | | 2 | WG1054306 |
| Toluene | 108-88-3 | 92.10 | 0.400 | 1.51 | 57.8 | 218 | | 2 | WG1054306 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 1.26 | 9.33 | ND | ND | | 2 | WG1054306 |

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.400 | 2.18 | ND | ND | | 2 | WG1054306 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.400 | 2.18 | ND | ND | | 2 | WG1054306 |
| Trichloroethylene | 79-01-6 | 131 | 0.400 | 2.14 | 1.17 | 6.28 | | 2 | WG1054306 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.400 | 1.96 | 1.56 | 7.64 | | 2 | WG1054306 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.400 | 1.96 | 0.562 | 2.76 | | 2 | WG1054306 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.400 | 1.87 | 90.4 | 422 | | 2 | WG1054306 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.400 | 1.02 | ND | ND | | 2 | WG1054306 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.400 | 1.75 | ND | ND | | 2 | WG1054306 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.400 | 1.41 | ND | ND | | 2 | WG1054306 |
| m&p-Xylene | 1330-20-7 | 106 | 0.800 | 3.47 | 18.7 | 81.3 | | 2 | WG1054306 |
| o-Xylene | 95-47-6 | 106 | 0.400 | 1.73 | 5.29 | 22.9 | | 2 | WG1054306 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 100 | 413 | 1620 | 6680 | | 2 | WG1054306 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *100* | | | | WG1054535 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *98.5* | | | | WG1054306 |










SG-7A
Collected date/time: 12/12/17 13:47

Case 3:20-cv-07923-EMC Document 307 Filed 07/29/24 Page 987 of 1302

SAMPLE RESULTS

L957171

COUNTB. NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 | RDL2 | Result | Result | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| | | | ppbv | ug/m3 | ppbv | ug/m3 | | | |
| Acetone | 67-64-1 | 58.10 | 2.50 | 5.94 | 4.61 | 11.0 | | 2 | WG1054306 |
| Allyl chloride | 107-05-1 | 76.53 | 0.400 | 1.25 | ND | ND | | 2 | WG1054306 |
| Benzene | 71-43-2 | 78.10 | 0.400 | 1.28 | 9.01 | 28.8 | | 2 | WG1054306 |
| Benzyl Chloride | 100-44-7 | 127 | 0.400 | 2.08 | ND | ND | | 2 | WG1054306 |
| Bromodichloromethane | 75-27-4 | 164 | 0.400 | 2.68 | ND | ND | | 2 | WG1054306 |
| Bromoform | 75-25-2 | 253 | 1.20 | 12.4 | ND | ND | | 2 | WG1054306 |
| Bromomethane | 74-83-9 | 94.90 | 0.400 | 1.55 | ND | ND | | 2 | WG1054306 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 4.00 | 8.85 | ND | ND | | 2 | WG1054306 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.400 | 1.24 | 85.4 | 266 | | 2 | WG1054306 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.400 | 2.52 | ND | ND | | 2 | WG1054306 |
| Chlorobenzene | 108-90-7 | 113 | 0.400 | 1.85 | ND | ND | | 2 | WG1054306 |
| Chloroethane | 75-00-3 | 64.50 | 0.400 | 1.06 | ND | ND | | 2 | WG1054306 |
| Chloroform | 67-66-3 | 119 | 0.400 | 1.95 | ND | ND | | 2 | WG1054306 |
| Chloromethane | 74-87-3 | 50.50 | 0.400 | 0.826 | ND | ND | | 2 | WG1054306 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.400 | 2.06 | ND | ND | | 2 | WG1054306 |
| Cyclohexane | 110-82-7 | 84.20 | 0.400 | 1.38 | ND | ND | | 2 | WG1054306 |
| Dibromochloromethane | 124-48-1 | 208 | 0.400 | 3.40 | ND | ND | | 2 | WG1054306 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.400 | 3.08 | ND | ND | | 2 | WG1054306 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.400 | 2.40 | ND | ND | | 2 | WG1054306 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.400 | 2.40 | ND | ND | | 2 | WG1054306 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.400 | 2.40 | ND | ND | | 2 | WG1054306 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.400 | 1.62 | ND | ND | | 2 | WG1054306 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.400 | 1.60 | ND | ND | | 2 | WG1054306 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.400 | 1.59 | ND | ND | | 2 | WG1054306 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.400 | 1.59 | ND | ND | | 2 | WG1054306 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.400 | 1.59 | ND | ND | | 2 | WG1054306 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.400 | 1.85 | ND | ND | | 2 | WG1054306 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.400 | 1.82 | ND | ND | | 2 | WG1054306 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.400 | 1.82 | ND | ND | | 2 | WG1054306 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.400 | 1.44 | ND | ND | | 2 | WG1054306 |
| Ethanol | 64-17-5 | 46.10 | 1.26 | 2.38 | ND | ND | | 2 | WG1054306 |
| Ethylbenzene | 100-41-4 | 106 | 0.400 | 1.73 | 14.1 | 61.2 | | 2 | WG1054306 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.400 | 1.96 | 4.53 | 22.2 | | 2 | WG1054306 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.400 | 2.25 | 4.35 | 24.4 | | 2 | WG1054306 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.400 | 1.98 | ND | ND | | 2 | WG1054306 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.400 | 3.07 | ND | ND | | 2 | WG1054306 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.400 | 2.80 | ND | ND | | 2 | WG1054306 |
| Heptane | 142-82-5 | 100 | 0.400 | 1.64 | 3.68 | 15.0 | | 2 | WG1054306 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 1.26 | 13.5 | ND | ND | | 2 | WG1054306 |
| n-Hexane | 110-54-3 | 86.20 | 0.400 | 1.41 | 1.95 | 6.89 | | 2 | WG1054306 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.400 | 1.97 | ND | ND | | 2 | WG1054306 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.400 | 1.39 | ND | ND | | 2 | WG1054306 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 2.50 | 10.2 | ND | ND | | 2 | WG1054306 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 2.50 | 7.37 | ND | ND | | 2 | WG1054306 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 2.50 | 10.2 | ND | ND | | 2 | WG1054306 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.400 | 1.64 | ND | ND | | 2 | WG1054306 |
| MTBE | 1634-04-4 | 88.10 | 0.400 | 1.44 | ND | ND | | 2 | WG1054306 |
| Naphthalene | 91-20-3 | 128 | 1.26 | 6.60 | ND | ND | | 2 | WG1054306 |
| 2-Propanol | 67-63-0 | 60.10 | 2.50 | 6.15 | ND | ND | | 2 | WG1054306 |
| Propene | 115-07-1 | 42.10 | 0.800 | 1.38 | 3.34 | 5.75 | | 2 | WG1054306 |
| Styrene | 100-42-5 | 104 | 0.400 | 1.70 | 0.554 | 2.36 | | 2 | WG1054306 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.400 | 2.75 | ND | ND | | 2 | WG1054306 |
| Tetrachloroethylene | 127-18-4 | 166 | 20.0 | 136 | 1580 | 10700 | | 100 | WG1054535 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.400 | 1.18 | ND | ND | | 2 | WG1054306 |
| Toluene | 108-88-3 | 92.10 | 20.0 | 75.3 | 76.6 | 289 | | 100 | WG1054535 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 1.26 | 9.33 | ND | ND | | 2 | WG1054306 |











## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.400 | 2.18 | ND | ND | | 2 | WG1054306 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.400 | 2.18 | ND | ND | | 2 | WG1054306 |
| Trichloroethylene | 79-01-6 | 131 | 0.400 | 2.14 | 7.12 | 38.1 | | 2 | WG1054306 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.400 | 1.96 | 3.98 | 19.5 | | 2 | WG1054306 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.400 | 1.96 | 1.35 | 6.62 | | 2 | WG1054306 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.400 | 1.87 | 2.29 | 10.7 | | 2 | WG1054306 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.400 | 1.02 | ND | ND | | 2 | WG1054306 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.400 | 1.75 | ND | ND | | 2 | WG1054306 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.400 | 1.41 | ND | ND | | 2 | WG1054306 |
| m&p-Xylene | 1330-20-7 | 106 | 0.800 | 3.47 | 48.5 | 210 | | 2 | WG1054306 |
| o-Xylene | 95-47-6 | 106 | 0.400 | 1.73 | 14.5 | 62.9 | | 2 | WG1054306 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 100 | 413 | 1570 | 6480 | | 2 | WG1054306 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 99.3 | | | | WG1054535 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 99.7 | | | | WG1054306 |










## Volatile Organic Compounds (MS) by Method TO-15











| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 25.0 | 59.4 | ND | ND | | 20 | WG1054535 |
| Allyl chloride | 107-05-1 | 76.53 | 4.00 | 12.5 | ND | ND | | 20 | WG1054535 |
| Benzene | 71-43-2 | 78.10 | 4.00 | 12.8 | ND | ND | | 20 | WG1054535 |
| Benzyl Chloride | 100-44-7 | 127 | 4.00 | 20.8 | ND | ND | | 20 | WG1054535 |
| Bromodichloromethane | 75-27-4 | 164 | 4.00 | 26.8 | ND | ND | | 20 | WG1054535 |
| Bromoform | 75-25-2 | 253 | 12.0 | 124 | ND | ND | | 20 | WG1054535 |
| Bromomethane | 74-83-9 | 94.90 | 4.00 | 15.5 | ND | ND | | 20 | WG1054535 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 40.0 | 88.5 | ND | ND | | 20 | WG1054535 |
| Carbon disulfide | 75-15-0 | 76.10 | 4.00 | 12.4 | ND | ND | | 20 | WG1054535 |
| Carbon tetrachloride | 56-23-5 | 154 | 4.00 | 25.2 | ND | ND | | 20 | WG1054535 |
| Chlorobenzene | 108-90-7 | 113 | 4.00 | 18.5 | ND | ND | | 20 | WG1054535 |
| Chloroethane | 75-00-3 | 64.50 | 4.00 | 10.6 | ND | ND | | 20 | WG1054535 |
| Chloroform | 67-66-3 | 119 | 4.00 | 19.5 | ND | ND | | 20 | WG1054535 |
| Chloromethane | 74-87-3 | 50.50 | 4.00 | 8.26 | ND | ND | | 20 | WG1054535 |
| 2-Chlorotoluene | 95-49-8 | 126 | 4.00 | 20.6 | ND | ND | | 20 | WG1054535 |
| Cyclohexane | 110-82-7 | 84.20 | 4.00 | 13.8 | ND | ND | | 20 | WG1054535 |
| Dibromochloromethane | 124-48-1 | 208 | 4.00 | 34.0 | ND | ND | | 20 | WG1054535 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 4.00 | 30.8 | ND | ND | | 20 | WG1054535 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 4.00 | 24.0 | ND | ND | | 20 | WG1054535 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 4.00 | 24.0 | ND | ND | | 20 | WG1054535 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 4.00 | 24.0 | ND | ND | | 20 | WG1054535 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 4.00 | 16.2 | ND | ND | | 20 | WG1054535 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 4.00 | 16.0 | ND | ND | | 20 | WG1054535 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 4.00 | 15.9 | ND | ND | | 20 | WG1054535 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 4.00 | 15.9 | ND | ND | | 20 | WG1054535 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 4.00 | 15.9 | ND | ND | | 20 | WG1054535 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 4.00 | 18.5 | ND | ND | | 20 | WG1054535 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 4.00 | 18.2 | ND | ND | | 20 | WG1054535 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 4.00 | 18.2 | ND | ND | | 20 | WG1054535 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 4.00 | 14.4 | ND | ND | | 20 | WG1054535 |
| Ethanol | 64-17-5 | 46.10 | 12.6 | 23.8 | ND | ND | | 20 | WG1054535 |
| Ethylbenzene | 100-41-4 | 106 | 4.00 | 17.3 | ND | ND | | 20 | WG1054535 |
| 4-Ethyltoluene | 622-96-8 | 120 | 4.00 | 19.6 | ND | ND | | 20 | WG1054535 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 4.00 | 22.5 | 4.36 | 24.5 | | 20 | WG1054535 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 4.00 | 19.8 | ND | ND | | 20 | WG1054535 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 4.00 | 30.7 | ND | ND | | 20 | WG1054535 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 4.00 | 28.0 | ND | ND | | 20 | WG1054535 |
| Heptane | 142-82-5 | 100 | 4.00 | 16.4 | ND | ND | | 20 | WG1054535 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 12.6 | 135 | ND | ND | | 20 | WG1054535 |
| n-Hexane | 110-54-3 | 86.20 | 4.00 | 14.1 | ND | ND | | 20 | WG1054535 |
| Isopropylbenzene | 98-82-8 | 120.20 | 4.00 | 19.7 | ND | ND | | 20 | WG1054535 |
| Methylene Chloride | 75-09-2 | 84.90 | 4.00 | 13.9 | ND | ND | | 20 | WG1054535 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 25.0 | 102 | ND | ND | | 20 | WG1054535 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 25.0 | 73.7 | ND | ND | | 20 | WG1054535 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 25.0 | 102 | ND | ND | | 20 | WG1054535 |
| Methyl methacrylate | 80-62-6 | 100.12 | 4.00 | 16.4 | ND | ND | | 20 | WG1054535 |
| MTBE | 1634-04-4 | 88.10 | 4.00 | 14.4 | ND | ND | | 20 | WG1054535 |
| Naphthalene | 91-20-3 | 128 | 12.6 | 66.0 | ND | ND | | 20 | WG1054535 |
| 2-Propanol | 67-63-0 | 60.10 | 25.0 | 61.5 | ND | ND | | 20 | WG1054535 |
| Propene | 115-07-1 | 42.10 | 8.00 | 13.8 | ND | ND | | 20 | WG1054535 |
| Styrene | 100-42-5 | 104 | 4.00 | 17.0 | ND | ND | | 20 | WG1054535 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 4.00 | 27.5 | ND | ND | | 20 | WG1054535 |
| Tetrachloroethylene | 127-18-4 | 166 | 100 | 679 | 9120 | 61900 | | 500 | WG1054827 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 4.00 | 11.8 | ND | ND | | 20 | WG1054535 |
| Toluene | 108-88-3 | 92.10 | 4.00 | 15.1 | ND | ND | | 20 | WG1054535 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 12.6 | 93.3 | ND | ND | | 20 | WG1054535 |



CB. NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 4.00 | 21.8 | ND | ND | | 20 | WG1054535 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 4.00 | 21.8 | ND | ND | | 20 | WG1054535 |
| Trichloroethylene | 79-01-6 | 131 | 4.00 | 21.4 | 12.5 | 66.9 | | 20 | WG1054535 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 4.00 | 19.6 | ND | ND | | 20 | WG1054535 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 4.00 | 19.6 | ND | ND | | 20 | WG1054535 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 4.00 | 18.7 | ND | ND | | 20 | WG1054535 |
| Vinyl chloride | 75-01-4 | 62.50 | 4.00 | 10.2 | ND | ND | | 20 | WG1054535 |
| Vinyl Bromide | 593-60-2 | 106.95 | 4.00 | 17.5 | ND | ND | | 20 | WG1054535 |
| Vinyl acetate | 108-05-4 | 86.10 | 4.00 | 14.1 | ND | ND | | 20 | WG1054535 |
| m&p-Xylene | 1330-20-7 | 106 | 8.00 | 34.7 | ND | ND | | 20 | WG1054535 |
| o-Xylene | 95-47-6 | 106 | 4.00 | 17.3 | ND | ND | | 20 | WG1054535 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 1000 | 4130 | 8100 | 33500 | | 20 | WG1054535 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *95.1* | | | | WG1054535 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *95.7* | | | | WG1054827 |











ACCOUNT:
Pangea Environmental Serv - Oakland, CA

PROJECT:

SDG:
L957171

DATE/TIME:
12/20/17 16:49

PAGE:
17 of 34

COPYRIGHT B. NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 2-Propanol | 67-63-0 | 60.10 | 2500 | 6150 | 64000 | 157000 | | 2000 | WG1053969 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 94.1 | | | | WG1053969 |











SG-4B

Case 3:20-cv-07923-EMC Document 307 Filed 07/29/24 Page 992 of 1302

SAMPLE RESULTS

Collected date/time: 12/12/17 12:03

L957171

Page 992 of 1302

COLUMB. NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 2500 | 5940 | ND | ND | | 2000 | WG1054535 |
| Allyl chloride | 107-05-1 | 76.53 | 400 | 1250 | ND | ND | | 2000 | WG1054535 |
| Benzene | 71-43-2 | 78.10 | 400 | 1280 | ND | ND | | 2000 | WG1054535 |
| Benzyl Chloride | 100-44-7 | 127 | 400 | 2080 | ND | ND | | 2000 | WG1054535 |
| Bromodichloromethane | 75-27-4 | 164 | 400 | 2680 | ND | ND | | 2000 | WG1054535 |
| Bromoform | 75-25-2 | 253 | 1200 | 12400 | ND | ND | | 2000 | WG1054535 |
| Bromomethane | 74-83-9 | 94.90 | 400 | 1550 | ND | ND | | 2000 | WG1054535 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 4000 | 8850 | ND | ND | | 2000 | WG1054535 |
| Carbon disulfide | 75-15-0 | 76.10 | 400 | 1240 | ND | ND | | 2000 | WG1054535 |
| Carbon tetrachloride | 56-23-5 | 154 | 400 | 2520 | ND | ND | | 2000 | WG1054535 |
| Chlorobenzene | 108-90-7 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1054535 |
| Chloroethane | 75-00-3 | 64.50 | 400 | 1060 | ND | ND | | 2000 | WG1054535 |
| Chloroform | 67-66-3 | 119 | 400 | 1950 | ND | ND | | 2000 | WG1054535 |
| Chloromethane | 74-87-3 | 50.50 | 400 | 826 | ND | ND | | 2000 | WG1054535 |
| 2-Chlorotoluene | 95-49-8 | 126 | 400 | 2060 | ND | ND | | 2000 | WG1054535 |
| Cyclohexane | 110-82-7 | 84.20 | 400 | 1380 | ND | ND | | 2000 | WG1054535 |
| Dibromochloromethane | 124-48-1 | 208 | 400 | 3400 | ND | ND | | 2000 | WG1054535 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 400 | 3080 | ND | ND | | 2000 | WG1054535 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1054535 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1054535 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 400 | 2400 | ND | ND | | 2000 | WG1054535 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 400 | 1620 | ND | ND | | 2000 | WG1054535 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 400 | 1600 | ND | ND | | 2000 | WG1054535 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1054535 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1054535 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 400 | 1590 | ND | ND | | 2000 | WG1054535 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 400 | 1850 | ND | ND | | 2000 | WG1054535 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1054535 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 400 | 1820 | ND | ND | | 2000 | WG1054535 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1054535 |
| Ethanol | 64-17-5 | 46.10 | 1260 | 2380 | ND | ND | | 2000 | WG1054535 |
| Ethylbenzene | 100-41-4 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1054535 |
| 4-Ethyltoluene | 622-96-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1054535 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 400 | 2250 | ND | ND | | 2000 | WG1054535 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 400 | 1980 | ND | ND | | 2000 | WG1054535 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 400 | 3070 | ND | ND | | 2000 | WG1054535 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 400 | 2800 | ND | ND | | 2000 | WG1054535 |
| Heptane | 142-82-5 | 100 | 400 | 1640 | ND | ND | | 2000 | WG1054535 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 1260 | 13500 | ND | ND | | 2000 | WG1054535 |
| n-Hexane | 110-54-3 | 86.20 | 400 | 1410 | ND | ND | | 2000 | WG1054535 |
| Isopropylbenzene | 98-82-8 | 120.20 | 400 | 1970 | ND | ND | | 2000 | WG1054535 |
| Methylene Chloride | 75-09-2 | 84.90 | 400 | 1390 | ND | ND | | 2000 | WG1054535 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 2500 | 10200 | ND | ND | | 2000 | WG1054535 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 2500 | 7370 | ND | ND | | 2000 | WG1054535 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 2500 | 10200 | ND | ND | | 2000 | WG1054535 |
| Methyl methacrylate | 80-62-6 | 100.12 | 400 | 1640 | ND | ND | | 2000 | WG1054535 |
| MTBE | 1634-04-4 | 88.10 | 400 | 1440 | ND | ND | | 2000 | WG1054535 |
| Naphthalene | 91-20-3 | 128 | 1260 | 6600 | 1650 | 8640 | | 2000 | WG1054535 |
| 2-Propanol | 67-63-0 | 60.10 | 2500 | 6150 | ND | ND | | 2000 | WG1054535 |
| Propene | 115-07-1 | 42.10 | 800 | 1380 | ND | ND | | 2000 | WG1054535 |
| Styrene | 100-42-5 | 104 | 400 | 1700 | ND | ND | | 2000 | WG1054535 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 400 | 2750 | ND | ND | | 2000 | WG1054535 |
| Tetrachloroethylene | 127-18-4 | 166 | 10000 | 67900 | 86200 | 585000 | | 50000 | WG1054827 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 400 | 1180 | ND | ND | | 2000 | WG1054535 |
| Toluene | 108-88-3 | 92.10 | 400 | 1510 | ND | ND | | 2000 | WG1054535 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 1260 | 9330 | ND | ND | | 2000 | WG1054535 |











Case 3:20-cv-07923-EMC Document 247-10 Filed 07/29/24 Page 993 of 1302

SAMPLE RESULTS

L957171

COPYRIGHT. NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1054535 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 400 | 2180 | ND | ND | | 2000 | WG1054535 |
| Trichloroethylene | 79-01-6 | 131 | 400 | 2140 | 458 | 2450 | | 2000 | WG1054535 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1054535 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 400 | 1960 | ND | ND | | 2000 | WG1054535 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 400 | 1870 | ND | ND | | 2000 | WG1054535 |
| Vinyl chloride | 75-01-4 | 62.50 | 400 | 1020 | ND | ND | | 2000 | WG1054535 |
| Vinyl Bromide | 593-60-2 | 106.95 | 400 | 1750 | ND | ND | | 2000 | WG1054535 |
| Vinyl acetate | 108-05-4 | 86.10 | 400 | 1410 | ND | ND | | 2000 | WG1054535 |
| m&p-Xylene | 1330-20-7 | 106 | 800 | 3470 | ND | ND | | 2000 | WG1054535 |
| o-Xylene | 95-47-6 | 106 | 400 | 1730 | ND | ND | | 2000 | WG1054535 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 100000 | 413000 | 496000 | 2050000 | | 2000 | WG1054535 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 96.0 | | | | WG1054535 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 96.8 | | | | WG1054827 |










WG1053969

Volatile Organic Compounds (MS) by Method TO-15

Case 3:20-cv-07923-EMC Document 247 Filed 07/26/24  Page 994 of 1302

QUALITY CONTROL SUMMARY

L957171-07

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3273439-3  12/15/17 09:51

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| 2-Propanol | 0.118 | J | 0.0882 | 1.25 |
| (S) 1,4-Bromofluorobenzene | 90.2 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273439-1  12/15/17 08:23 • (LCSD) R3273439-2  12/15/17 09:07

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | ppbv | ppbv | ppbv | % | % | % | | | % | % |
| 2-Propanol | 3.75 | 3.00 | 3.08 | 80.1 | 82.2 | 66.0-150 | | | 2.62 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 92.1 | 91.8 | 60.0-140 | | | | |











WG1054306

Volatile Organic Compounds (MS) by Method TO-15

Case 3:20-cv-07923-EMC Document 247 Filed 07/29/24 Page 995 of 1302

QUALITY CONTROL SUMMARY

L957171-01,02,03,04,05

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3273587-3  12/16/17 08:40

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| Acetone | U | | 0.0569 | 1.25 |
| Allyl Chloride | U | | 0.0546 | 0.200 |
| Benzene | U | | 0.0460 | 0.200 |
| Benzyl Chloride | U | | 0.0598 | 0.200 |
| Bromodichloromethane | U | | 0.0436 | 0.200 |
| Bromoform | U | | 0.0786 | 0.600 |
| Bromomethane | U | | 0.0609 | 0.200 |
| 1,3-Butadiene | U | | 0.0563 | 2.00 |
| Carbon disulfide | U | | 0.0544 | 0.200 |
| Carbon tetrachloride | U | | 0.0585 | 0.200 |
| Chlorobenzene | U | | 0.0601 | 0.200 |
| Chloroethane | U | | 0.0489 | 0.200 |
| Chloroform | U | | 0.0574 | 0.200 |
| Chloromethane | U | | 0.0544 | 0.200 |
| 2-Chlorotoluene | U | | 0.0605 | 0.200 |
| Cyclohexane | U | | 0.0534 | 0.200 |
| Dibromochloromethane | U | | 0.0494 | 0.200 |
| 1,2-Dibromoethane | U | | 0.0185 | 0.200 |
| 1,2-Dichlorobenzene | U | | 0.0603 | 0.200 |
| 1,3-Dichlorobenzene | U | | 0.0597 | 0.200 |
| 1,4-Dichlorobenzene | U | | 0.0557 | 0.200 |
| 1,2-Dichloroethane | U | | 0.0616 | 0.200 |
| 1,1-Dichloroethane | U | | 0.0514 | 0.200 |
| 1,1-Dichloroethene | U | | 0.0490 | 0.200 |
| cis-1,2-Dichloroethene | U | | 0.0389 | 0.200 |
| trans-1,2-Dichloroethene | U | | 0.0464 | 0.200 |
| 1,2-Dichloropropane | U | | 0.0599 | 0.200 |
| cis-1,3-Dichloropropene | U | | 0.0588 | 0.200 |
| trans-1,3-Dichloropropene | U | | 0.0435 | 0.200 |
| 1,4-Dioxane | U | | 0.0554 | 0.200 |
| Ethylbenzene | U | | 0.0506 | 0.200 |
| 4-Ethyltoluene | U | | 0.0666 | 0.200 |
| Trichlorofluoromethane | U | | 0.0673 | 0.200 |
| Dichlorodifluoromethane | U | | 0.0601 | 0.200 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0687 | 0.200 |
| 1,2-Dichlorotetrafluoroethane | U | | 0.0458 | 0.200 |
| Heptane | U | | 0.0626 | 0.200 |
| Hexachloro-1,3-butadiene | U | | 0.0656 | 0.630 |
| n-Hexane | U | | 0.0457 | 0.200 |
| Isopropylbenzene | U | | 0.0563 | 0.200 |

WG1054306
Volatile Organic Compounds (MS) by Method TO-15

Case 3:20-cv-07923-EMC | Document 247 | Filed 07/29/24 | Page 996 of 1302
QUALITY CONTROL SUMMARY
L957171-01,02,03,04,05

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3273587-3  12/16/17 08:40

| Analyte | MB Result ppbv | MB Qualifier | MB MDL ppbv | MB RDL ppbv |
|---|---|---|---|---|
| Methylene Chloride | U | | 0.0465 | 0.200 |
| Methyl Butyl Ketone | U | | 0.0682 | 1.25 |
| 2-Butanone (MEK) | U | | 0.0493 | 1.25 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0650 | 1.25 |
| Methyl Methacrylate | U | | 0.0773 | 0.200 |
| MTBE | U | | 0.0505 | 0.200 |
| Naphthalene | U | | 0.154 | 0.630 |
| 2-Propanol | U | | 0.0882 | 1.25 |
| Propene | U | | 0.0932 | 0.400 |
| Styrene | U | | 0.0465 | 0.200 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0576 | 0.200 |
| Tetrahydrofuran | U | | 0.0508 | 0.200 |
| Toluene | U | | 0.0499 | 0.200 |
| 1,2,4-Trichlorobenzene | U | | 0.148 | 0.630 |
| 1,1,1-Trichloroethane | U | | 0.0665 | 0.200 |
| 1,1,2-Trichloroethane | U | | 0.0287 | 0.200 |
| Trichloroethylene | U | | 0.0545 | 0.200 |
| 1,2,4-Trimethylbenzene | U | | 0.0483 | 0.200 |
| 1,3,5-Trimethylbenzene | U | | 0.0631 | 0.200 |
| 2,2,4-Trimethylpentane | U | | 0.0456 | 0.200 |
| Vinyl chloride | U | | 0.0457 | 0.200 |
| Vinyl Bromide | U | | 0.0727 | 0.200 |
| Vinyl acetate | U | | 0.0639 | 0.200 |
| m&p-Xylene | U | | 0.0946 | 0.400 |
| o-Xylene | U | | 0.0633 | 0.200 |
| Ethanol | U | | 0.0832 | 0.630 |
| TPH (GC/MS) Low Fraction | 13.5 | J | 6.91 | 50.0 |
| (S) 1,4-Bromofluorobenzene | 98.6 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273587-1  12/16/17 07:18 • (LCSD) R3273587-2  12/16/17 07:58

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Ethanol | 3.75 | 3.59 | 3.49 | 95.7 | 93.2 | 52.0-158 | | | 2.64 | 25 |
| Propene | 3.75 | 3.75 | 3.87 | 100 | 103 | 54.0-155 | | | 3.12 | 25 |
| Dichlorodifluoromethane | 3.75 | 3.80 | 3.83 | 101 | 102 | 69.0-143 | | | 0.855 | 25 |
| 1,2-Dichlorotetrafluoroethane | 3.75 | 3.77 | 3.80 | 101 | 101 | 70.0-130 | | | 0.796 | 25 |
| Chloromethane | 3.75 | 3.75 | 3.73 | 100 | 99.6 | 70.0-130 | | | 0.429 | 25 |

WG1054306
Case 3:20-cv-07926... QUALITY CONTROL SUMMARY ...led 07/26/24 Page 997 of 1302
Volatile Organic Compounds (MS) by Method TO-15
Document 740-...
L957171-01,02,03,04,05
ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273587-1  12/16/17 07:18 • (LCSD) R3273587-2  12/16/17 07:58

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Vinyl chloride | 3.75 | 3.71 | 3.73 | 98.9 | 99.5 | 70.0-130 | | | 0.624 | 25 |
| 1,3-Butadiene | 3.75 | 3.67 | 3.58 | 97.8 | 95.5 | 70.0-130 | | | 2.40 | 25 |
| Bromomethane | 3.75 | 3.75 | 3.66 | 100 | 97.5 | 70.0-130 | | | 2.46 | 25 |
| Chloroethane | 3.75 | 3.63 | 3.74 | 96.8 | 99.7 | 70.0-130 | | | 2.97 | 25 |
| Trichlorofluoromethane | 3.75 | 3.62 | 3.67 | 96.5 | 97.8 | 70.0-130 | | | 1.35 | 25 |
| 1,1,2-Trichlorotrifluoroethane | 3.75 | 3.91 | 3.88 | 104 | 103 | 70.0-130 | | | 0.785 | 25 |
| 1,1-Dichloroethene | 3.75 | 3.88 | 3.84 | 104 | 102 | 70.0-130 | | | 1.01 | 25 |
| 1,1-Dichloroethane | 3.75 | 3.89 | 3.82 | 104 | 102 | 70.0-130 | | | 1.94 | 25 |
| Acetone | 3.75 | 3.94 | 3.86 | 105 | 103 | 70.0-130 | | | 2.07 | 25 |
| 2-Propanol | 3.75 | 3.79 | 3.71 | 101 | 99.0 | 66.0-150 | | | 1.99 | 25 |
| Carbon disulfide | 3.75 | 3.93 | 3.96 | 105 | 106 | 70.0-130 | | | 0.838 | 25 |
| Methylene Chloride | 3.75 | 3.87 | 3.80 | 103 | 101 | 70.0-130 | | | 1.82 | 25 |
| MTBE | 3.75 | 3.79 | 3.72 | 101 | 99.3 | 70.0-130 | | | 1.71 | 25 |
| trans-1,2-Dichloroethene | 3.75 | 3.90 | 3.85 | 104 | 103 | 70.0-130 | | | 1.09 | 25 |
| n-Hexane | 3.75 | 3.93 | 3.90 | 105 | 104 | 70.0-130 | | | 0.606 | 25 |
| Vinyl acetate | 3.75 | 3.88 | 3.86 | 103 | 103 | 70.0-130 | | | 0.572 | 25 |
| Methyl Ethyl Ketone | 3.75 | 3.92 | 3.80 | 105 | 101 | 70.0-130 | | | 3.24 | 25 |
| cis-1,2-Dichloroethene | 3.75 | 3.85 | 3.76 | 103 | 100 | 70.0-130 | | | 2.34 | 25 |
| Chloroform | 3.75 | 3.82 | 3.83 | 102 | 102 | 70.0-130 | | | 0.344 | 25 |
| Cyclohexane | 3.75 | 3.94 | 3.95 | 105 | 105 | 70.0-130 | | | 0.179 | 25 |
| 1,1,1-Trichloroethane | 3.75 | 3.78 | 3.78 | 101 | 101 | 70.0-130 | | | 0.234 | 25 |
| Carbon tetrachloride | 3.75 | 3.74 | 3.69 | 99.6 | 98.5 | 70.0-130 | | | 1.16 | 25 |
| Benzene | 3.75 | 3.83 | 3.89 | 102 | 104 | 70.0-130 | | | 1.78 | 25 |
| 1,2-Dichloroethane | 3.75 | 3.76 | 3.86 | 100 | 103 | 70.0-130 | | | 2.66 | 25 |
| Heptane | 3.75 | 3.94 | 3.94 | 105 | 105 | 70.0-130 | | | 0.0648 | 25 |
| Trichloroethylene | 3.75 | 3.85 | 3.88 | 103 | 103 | 70.0-130 | | | 0.765 | 25 |
| 1,2-Dichloropropane | 3.75 | 3.90 | 3.91 | 104 | 104 | 70.0-130 | | | 0.359 | 25 |
| 1,4-Dioxane | 3.75 | 3.89 | 3.78 | 104 | 101 | 70.0-152 | | | 2.97 | 25 |
| Bromodichloromethane | 3.75 | 3.82 | 3.84 | 102 | 102 | 70.0-130 | | | 0.438 | 25 |
| cis-1,3-Dichloropropene | 3.75 | 3.86 | 3.87 | 103 | 103 | 70.0-130 | | | 0.379 | 25 |
| 4-Methyl-2-pentanone (MIBK) | 3.75 | 3.88 | 3.87 | 104 | 103 | 70.0-142 | | | 0.231 | 25 |
| Toluene | 3.75 | 3.83 | 3.87 | 102 | 103 | 70.0-130 | | | 0.986 | 25 |
| trans-1,3-Dichloropropene | 3.75 | 3.83 | 3.82 | 102 | 102 | 70.0-130 | | | 0.309 | 25 |
| 1,1,2-Trichloroethane | 3.75 | 3.80 | 3.83 | 101 | 102 | 70.0-130 | | | 0.838 | 25 |
| Methyl Butyl Ketone | 3.75 | 3.92 | 3.89 | 106 | 104 | 70.0-150 | | | 1.69 | 25 |
| Dibromochloromethane | 3.75 | 3.86 | 3.85 | 103 | 103 | 70.0-130 | | | 0.139 | 25 |
| 1,2-Dibromoethane | 3.75 | 3.81 | 3.84 | 102 | 102 | 70.0-130 | | | 0.717 | 25 |
| Chlorobenzene | 3.75 | 3.80 | 3.76 | 101 | 100 | 70.0-130 | | | 0.969 | 25 |
| Ethylbenzene | 3.75 | 3.87 | 3.85 | 103 | 103 | 70.0-130 | | | 0.490 | 25 |
| m&p-Xylene | 7.50 | 7.80 | 7.76 | 104 | 103 | 70.0-130 | | | 0.534 | 25 |











WG1054306

Volatile Organic Compounds (MS) by Method TO-15

Case 3:20-cv-07923-EMC | Document 247 | Filed 07/26/24 | Page 998 of 1302

QUALITY CONTROL SUMMARY

L957171-01,02,03,04,05

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273587-1  12/16/17 07:18 • (LCSD) R3273587-2  12/16/17 07:58

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| o-Xylene | 3.75 | 3.90 | 3.88 | 104 | 104 | 70.0-130 | | | 0.316 | 25 |
| Styrene | 3.75 | 3.99 | 3.96 | 106 | 106 | 70.0-130 | | | 0.745 | 25 |
| Bromoform | 3.75 | 3.93 | 3.92 | 105 | 105 | 70.0-130 | | | 0.423 | 25 |
| 1,1,2,2-Tetrachloroethane | 3.75 | 3.97 | 3.92 | 106 | 104 | 70.0-130 | | | 1.30 | 25 |
| 4-Ethyltoluene | 3.75 | 3.92 | 3.87 | 105 | 103 | 70.0-130 | | | 1.28 | 25 |
| 1,3,5-Trimethylbenzene | 3.75 | 3.97 | 3.84 | 106 | 102 | 70.0-130 | | | 3.24 | 25 |
| 1,2,4-Trimethylbenzene | 3.75 | 3.90 | 3.81 | 104 | 102 | 70.0-130 | | | 2.27 | 25 |
| 1,3-Dichlorobenzene | 3.75 | 3.92 | 3.87 | 105 | 103 | 70.0-130 | | | 1.49 | 25 |
| 1,4-Dichlorobenzene | 3.75 | 3.99 | 3.93 | 107 | 105 | 70.0-130 | | | 1.69 | 25 |
| Benzyl Chloride | 3.75 | 3.99 | 3.88 | 106 | 104 | 70.0-144 | | | 2.60 | 25 |
| 1,2-Dichlorobenzene | 3.75 | 3.91 | 3.83 | 104 | 102 | 70.0-130 | | | 2.01 | 25 |
| 1,2,4-Trichlorobenzene | 3.75 | 4.10 | 4.02 | 109 | 107 | 70.0-155 | | | 2.09 | 25 |
| Hexachloro-1,3-butadiene | 3.75 | 3.91 | 3.89 | 104 | 104 | 70.0-145 | | | 0.507 | 25 |
| Naphthalene | 3.75 | 4.05 | 3.98 | 108 | 106 | 70.0-155 | | | 1.72 | 25 |
| TPH (GC/MS) Low Fraction | 176 | 180 | 182 | 102 | 103 | 70.0-130 | | | 1.07 | 25 |
| Allyl Chloride | 3.75 | 3.86 | 3.85 | 103 | 103 | 70.0-130 | | | 0.135 | 25 |
| 2-Chlorotoluene | 3.75 | 3.94 | 3.92 | 105 | 105 | 70.0-130 | | | 0.366 | 25 |
| Methyl Methacrylate | 3.75 | 3.83 | 3.87 | 102 | 103 | 70.0-130 | | | 1.21 | 25 |
| Tetrahydrofuran | 3.75 | 3.90 | 3.76 | 104 | 100 | 70.0-140 | | | 3.76 | 25 |
| 2,2,4-Trimethylpentane | 3.75 | 3.93 | 3.82 | 105 | 102 | 70.0-130 | | | 2.83 | 25 |
| Vinyl Bromide | 3.75 | 3.68 | 3.69 | 98.2 | 98.3 | 70.0-130 | | | 0.114 | 25 |
| Isopropylbenzene | 3.75 | 3.88 | 3.85 | 103 | 103 | 70.0-130 | | | 0.849 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 99.6 | 99.5 | 60.0-140 | | | | |











## Method Blank (MB)

(MB) R3273693-3  12/17/17 09:05

| Analyte | MB Result ppbv | MB Qualifier | MB MDL ppbv | MB RDL ppbv |
|---|---|---|---|---|
| Acetone | U | | 0.0569 | 1.25 |
| Allyl Chloride | U | | 0.0546 | 0.200 |
| Benzene | U | | 0.0460 | 0.200 |
| Benzyl Chloride | U | | 0.0598 | 0.200 |
| Bromodichloromethane | U | | 0.0436 | 0.200 |
| Bromoform | U | | 0.0786 | 0.600 |
| Bromomethane | U | | 0.0609 | 0.200 |
| 1,3-Butadiene | U | | 0.0563 | 2.00 |
| Carbon disulfide | U | | 0.0544 | 0.200 |
| Carbon tetrachloride | U | | 0.0585 | 0.200 |
| Chlorobenzene | U | | 0.0601 | 0.200 |
| Chloroethane | U | | 0.0489 | 0.200 |
| Chloroform | U | | 0.0574 | 0.200 |
| Chloromethane | U | | 0.0544 | 0.200 |
| 2-Chlorotoluene | U | | 0.0605 | 0.200 |
| Cyclohexane | U | | 0.0534 | 0.200 |
| Dibromochloromethane | U | | 0.0494 | 0.200 |
| 1,2-Dibromoethane | U | | 0.0185 | 0.200 |
| 1,2-Dichlorobenzene | U | | 0.0603 | 0.200 |
| 1,3-Dichlorobenzene | U | | 0.0597 | 0.200 |
| 1,4-Dichlorobenzene | U | | 0.0557 | 0.200 |
| 1,2-Dichloroethane | U | | 0.0616 | 0.200 |
| 1,1-Dichloroethane | U | | 0.0514 | 0.200 |
| 1,1-Dichloroethene | U | | 0.0490 | 0.200 |
| cis-1,2-Dichloroethene | U | | 0.0389 | 0.200 |
| trans-1,2-Dichloroethene | U | | 0.0464 | 0.200 |
| 1,2-Dichloropropane | U | | 0.0599 | 0.200 |
| cis-1,3-Dichloropropene | U | | 0.0588 | 0.200 |
| trans-1,3-Dichloropropene | U | | 0.0435 | 0.200 |
| 1,4-Dioxane | U | | 0.0554 | 0.200 |
| Ethylbenzene | U | | 0.0506 | 0.200 |
| 4-Ethyltoluene | U | | 0.0666 | 0.200 |
| Trichlorofluoromethane | U | | 0.0673 | 0.200 |
| Dichlorodifluoromethane | U | | 0.0601 | 0.200 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0687 | 0.200 |
| 1,2-Dichlorotetrafluoroethane | U | | 0.0458 | 0.200 |
| Heptane | U | | 0.0626 | 0.200 |
| Hexachloro-1,3-butadiene | U | | 0.0656 | 0.630 |
| n-Hexane | U | | 0.0457 | 0.200 |
| Isopropylbenzene | U | | 0.0563 | 0.200 |



Cp ¹Tc ²Ss ³Cn ⁴Sr ⁵Qc ⁶Gl ⁷Al ⁸Sc ⁹

Volatile Organic Compounds (MS) by Method TO-15

## Method Blank (MB)

(MB) R3273693-3  12/17/17 09:05

| Analyte | MB Result ppbv | MB Qualifier | MB MDL ppbv | MB RDL ppbv |
|---|---|---|---|---|
| Methylene Chloride | U | | 0.0465 | 0.200 |
| Methyl Butyl Ketone | U | | 0.0682 | 1.25 |
| 2-Butanone (MEK) | U | | 0.0493 | 1.25 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0650 | 1.25 |
| Methyl Methacrylate | U | | 0.0773 | 0.200 |
| MTBE | U | | 0.0505 | 0.200 |
| Naphthalene | U | | 0.154 | 0.630 |
| 2-Propanol | U | | 0.0882 | 1.25 |
| Propene | U | | 0.0932 | 0.400 |
| Styrene | U | | 0.0465 | 0.200 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0576 | 0.200 |
| Tetrachloroethylene | U | | 0.0497 | 0.200 |
| Tetrahydrofuran | U | | 0.0508 | 0.200 |
| Toluene | U | | 0.0499 | 0.200 |
| 1,2,4-Trichlorobenzene | U | | 0.148 | 0.630 |
| 1,1,1-Trichloroethane | U | | 0.0665 | 0.200 |
| 1,1,2-Trichloroethane | U | | 0.0287 | 0.200 |
| Trichloroethylene | U | | 0.0545 | 0.200 |
| 1,2,4-Trimethylbenzene | U | | 0.0483 | 0.200 |
| 1,3,5-Trimethylbenzene | U | | 0.0631 | 0.200 |
| 2,2,4-Trimethylpentane | U | | 0.0456 | 0.200 |
| Vinyl chloride | U | | 0.0457 | 0.200 |
| Vinyl Bromide | U | | 0.0727 | 0.200 |
| Vinyl acetate | U | | 0.0639 | 0.200 |
| m&p-Xylene | U | | 0.0946 | 0.400 |
| o-Xylene | U | | 0.0633 | 0.200 |
| Ethanol | U | | 0.0832 | 0.630 |
| TPH (GC/MS) Low Fraction | 14.1 | J | 6.91 | 50.0 |
| (S) 1,4-Bromofluorobenzene | 96.9 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273693-1  12/17/17 07:42 • (LCSD) R3273693-2  12/17/17 08:23

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Ethanol | 3.75 | 3.87 | 3.74 | 103 | 99.8 | 52.0-158 | | | 3.38 | 25 |
| Propene | 3.75 | 4.06 | 3.97 | 108 | 106 | 54.0-155 | | | 2.07 | 25 |
| Dichlorodifluoromethane | 3.75 | 3.71 | 3.50 | 98.9 | 93.4 | 69.0-143 | | | 5.75 | 25 |
| 1,2-Dichlorotetrafluoroethane | 3.75 | 3.81 | 3.82 | 101 | 102 | 70.0-130 | | | 0.473 | 25 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273693-1  12/17/17 07:42 • (LCSD) R3273693-2  12/17/17 08:23

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Chloromethane | 3.75 | 3.93 | 3.89 | 105 | 104 | 70.0-130 | | | 1.06 | 25 |
| Vinyl chloride | 3.75 | 3.84 | 3.83 | 102 | 102 | 70.0-130 | | | 0.0477 | 25 |
| 1,3-Butadiene | 3.75 | 3.83 | 3.68 | 102 | 98.1 | 70.0-130 | | | 4.09 | 25 |
| Bromomethane | 3.75 | 3.71 | 3.60 | 99.0 | 96.1 | 70.0-130 | | | 2.98 | 25 |
| Chloroethane | 3.75 | 3.76 | 3.59 | 100 | 95.8 | 70.0-130 | | | 4.62 | 25 |
| Trichlorofluoromethane | 3.75 | 3.52 | 3.52 | 93.9 | 93.9 | 70.0-130 | | | 0.0168 | 25 |
| 1,1,2-Trichlorotrifluoroethane | 3.75 | 3.96 | 3.90 | 106 | 104 | 70.0-130 | | | 1.50 | 25 |
| 1,1-Dichloroethene | 3.75 | 4.01 | 3.95 | 107 | 105 | 70.0-130 | | | 1.36 | 25 |
| 1,1-Dichloroethane | 3.75 | 4.02 | 3.93 | 107 | 105 | 70.0-130 | | | 2.16 | 25 |
| Acetone | 3.75 | 4.26 | 4.15 | 114 | 111 | 70.0-130 | | | 2.66 | 25 |
| 2-Propanol | 3.75 | 4.08 | 3.89 | 109 | 104 | 66.0-150 | | | 4.60 | 25 |
| Carbon disulfide | 3.75 | 4.05 | 4.06 | 108 | 108 | 70.0-130 | | | 0.250 | 25 |
| Methylene Chloride | 3.75 | 4.12 | 4.02 | 110 | 107 | 70.0-130 | | | 2.52 | 25 |
| MTBE | 3.75 | 3.95 | 3.79 | 105 | 101 | 70.0-130 | | | 4.05 | 25 |
| trans-1,2-Dichloroethene | 3.75 | 4.08 | 3.97 | 109 | 106 | 70.0-130 | | | 2.58 | 25 |
| n-Hexane | 3.75 | 4.14 | 4.02 | 111 | 107 | 70.0-130 | | | 2.97 | 25 |
| Vinyl acetate | 3.75 | 4.19 | 4.06 | 112 | 108 | 70.0-130 | | | 3.18 | 25 |
| Methyl Ethyl Ketone | 3.75 | 4.12 | 4.03 | 110 | 107 | 70.0-130 | | | 2.26 | 25 |
| cis-1,2-Dichloroethene | 3.75 | 3.88 | 3.81 | 104 | 102 | 70.0-130 | | | 1.81 | 25 |
| Chloroform | 3.75 | 3.92 | 3.82 | 105 | 102 | 70.0-130 | | | 2.60 | 25 |
| Cyclohexane | 3.75 | 4.06 | 3.96 | 108 | 106 | 70.0-130 | | | 2.38 | 25 |
| 1,1,1-Trichloroethane | 3.75 | 3.78 | 3.67 | 101 | 97.9 | 70.0-130 | | | 2.92 | 25 |
| Carbon tetrachloride | 3.75 | 3.70 | 3.61 | 98.6 | 96.3 | 70.0-130 | | | 2.28 | 25 |
| Benzene | 3.75 | 3.98 | 3.94 | 106 | 105 | 70.0-130 | | | 1.01 | 25 |
| 1,2-Dichloroethane | 3.75 | 3.82 | 3.84 | 102 | 102 | 70.0-130 | | | 0.366 | 25 |
| Heptane | 3.75 | 4.23 | 4.16 | 113 | 111 | 70.0-130 | | | 1.87 | 25 |
| Trichloroethylene | 3.75 | 3.93 | 3.91 | 105 | 104 | 70.0-130 | | | 0.324 | 25 |
| 1,2-Dichloropropane | 3.75 | 4.05 | 4.05 | 108 | 108 | 70.0-130 | | | 0.0764 | 25 |
| 1,4-Dioxane | 3.75 | 3.96 | 3.86 | 106 | 103 | 70.0-152 | | | 2.68 | 25 |
| Bromodichloromethane | 3.75 | 3.89 | 3.88 | 104 | 103 | 70.0-130 | | | 0.403 | 25 |
| cis-1,3-Dichloropropene | 3.75 | 3.98 | 4.08 | 106 | 103 | 70.0-130 | | | 2.49 | 25 |
| 4-Methyl-2-pentanone (MIBK) | 3.75 | 4.17 | 4.04 | 111 | 108 | 70.0-142 | | | 3.13 | 25 |
| Toluene | 3.75 | 3.92 | 3.87 | 104 | 103 | 70.0-130 | | | 1.23 | 25 |
| trans-1,3-Dichloropropene | 3.75 | 3.88 | 3.87 | 104 | 103 | 70.0-130 | | | 0.328 | 25 |
| 1,1,2-Trichloroethane | 3.75 | 3.92 | 3.85 | 104 | 103 | 70.0-130 | | | 1.79 | 25 |
| Tetrachloroethylene | 3.75 | 3.76 | 3.72 | 100 | 99.2 | 70.0-130 | | | 1.13 | 25 |
| Methyl Butyl Ketone | 3.75 | 4.23 | 4.05 | 113 | 108 | 70.0-150 | | | 4.38 | 25 |
| Dibromochloromethane | 3.75 | 3.87 | 3.78 | 103 | 101 | 70.0-130 | | | 2.33 | 25 |
| 1,2-Dibromoethane | 3.75 | 3.91 | 3.82 | 104 | 102 | 70.0-130 | | | 2.27 | 25 |
| Chlorobenzene | 3.75 | 3.84 | 3.79 | 103 | 101 | 70.0-130 | | | 1.42 | 25 |











WG1054535
Volatile Organic Compounds (MS) by Method TO-15

Case 3:20-cv-07923-EMC | Document 227 | Filed 01/19/24 | Page 1002 of 1302

QUALITY CONTROL SUMMARY

L957171-01,02,03,04,05,06,08

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273693-1  12/17/17 07:42 • (LCSD) R3273693-2  12/17/17 08:23

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Ethylbenzene | 3.75 | 3.96 | 3.91 | 106 | 104 | 70.0-130 | | | 1.21 | 25 |
| m&p-Xylene | 7.50 | 7.91 | 7.81 | 105 | 104 | 70.0-130 | | | 1.31 | 25 |
| o-Xylene | 3.75 | 3.95 | 3.89 | 105 | 104 | 70.0-130 | | | 1.46 | 25 |
| Styrene | 3.75 | 4.04 | 3.99 | 108 | 106 | 70.0-130 | | | 1.34 | 25 |
| Bromoform | 3.75 | 3.91 | 3.83 | 104 | 102 | 70.0-130 | | | 1.93 | 25 |
| 1,1,2,2-Tetrachloroethane | 3.75 | 4.09 | 4.02 | 109 | 107 | 70.0-130 | | | 1.80 | 25 |
| 4-Ethyltoluene | 3.75 | 3.98 | 3.90 | 106 | 104 | 70.0-130 | | | 2.02 | 25 |
| 1,3,5-Trimethylbenzene | 3.75 | 4.00 | 3.89 | 107 | 104 | 70.0-130 | | | 2.98 | 25 |
| 1,2,4-Trimethylbenzene | 3.75 | 3.95 | 3.86 | 105 | 103 | 70.0-130 | | | 2.45 | 25 |
| 1,3-Dichlorobenzene | 3.75 | 3.96 | 3.85 | 105 | 103 | 70.0-130 | | | 2.75 | 25 |
| 1,4-Dichlorobenzene | 3.75 | 4.02 | 3.92 | 107 | 105 | 70.0-130 | | | 2.50 | 25 |
| Benzyl Chloride | 3.75 | 4.02 | 3.92 | 107 | 104 | 70.0-144 | | | 2.53 | 25 |
| 1,2-Dichlorobenzene | 3.75 | 3.90 | 3.81 | 104 | 102 | 70.0-130 | | | 2.46 | 25 |
| 1,2,4-Trichlorobenzene | 3.75 | 4.04 | 3.95 | 108 | 105 | 70.0-155 | | | 2.30 | 25 |
| Hexachloro-1,3-butadiene | 3.75 | 3.83 | 3.73 | 102 | 99.4 | 70.0-145 | | | 2.82 | 25 |
| Naphthalene | 3.75 | 4.07 | 3.97 | 108 | 106 | 70.0-155 | | | 2.38 | 25 |
| TPH (GC/MS) Low Fraction | 176 | 184 | 184 | 105 | 105 | 70.0-130 | | | 0.00851 | 25 |
| Allyl Chloride | 3.75 | 4.17 | 4.06 | 111 | 108 | 70.0-130 | | | 2.84 | 25 |
| 2-Chlorotoluene | 3.75 | 3.99 | 3.87 | 106 | 103 | 70.0-130 | | | 2.85 | 25 |
| Methyl Methacrylate | 3.75 | 3.98 | 4.05 | 106 | 108 | 70.0-130 | | | 1.93 | 25 |
| Tetrahydrofuran | 3.75 | 4.22 | 4.04 | 113 | 108 | 70.0-140 | | | 4.36 | 25 |
| 2,2,4-Trimethylpentane | 3.75 | 4.14 | 3.98 | 110 | 106 | 70.0-130 | | | 3.93 | 25 |
| Vinyl Bromide | 3.75 | 3.67 | 3.60 | 97.8 | 96.0 | 70.0-130 | | | 1.87 | 25 |
| Isopropylbenzene | 3.75 | 3.94 | 3.86 | 105 | 103 | 70.0-130 | | | 1.95 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 99.5 | 99.1 | 60.0-140 | | | | |











## Method Blank (MB)

(MB) R3273902-3  12/18/17 10:41

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| Tetrachloroethylene | U | | 0.0497 | 0.200 |
| (S) 1,4-Bromofluorobenzene | 92.2 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3273902-1  12/18/17 09:04 • (LCSD) R3273902-2  12/18/17 09:52

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | ppbv | ppbv | ppbv | % | % | % | | | % | % |
| Tetrachloroethylene | 3.75 | 4.08 | 3.98 | 109 | 106 | 70.0-130 | | | 2.42 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 101 | 100 | 60.0-140 | | | | |










NATIONWIDE.

## Guide to Reading and Understanding Your Laboratory Report

The information below is designed to better explain the various terms used in your report of analytical results from the Laboratory. This is not intended as a comprehensive explanation, and if you have additional questions please contact your project representative.

## Abbreviations and Definitions

| | |
|---|---|
| MDL | Method Detection Limit. |
| ND | Not detected at the Reporting Limit (or MDL where applicable). |
| RDL | Reported Detection Limit. |
| Rec. | Recovery. |
| RPD | Relative Percent Difference. |
| SDG | Sample Delivery Group. |
| (S) | Surrogate (Surrogate Standard) - Analytes added to every blank, sample, Laboratory Control Sample/Duplicate and Matrix Spike/Duplicate; used to evaluate analytical efficiency by measuring recovery. Surrogates are not expected to be detected in all environmental media. |
| U | Not detected at the Reporting Limit (or MDL where applicable). |
| Analyte | The name of the particular compound or analysis performed. Some Analyses and Methods will have multiple analytes reported. |
| Dilution | If the sample matrix contains an interfering material, or if concentrations of analytes in the sample are higher than the highest limit of concentration that the laboratory can accurately report, the sample may be diluted for analysis. If a value different than 1 is used in this field, the result reported has already been corrected for this factor. |
| Limits | These are the target % recovery ranges or % difference value that the laboratory has historically determined as normal for the method and analyte being reported. Successful QC Sample analysis will target all analytes recovered or duplicated within these ranges. |
| Qualifier | This column provides a letter and/or number designation that corresponds to additional information concerning the result reported. If a Qualifier is present, a definition per Qualifier is provided within the Glossary and Definitions page and potentially a discussion of possible implications of the Qualifier in the Case Narrative if applicable. |
| Result | The actual analytical final result (corrected for any sample specific characteristics) reported for your sample. If there was no measurable result returned for a specific analyte, the result in this column may state "ND" (Not Detected) or "BDL" (Below Detectable Levels). The information in the results column should always be accompanied by either an MDL (Method Detection Limit) or RDL (Reporting Detection Limit) that defines the lowest value that the laboratory could detect or report for this analyte. |
| Case Narrative (Cn) | A brief discussion about the included sample results, including a discussion of any non-conformances to protocol observed either at sample receipt by the laboratory from the field or during the analytical process. If present, there will be a section in the Case Narrative to discuss the meaning of any data qualifiers used in the report. |
| Quality Control Summary (Qc) | This section of the report includes the results of the laboratory quality control analyses required by procedure or analytical methods to assist in evaluating the validity of the results reported for your samples. These analyses are not being performed on your samples typically, but on laboratory generated material. |
| Sample Chain of Custody (Sc) | This is the document created in the field when your samples were initially collected. This is used to verify the time and date of collection, the person collecting the samples, and the analyses that the laboratory is requested to perform. This chain of custody also documents all persons (excluding commercial shippers) that have had control or possession of the samples from the time of collection until delivery to the laboratory for analysis. |
| Sample Results (Sr) | This section of your report will provide the results of all testing performed on your samples. These results are provided by sample ID and are separated by the analyses performed on each sample. The header line of each analysis section for each sample will provide the name and method number for the analysis reported. |
| Sample Summary (Ss) | This section of the Analytical Report defines the specific analyses performed for each sample ID, including the dates and times of preparation and/or analysis. |

| Qualifier | Description |
|---|---|
| J | The identification of the analyte is acceptable; the reported value is an estimate. |












ONE LAB. NATIONWIDE. 

ESC Lab Sciences is the only environmental laboratory accredited/certified to support your work nationwide from one location. One phone call, one point of contact, one laboratory. No other lab is as accessible or prepared to handle your needs throughout the country. Our capacity and capability from our single location laboratory is comparable to the collective totals of the network laboratories in our industry. The most significant benefit to our "one location" design is the design of our laboratory campus. The model is conducive to accelerated productivity, decreasing turn-around time, and preventing cross contamination, thus protecting sample integrity. Our focus on premium quality and prompt service allows us to be **YOUR LAB OF CHOICE**.
* Not all certifications held by the laboratory are applicable to the results reported in the attached report.










## State Accreditations

| | | | |
|---|---|---|---|
| Alabama | 40660 | Nevada | TN-03-2002-34 |
| Alaska | UST-080 | New Hampshire | 2975 |
| Arizona | AZ0612 | New Jersey–NELAP | TN002 |
| Arkansas | 88-0469 | New Mexico | TN00003 |
| California | 01157CA | New York | 11742 |
| Colorado | TN00003 | North Carolina | Env375 |
| Connecticut | PH-0197 | North Carolina [1] | DW21704 |
| Florida | E87487 | North Carolina [2] | 41 |
| Georgia | NELAP | North Dakota | R-140 |
| Georgia [1] | 923 | Ohio–VAP | CL0069 |
| Idaho | TN00003 | Oklahoma | 9915 |
| Illinois | 200008 | Oregon | TN200002 |
| Indiana | C-TN-01 | Pennsylvania | 68-02979 |
| Iowa | 364 | Rhode Island | 221 |
| Kansas | E-10277 | South Carolina | 84004 |
| Kentucky [1] | 90010 | South Dakota | n/a |
| Kentucky [2] | 16 | Tennessee [1 4] | 2006 |
| Louisiana | AI30792 | Texas | T 104704245-07-TX |
| Maine | TN0002 | Texas [5] | LAB0152 |
| Maryland | 324 | Utah | 6157585858 |
| Massachusetts | M-TN003 | Vermont | VT2006 |
| Michigan | 9958 | Virginia | 109 |
| Minnesota | 047-999-395 | Washington | C1915 |
| Mississippi | TN00003 | West Virginia | 233 |
| Missouri | 340 | Wisconsin | 9980939910 |
| Montana | CERT0086 | Wyoming | A2LA |
| Nebraska | NE-OS-15-05 | | |

## Third Party & Federal Accreditations

| | | | |
|---|---|---|---|
| A2LA – ISO 17025 | 1461.01 | AIHA-LAP,LLC | 100789 |
| A2LA – ISO 17025 [5] | 1461.02 | DOD | 1461.01 |
| Canada | 1461.01 | USDA | S-67674 |
| EPA–Crypto | TN00003 | | |

[1] Drinking Water   [2] Underground Storage Tanks   [3] Aquatic Toxicity   [4] Chemical/Microbiological   [5] Mold   n/a Accreditation not applicable

## Our Locations

ESC Lab Sciences has sixty-four client support centers that provide sample pickup and/or the delivery of sampling supplies. If you would like assistance from one of our support offices, please contact our main office. **ESC Lab Sciences performs all testing at our central laboratory.**



| Company Name/Address: | | Billing Information: | | | | | Analysis | | Chain of Custody | Page ___ of ___ |
|---|---|---|---|---|---|---|---|---|---|---|

Company Name/Address:
Pangea Env. Svs.
1710 Frankline St, Oakland
Suite 200
Oakland, CA 94612

Billing Information:
Pangea

ESC
L·A·B   S·C·I·E·N·C·E·S
a subsidiary of Pangea

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Report to: Ron Scheele

Email To: Rscheele@pangeaenv.com

Project Description: Omo's Cleaners

City/State Collected: Richmond, CA

L # 95711

M190

Phone: 510-836-3700
Fax:

Client Project #

Lab Project #

Ti.

Collected by (print): B. Lervaag

Site/Facility ID #

P.O. #

Acctnum: PANENVOCA
Template: T130393
Prelogin: P628174

Collected by (signature):

**Rush?** (Lab MUST Be Notified)
___ Same Day .................200%
___ Next Day ...................100%
___ Two Day .....................50%
___ Three Day .................25%

Date Results Needed

Email? ___No X Yes
FAX? ___No ___Yes

Canister Pressure/Vacuum

TO-15    IPA - Leak check

TSR: Brian Forel
PB: BF 11/30/17
Shipped Via: Ground

| Sample ID | Sample Description | Can # | Date | Time | Initial | Final | | | Rem./Contaminant | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|
| | SG-4A | 8198 | 12/12/17 | 1124 | 30 | 5 | X | X | | 01 |
| | SG-4A REP | 8163 | 12.12.17 | 1133 | 30 | 5 | X | X | | 02 |
| | SG-5A | 8858 | 12.12.17 | 1234 | 30 | 5 | X | X | | 03 |
| | SG-6A | 8190 | 12.12.17 | 1309 | 30 | 5 | X | X | | 04 |
| | SG-7A | 8184 | 12.12.17 | 1347 | 30 | 5 | X | X | | 05 |
| | SG-7B | 8208 | 12.12.17 | 1414 | 30 | 5 | X | X | | 06 |
| | Shroud | 8164 | 12.12.17 | 1415 | 30 | 5 | | X | | 07 |
| | SG-4B | 8154 | 12.12.17 | 1203 | 30 | 5 | X | X | | 08 |

Grotracker EDF required

Remarks:

Hold #

| Relinquished by : (Signature) | Date: 12.12.17 | Time: 1645 | Received by: (Signature) | Samples returned via: ☐ UPS  ☑ FedEx  ☐ Courier  ☐ ___ | Condition: | (lab use only) |
|---|---|---|---|---|---|---|
| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) | Temp: ___°C  Bottles Received: AMB  8 | COC Seal Intact: ___Y  ___N  NA | |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature)  860 | Date: 12/13/17  Time: 8:45 | pH Checked: | NCF: |

## ESC LAB SCIENCES
## Cooler Receipt Form

| Client: | PANENJICA | SDG# | 959 171 |
|---|---|---|---|
| Cooler Received/Opened On: 12/ 13 /17 | | Temperature: | AMB |
| Received by : Christian Kacar | | | |
| Signature: | | | |

| Receipt Check List | NP | Yes | No |
|---|---|---|---|
| COC Seal Present / Intact? | ✓ | | |
| COC Signed / Accurate? | | ✓ | |
| Bottles arrive intact? | | ✓ | |
| Correct bottles used? | | ✓ | |
| Sufficient volume sent? | | ✓ | |
| If Applicable | | ✓ | |
| VOA Zero headspace? | | | |
| Preservation Correct / Checked? | | | |



# ANALYTICAL REPORT

October 24, 2017

**Pangea Environmental Serv - Oakland, CA**

| | |
|---|---|
| Sample Delivery Group: | L944284 |
| Samples Received: | 10/17/2017 |
| Project Number: | |
| Description: | 12210 San Pablo Avenue |
| Site: | RICHMOND, CA |
| Report To: | Jake Wilson |
| | 1710 Franklin Street |
| | Suite 200 |
| | Oakland, CA  94612 |

Entire Report Reviewed By:

Brian Ford

Brian Ford
Technical Service Representative

Results relate only to the items tested or calibrated and are reported as rounded values. This test report shall not be reproduced, except in full, without written approval of the laboratory.  Where applicable, sampling conducted by ESC is performed per guidance provided in laboratory standard operating procedures: 060302, 060303, and 060304.



TABLE OF CONTENTS NATIONWIDE.

Cp: Cover Page                                                          1

Tc: Table of Contents                                                  2

Ss: Sample Summary                                                     3

Cn: Case Narrative                                                     6

Sr: Sample Results                                                     7

   B-20-3    L944284-01                                 7

   B-20-6    L944284-02                                 9

   B-20-9    L944284-03                                 11

   B-20-12   L944284-04                                 13

   B-20-14   L944284-05                                 15

   B-21-3    L944284-06                                 17

   B-21-6    L944284-07                                 19

   B-21-9    L944284-08                                 21

   B-21-12   L944284-09                                 23

   B-21-14   L944284-10                                 25

   B-22-3    L944284-11                                 27

   B-22-6    L944284-12                                 29

   B-22-9    L944284-13                                 31

   B-22-12   L944284-14                                 33

   B-22-14   L944284-15                                 35

Qc: Quality Control Summary                                           37

   Total Solids by Method 2540 G-2011                   37

   Volatile Organic Compounds (GC/MS) by Method 8260B   40

Gl: Glossary of Terms                                                 58

Al: Accreditations & Locations                                        59

Sc: Sample Chain of Custody                                           60











NATIONWIDE.












## B-20-3  L944284-01  Solid

Collected by Patrick G. | Collected date/time 10/11/17 08:42 | Received date/time 10/17/17 08:45

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033254 | 1 | 10/19/17 12:50 | 10/19/17 13:02 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 25 | 10/11/17 08:42 | 10/18/17 17:53 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 5000 | 10/11/17 08:42 | 10/19/17 16:51 | BMB |

## B-20-6  L944284-02  Solid

Collected by Patrick G. | Collected date/time 10/11/17 08:49 | Received date/time 10/17/17 08:45

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033254 | 1 | 10/19/17 12:50 | 10/19/17 13:02 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 25 | 10/11/17 08:49 | 10/18/17 18:10 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 250 | 10/11/17 08:49 | 10/19/17 17:11 | BMB |

## B-20-9  L944284-03  Solid

Collected by Patrick G. | Collected date/time 10/11/17 08:54 | Received date/time 10/17/17 08:45

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 25 | 10/11/17 08:54 | 10/18/17 18:27 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 250 | 10/11/17 08:54 | 10/19/17 17:31 | BMB |

## B-20-12  L944284-04  Solid

Collected by Patrick G. | Collected date/time 10/11/17 09:00 | Received date/time 10/17/17 08:45

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 25 | 10/11/17 09:00 | 10/18/17 18:45 | JHH |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032668 | 500 | 10/11/17 09:00 | 10/19/17 17:51 | JHH |

## B-20-14  L944284-05  Solid

Collected by Patrick G. | Collected date/time 10/11/17 09:05 | Received date/time 10/17/17 08:45

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 1 | 10/11/17 09:05 | 10/18/17 20:10 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 50 | 10/11/17 09:05 | 10/19/17 23:28 | JHH |

## B-21-3  L944284-06  Solid

Collected by Patrick G. | Collected date/time 10/11/17 07:30 | Received date/time 10/17/17 08:45

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:30 | 10/18/17 20:31 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:30 | 10/19/17 23:45 | JHH |

SAMPLE SUMMARY

SUMMARY    NATIONWIDE.












### B-21-6  L944284-07  Solid

| | | | Collected by Patrick G. | Collected date/time 10/11/17 07:38 | Received date/time 10/17/17 08:45 |
|---|---|---|---|---|---|
| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:38 | 10/18/17 20:52 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:38 | 10/20/17 00:03 | JHH |

### B-21-9  L944284-08  Solid

| | | | Collected by Patrick G. | Collected date/time 10/11/17 07:45 | Received date/time 10/17/17 08:45 |
|---|---|---|---|---|---|
| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:45 | 10/18/17 21:14 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:45 | 10/20/17 00:20 | JHH |

### B-21-12  L944284-09  Solid

| | | | Collected by Patrick G. | Collected date/time 10/11/17 07:52 | Received date/time 10/17/17 08:45 |
|---|---|---|---|---|---|
| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:52 | 10/18/17 21:35 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 07:52 | 10/20/17 00:38 | JHH |

### B-21-14  L944284-10  Solid

| | | | Collected by Patrick G. | Collected date/time 10/11/17 07:58 | Received date/time 10/17/17 08:45 |
|---|---|---|---|---|---|
| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 1 | 10/11/17 07:58 | 10/18/17 21:56 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 50 | 10/11/17 07:58 | 10/20/17 00:55 | JHH |

### B-22-3  L944284-11  Solid

| | | | Collected by Patrick G. | Collected date/time 10/11/17 09:35 | Received date/time 10/17/17 08:45 |
|---|---|---|---|---|---|
| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:35 | 10/18/17 22:17 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:35 | 10/20/17 01:13 | JHH |

### B-22-6  L944284-12  Solid

| | | | Collected by Patrick G. | Collected date/time 10/11/17 09:42 | Received date/time 10/17/17 08:45 |
|---|---|---|---|---|---|
| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
| Total Solids by Method 2540 G-2011 | WG1033256 | 1 | 10/19/17 13:20 | 10/19/17 13:32 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:42 | 10/18/17 22:39 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:42 | 10/20/17 01:30 | JHH |

SAMPLE SUMMARY NATIONWIDE.

## B-22-9  L944284-13  Solid

Collected by Patrick G.
Collected date/time 10/11/17 09:48
Received date/time 10/17/17 08:45

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033260 | 1 | 10/19/17 13:47 | 10/19/17 14:00 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:48 | 10/18/17 23:00 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:48 | 10/20/17 01:47 | JHH |

## B-22-12  L944284-14  Solid

Collected by Patrick G.
Collected date/time 10/11/17 09:55
Received date/time 10/17/17 08:45

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033260 | 1 | 10/19/17 13:47 | 10/19/17 14:00 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:55 | 10/18/17 23:21 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032664 | 25 | 10/11/17 09:55 | 10/20/17 02:05 | JHH |

## B-22-14  L944284-15  Solid

Collected by Patrick G.
Collected date/time 10/11/17 10:04
Received date/time 10/17/17 08:45

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1033260 | 1 | 10/19/17 13:47 | 10/19/17 14:00 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1032969 | 1 | 10/11/17 10:04 | 10/19/17 04:54 | LRL |











All sample aliquots were received at the correct temperature, in the proper containers, with the appropriate preservatives, and within method specified holding times.  All MDL (LOD) and RDL (LOQ) values reported for environmental samples have been corrected for the dilution factor used in the analysis.  All radiochemical sample results for solids are reported on a dry weight basis with the exception of tritium, carbon-14 and radon, unless wet weight was requested by the client.  All Method and Batch Quality Control are within established criteria except where addressed in this case narrative, a non-conformance form or properly qualified within the sample results. By my digital signature below, I affirm to the best of my knowledge, all problems/anomalies observed by the laboratory as having the potential to affect the quality of the data have been identified by the laboratory, and no information or data have been knowingly withheld that would affect the quality of the data.



Brian Ford
Technical Service Representative

B-20-3    Case 3:20-cv-07923-EMC   SAMPLE RESULTS   07/29/24   Page 1014 of 1302   NATIONWIDE.

Collected date/time: 10/11/17 08:42      L944284

## Total Solids by Method 2540 G-2011

| Analyte | Result<br>% | Qualifier | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 75.1 | | 1 | 10/19/2017 13:02 | WG1033254 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry)<br>mg/kg | Qualifier | MDL (dry)<br>mg/kg | RDL (dry)<br>mg/kg | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.333 | 1.66 | 25 | 10/18/2017 17:53 | WG1032668 |
| Acrylonitrile | U | | 0.0596 | 0.333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Benzene | U | | 0.00899 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Bromobenzene | U | | 0.00945 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Bromodichloromethane | U | | 0.00845 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Bromoform | U | | 0.0141 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Bromomethane | U | | 0.0446 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| n-Butylbenzene | U | | 0.00859 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| sec-Butylbenzene | U | | 0.00668 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| tert-Butylbenzene | U | | 0.00686 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Carbon tetrachloride | U | | 0.0109 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Chlorobenzene | U | | 0.00706 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Chlorodibromomethane | U | | 0.0124 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Chloroethane | U | | 0.0314 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| Chloroform | U | | 0.00762 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| Chloromethane | U | | 0.0125 | 0.0832 | 25 | 10/18/2017 17:53 | WG1032668 |
| 2-Chlorotoluene | U | | 0.0100 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 4-Chlorotoluene | U | | 0.00799 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0349 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2-Dibromoethane | U | | 0.0114 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Dibromomethane | U | | 0.0127 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2-Dichlorobenzene | U | | 0.0101 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,3-Dichlorobenzene | U | | 0.00796 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,4-Dichlorobenzene | U | | 0.00752 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Dichlorodifluoromethane | U | | 0.0237 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,1-Dichloroethane | U | | 0.00663 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2-Dichloroethane | U | | 0.00881 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,1-Dichloroethene | U | | 0.0101 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| cis-1,2-Dichloroethene | U | | 0.00783 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| trans-1,2-Dichloroethene | U | | 0.00879 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2-Dichloropropane | U | | 0.0119 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,1-Dichloropropene | U | | 0.0105 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,3-Dichloropropane | U | | 0.00690 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| cis-1,3-Dichloropropene | U | | 0.00872 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| trans-1,3-Dichloropropene | U | | 0.00889 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 2,2-Dichloropropane | U | | 0.00929 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Di-isopropyl ether | U | | 0.00825 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Ethylbenzene | U | | 0.00988 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Hexachloro-1,3-butadiene | U | | 0.0114 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Isopropylbenzene | U | | 0.00809 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| p-Isopropyltoluene | U | | 0.00679 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 2-Butanone (MEK) | U | | 0.156 | 0.333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Methylene Chloride | U | | 0.0333 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0626 | 0.333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Methyl tert-butyl ether | U | | 0.00706 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Naphthalene | U | | 0.0333 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| n-Propylbenzene | U | | 0.00686 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Styrene | U | | 0.00779 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,1,1,2-Tetrachloroethane | 0.0148 | J | 0.00879 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,1,2-Tetrachloroethane | U | | 0.0121 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |













B-20-3  Case 3:20-cv-07923-EMC  Document 247  Filed 07/29/24  Page 1015 of 1302  NATIONWIDE.
Collected date/time:  10/11/17 08:42   SAMPLE RESULTS
L944284

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0121 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Tetrachloroethene | 15.6 | | 1.84 | 6.66 | 5000 | 10/19/2017 16:51 | WG1032668 |
| Toluene | U | | 0.0144 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2,3-Trichlorobenzene | U | | 0.0102 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2,4-Trichlorobenzene | U | | 0.0129 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,1,1-Trichloroethane | U | | 0.00952 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,1,2-Trichloroethane | U | | 0.00921 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Trichloroethene | 0.0135 | J | 0.00929 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Trichlorofluoromethane | U | | 0.0127 | 0.166 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2,3-Trichloropropane | U | | 0.0246 | 0.0832 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2,4-Trimethylbenzene | U | | 0.00703 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,2,3-Trimethylbenzene | U | | 0.00956 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| 1,3,5-Trimethylbenzene | U | | 0.00885 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Vinyl chloride | U | | 0.00969 | 0.0333 | 25 | 10/18/2017 17:53 | WG1032668 |
| Xylenes, Total | U | | 0.0232 | 0.0998 | 25 | 10/18/2017 17:53 | WG1032668 |
| (S) Toluene-d8 | 112 | | | 80.0-120 | | 10/18/2017 17:53 | WG1032668 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 10/19/2017 16:51 | WG1032668 |
| (S) Dibromofluoromethane | 104 | | | 74.0-131 | | 10/19/2017 16:51 | WG1032668 |
| (S) Dibromofluoromethane | 92.4 | | | 74.0-131 | | 10/18/2017 17:53 | WG1032668 |
| (S) 4-Bromofluorobenzene | 96.4 | | | 64.0-132 | | 10/19/2017 16:51 | WG1032668 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 10/18/2017 17:53 | WG1032668 |

Sample Narrative:

L944284-01 WG1032668: Target compounds too high to analyze at a lower dilution.










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 77.2 | | 1 | 10/19/2017 13:02 | WG1033254 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.324 | 1.62 | 25 | 10/18/2017 18:10 | WG1032668 |
| Acrylonitrile | U | | 0.0580 | 0.324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Benzene | U | | 0.00874 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Bromobenzene | U | | 0.00920 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Bromodichloromethane | U | | 0.00822 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Bromoform | U | | 0.0137 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Bromomethane | U | | 0.0434 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| n-Butylbenzene | U | | 0.00835 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| sec-Butylbenzene | U | | 0.00650 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| tert-Butylbenzene | U | | 0.00667 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Carbon tetrachloride | U | | 0.0106 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Chlorobenzene | U | | 0.00686 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Chlorodibromomethane | U | | 0.0121 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Chloroethane | U | | 0.0306 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| Chloroform | U | | 0.00741 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| Chloromethane | U | | 0.0121 | 0.0809 | 25 | 10/18/2017 18:10 | WG1032668 |
| 2-Chlorotoluene | U | | 0.00974 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 4-Chlorotoluene | U | | 0.00777 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0339 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2-Dibromoethane | U | | 0.0111 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Dibromomethane | U | | 0.0124 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2-Dichlorobenzene | U | | 0.00987 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,3-Dichlorobenzene | U | | 0.00774 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,4-Dichlorobenzene | U | | 0.00732 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Dichlorodifluoromethane | U | | 0.0231 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,1-Dichloroethane | U | | 0.00645 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2-Dichloroethane | U | | 0.00857 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,1-Dichloroethene | U | | 0.00982 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| cis-1,2-Dichloroethene | U | | 0.00762 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| trans-1,2-Dichloroethene | U | | 0.00855 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2-Dichloropropane | U | | 0.0116 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,1-Dichloropropene | U | | 0.0103 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,3-Dichloropropane | U | | 0.00671 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| cis-1,3-Dichloropropene | U | | 0.00848 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| trans-1,3-Dichloropropene | U | | 0.00865 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 2,2-Dichloropropane | U | | 0.00904 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Di-isopropyl ether | U | | 0.00803 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Ethylbenzene | U | | 0.00961 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Hexachloro-1,3-butadiene | U | | 0.0111 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Isopropylbenzene | U | | 0.00787 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| p-Isopropyltoluene | U | | 0.00660 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 2-Butanone (MEK) | U | | 0.152 | 0.324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Methylene Chloride | U | | 0.0324 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0609 | 0.324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Methyl tert-butyl ether | U | | 0.00686 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Naphthalene | U | | 0.0324 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| n-Propylbenzene | U | | 0.00667 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Styrene | U | | 0.00758 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00855 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0118 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |



B-20-6     Case 3:20-cv-07923-EMC   SAMPLE RESULTS   Document 257   Filed 07/29/24   Page 1017 of 1302   NATIONWIDE.

Collected date/time: 10/11/17 08:49     L944284

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0118 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Tetrachloroethene | 6.37 | | 0.0894 | 0.324 | 250 | 10/19/2017 17:11 | WG1032668 |
| Toluene | U | | 0.0140 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2,3-Trichlorobenzene | U | | 0.00991 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2,4-Trichlorobenzene | U | | 0.0126 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,1,1-Trichloroethane | U | | 0.00926 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,1,2-Trichloroethane | U | | 0.00896 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Trichloroethene | 0.0119 | J | 0.00904 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Trichlorofluoromethane | U | | 0.0124 | 0.162 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2,3-Trichloropropane | U | | 0.0240 | 0.0809 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2,4-Trimethylbenzene | U | | 0.00684 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,2,3-Trimethylbenzene | U | | 0.00930 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| 1,3,5-Trimethylbenzene | U | | 0.00861 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Vinyl chloride | U | | 0.00943 | 0.0324 | 25 | 10/18/2017 18:10 | WG1032668 |
| Xylenes, Total | U | | 0.0225 | 0.0971 | 25 | 10/18/2017 18:10 | WG1032668 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 10/19/2017 17:11 | WG1032668 |
| (S) Toluene-d8 | 112 | | | 80.0-120 | | 10/18/2017 18:10 | WG1032668 |
| (S) Dibromofluoromethane | 89.2 | | | 74.0-131 | | 10/18/2017 18:10 | WG1032668 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 10/19/2017 17:11 | WG1032668 |
| (S) 4-Bromofluorobenzene | 90.9 | | | 64.0-132 | | 10/19/2017 17:11 | WG1032668 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 10/18/2017 18:10 | WG1032668 |

Sample Narrative:

    L944284-02 WG1032668: Target compounds too high to analyze at a lower dilution.










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 87.0 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.287 | 1.44 | 25 | 10/18/2017 18:27 | WG1032668 |
| Acrylonitrile | U | | 0.0515 | 0.287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Benzene | U | | 0.00776 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Bromobenzene | U | | 0.00816 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Bromodichloromethane | U | | 0.00730 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Bromoform | U | | 0.0122 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Bromomethane | U | | 0.0385 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| n-Butylbenzene | U | | 0.00741 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| sec-Butylbenzene | U | | 0.00577 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| tert-Butylbenzene | U | | 0.00592 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Carbon tetrachloride | U | | 0.00942 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Chlorobenzene | U | | 0.00609 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Chlorodibromomethane | U | | 0.0107 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Chloroethane | U | | 0.0271 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| Chloroform | U | | 0.00657 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| Chloromethane | U | | 0.0108 | 0.0718 | 25 | 10/18/2017 18:27 | WG1032668 |
| 2-Chlorotoluene | U | | 0.00864 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 4-Chlorotoluene | U | | 0.00689 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0301 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2-Dibromoethane | U | | 0.00986 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Dibromomethane | U | | 0.0110 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2-Dichlorobenzene | U | | 0.00876 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,3-Dichlorobenzene | U | | 0.00687 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,4-Dichlorobenzene | U | | 0.00649 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Dichlorodifluoromethane | U | | 0.0205 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,1-Dichloroethane | U | | 0.00572 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2-Dichloroethane | U | | 0.00761 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,1-Dichloroethene | U | | 0.00871 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| cis-1,2-Dichloroethene | U | | 0.00676 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| trans-1,2-Dichloroethene | U | | 0.00758 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2-Dichloropropane | U | | 0.0103 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,1-Dichloropropene | U | | 0.00910 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,3-Dichloropropane | U | | 0.00595 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| cis-1,3-Dichloropropene | U | | 0.00753 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| trans-1,3-Dichloropropene | U | | 0.00768 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 2,2-Dichloropropane | U | | 0.00802 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Di-isopropyl ether | U | | 0.00712 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Ethylbenzene | U | | 0.00853 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Hexachloro-1,3-butadiene | U | | 0.00982 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Isopropylbenzene | U | | 0.00699 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| p-Isopropyltoluene | U | | 0.00586 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 2-Butanone (MEK) | U | | 0.134 | 0.287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Methylene Chloride | U | | 0.0287 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0540 | 0.287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Methyl tert-butyl ether | U | | 0.00609 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Naphthalene | U | | 0.0287 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| n-Propylbenzene | U | | 0.00592 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Styrene | U | | 0.00672 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00758 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0105 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |









SAMPLE RESULTS - CONFIDENTIAL NATIONWIDE.

L944284

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0105 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Tetrachloroethene | 6.70 | | 0.0793 | 0.287 | 250 | 10/19/2017 17:31 | WG1032668 |
| Toluene | U | | 0.0124 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2,3-Trichlorobenzene | U | | 0.00879 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2,4-Trichlorobenzene | U | | 0.0111 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,1,1-Trichloroethane | U | | 0.00822 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,1,2-Trichloroethane | U | | 0.00795 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Trichloroethene | 0.0105 | J | 0.00802 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Trichlorofluoromethane | U | | 0.0110 | 0.144 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2,3-Trichloropropane | U | | 0.0213 | 0.0718 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2,4-Trimethylbenzene | U | | 0.00607 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,2,3-Trimethylbenzene | U | | 0.00825 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| 1,3,5-Trimethylbenzene | U | | 0.00764 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Vinyl chloride | U | | 0.00836 | 0.0287 | 25 | 10/18/2017 18:27 | WG1032668 |
| Xylenes, Total | U | | 0.0200 | 0.0862 | 25 | 10/18/2017 18:27 | WG1032668 |
| (S) Toluene-d8 | 106 | | | 80.0-120 | | 10/19/2017 17:31 | WG1032668 |
| (S) Toluene-d8 | 111 | | | 80.0-120 | | 10/18/2017 18:27 | WG1032668 |
| (S) Dibromofluoromethane | 91.4 | | | 74.0-131 | | 10/18/2017 18:27 | WG1032668 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 10/19/2017 17:31 | WG1032668 |
| (S) 4-Bromofluorobenzene | 94.9 | | | 64.0-132 | | 10/19/2017 17:31 | WG1032668 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 10/18/2017 18:27 | WG1032668 |

Sample Narrative:

    L944284-03 WG1032668: Target compounds too high to analyze at a lower dilution.






B-20-12     Case 3:20-cv-07923-EMC SAMPLE RESULTS Filed 07/29/24 Page 1020 of 1302 NATIONWIDE.

Collected date/time: 10/11/17 09:00     L944284

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 82.3 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.304 | 1.52 | 25 | 10/18/2017 18:45 | WG1032668 |
| Acrylonitrile | U | | 0.0544 | 0.304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Benzene | U | | 0.00820 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Bromobenzene | U | | 0.00863 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Bromodichloromethane | U | | 0.00772 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Bromoform | U | | 0.0129 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Bromomethane | U | | 0.0407 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| n-Butylbenzene | U | | 0.00784 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| sec-Butylbenzene | U | | 0.00610 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| tert-Butylbenzene | U | | 0.00626 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Carbon tetrachloride | U | | 0.00996 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Chlorobenzene | U | | 0.00644 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Chlorodibromomethane | U | | 0.0113 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Chloroethane | U | | 0.0287 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| Chloroform | U | | 0.00695 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| Chloromethane | U | | 0.0114 | 0.0759 | 25 | 10/18/2017 18:45 | WG1032668 |
| 2-Chlorotoluene | U | | 0.00914 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 4-Chlorotoluene | U | | 0.00729 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0318 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2-Dibromoethane | U | | 0.0104 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Dibromomethane | U | | 0.0116 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2-Dichlorobenzene | U | | 0.00926 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,3-Dichlorobenzene | U | | 0.00727 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,4-Dichlorobenzene | U | | 0.00686 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Dichlorodifluoromethane | U | | 0.0216 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,1-Dichloroethane | U | | 0.00605 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2-Dichloroethane | U | | 0.00804 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,1-Dichloroethene | U | | 0.00921 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| cis-1,2-Dichloroethene | U | | 0.00714 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| trans-1,2-Dichloroethene | U | | 0.00802 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2-Dichloropropane | U | | 0.0109 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,1-Dichloropropene | U | | 0.00962 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,3-Dichloropropane | U | | 0.00629 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| cis-1,3-Dichloropropene | U | | 0.00796 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| trans-1,3-Dichloropropene | U | | 0.00812 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 2,2-Dichloropropane | U | | 0.00848 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Di-isopropyl ether | U | | 0.00753 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Ethylbenzene | U | | 0.00902 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Hexachloro-1,3-butadiene | U | | 0.0104 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Isopropylbenzene | U | | 0.00739 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| p-Isopropyltoluene | U | | 0.00620 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 2-Butanone (MEK) | U | | 0.142 | 0.304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Methylene Chloride | U | | 0.0304 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0571 | 0.304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Methyl tert-butyl ether | U | | 0.00644 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Naphthalene | U | | 0.0304 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| n-Propylbenzene | U | | 0.00626 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Styrene | U | | 0.00711 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00802 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0111 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |








Collected date/time: 10/11/17 09:00

L944284

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0111 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Tetrachloroethene | 10.6 | | 0.168 | 0.607 | 500 | 10/19/2017 17:51 | WG1032668 |
| Toluene | U | | 0.0131 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2,3-Trichlorobenzene | U | | 0.00929 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2,4-Trichlorobenzene | U | | 0.0118 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,1,1-Trichloroethane | U | | 0.00869 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,1,2-Trichloroethane | U | | 0.00841 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Trichloroethene | 0.0113 | J | 0.00848 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Trichlorofluoromethane | U | | 0.0116 | 0.152 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2,3-Trichloropropane | U | | 0.0225 | 0.0759 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2,4-Trimethylbenzene | U | | 0.00642 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,2,3-Trimethylbenzene | U | | 0.00872 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| 1,3,5-Trimethylbenzene | U | | 0.00808 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Vinyl chloride | U | | 0.00884 | 0.0304 | 25 | 10/18/2017 18:45 | WG1032668 |
| Xylenes, Total | U | | 0.0211 | 0.0911 | 25 | 10/18/2017 18:45 | WG1032668 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 10/19/2017 17:51 | WG1032668 |
| (S) Toluene-d8 | 112 | | | 80.0-120 | | 10/18/2017 18:45 | WG1032668 |
| (S) Dibromofluoromethane | 87.1 | | | 74.0-131 | | 10/18/2017 18:45 | WG1032668 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 10/19/2017 17:51 | WG1032668 |
| (S) 4-Bromofluorobenzene | 93.3 | | | 64.0-132 | | 10/19/2017 17:51 | WG1032668 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 10/18/2017 18:45 | WG1032668 |

Sample Narrative:

L944284-04 WG1032668: Target compounds too high to analyze at a lower dilution.










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 81.2 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0123 | 0.0616 | 1 | 10/18/2017 20:10 | WG1032664 |
| Acrylonitrile | U | | 0.00220 | 0.0123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Benzene | U | | 0.000332 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Bromobenzene | U | | 0.000350 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Bromodichloromethane | U | | 0.000313 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Bromoform | U | | 0.000522 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Bromomethane | U | | 0.00165 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| n-Butylbenzene | U | | 0.000318 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| sec-Butylbenzene | U | | 0.000247 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| tert-Butylbenzene | U | | 0.000254 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Carbon tetrachloride | U | | 0.000404 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Chlorobenzene | U | | 0.000261 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Chlorodibromomethane | U | | 0.000459 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Chloroethane | U | | 0.00116 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| Chloroform | U | | 0.000282 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| Chloromethane | U | | 0.000462 | 0.00308 | 1 | 10/18/2017 20:10 | WG1032664 |
| 2-Chlorotoluene | U | | 0.000371 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 4-Chlorotoluene | U | | 0.000295 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00129 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.000422 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Dibromomethane | U | | 0.000470 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.000375 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.000294 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.000278 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.000878 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.000245 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.000326 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.000373 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| cis-1,2-Dichloroethene | 0.000611 | J | 0.000289 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.000325 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.000441 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.000390 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.000255 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.000323 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.000329 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.000343 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Di-isopropyl ether | U | | 0.000305 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Ethylbenzene | U | | 0.000366 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.000421 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Isopropylbenzene | U | | 0.000299 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| p-Isopropyltoluene | U | | 0.000251 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.00576 | 0.0123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Methylene Chloride | U | | 0.00123 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00231 | 0.0123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.000261 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Naphthalene | U | | 0.00123 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| n-Propylbenzene | U | | 0.000254 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Styrene | U | | 0.000288 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | 0.000541 | J | 0.000325 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000449 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |








SAMPLE RESULTS
NATIONWIDE.

Collected date/time:  10/11/17 09:05
L944284

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000449 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Tetrachloroethene | 6.09 | | 0.0170 | 0.0616 | 50 | 10/19/2017 23:28 | WG1032664 |
| Toluene | U | | 0.000534 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.000377 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.000478 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.000352 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.000341 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Trichloroethene | 0.00132 | | 0.000343 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Trichlorofluoromethane | U | | 0.000470 | 0.00616 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.000912 | 0.00308 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.000260 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.000353 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.000327 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Vinyl chloride | U | | 0.000358 | 0.00123 | 1 | 10/18/2017 20:10 | WG1032664 |
| Xylenes, Total | U | | 0.000859 | 0.00369 | 1 | 10/18/2017 20:10 | WG1032664 |
| (S) Toluene-d8 | 94.1 | | | 80.0-120 | | 10/18/2017 20:10 | WG1032664 |
| (S) Toluene-d8 | 109 | | | 80.0-120 | | 10/19/2017 23:28 | WG1032664 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 10/19/2017 23:28 | WG1032664 |
| (S) Dibromofluoromethane | 93.3 | | | 74.0-131 | | 10/18/2017 20:10 | WG1032664 |
| (S) 4-Bromofluorobenzene | 99.4 | | | 64.0-132 | | 10/19/2017 23:28 | WG1032664 |
| (S) 4-Bromofluorobenzene | 96.8 | | | 64.0-132 | | 10/18/2017 20:10 | WG1032664 |










B-21-3     Case 3:20-cv-07923-EMC SAMPLE RESULTS Filed 07/09/24   Page 1024 of 1302   NATIONWIDE.

Collected date/time: 10/11/17 07:30

L944284

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.0 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.305 | 1.52 | 25 | 10/18/2017 20:31 | WG1032664 |
| Acrylonitrile | U | | 0.0546 | 0.305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Benzene | U | | 0.00823 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Bromobenzene | U | | 0.00866 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Bromodichloromethane | U | | 0.00774 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Bromoform | U | | 0.0129 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Bromomethane | U | | 0.0408 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| n-Butylbenzene | U | | 0.00786 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| sec-Butylbenzene | U | | 0.00612 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| tert-Butylbenzene | U | | 0.00628 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Carbon tetrachloride | U | | 0.0100 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Chlorobenzene | U | | 0.00646 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Chlorodibromomethane | U | | 0.0114 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Chloroethane | U | | 0.0288 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| Chloroform | U | | 0.00697 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| Chloromethane | U | | 0.0114 | 0.0762 | 25 | 10/18/2017 20:31 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00917 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00731 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0319 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0105 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Dibromomethane | U | | 0.0116 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00929 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00729 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00689 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0217 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00607 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00807 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00924 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00717 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00805 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0109 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.00966 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00632 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00799 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00814 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00851 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Di-isopropyl ether | U | | 0.00756 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Ethylbenzene | U | | 0.00905 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0104 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Isopropylbenzene | U | | 0.00741 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00622 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.143 | 0.305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Methylene Chloride | U | | 0.0305 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0573 | 0.305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00646 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Naphthalene | U | | 0.0305 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| n-Propylbenzene | U | | 0.00628 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Styrene | U | | 0.00713 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00805 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0111 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |







B-21-3
Case 3:20-cv-07923-EMC   Document 247   Filed 07/09/24   Page 1025 of 1302
SAMPLE RESULTS
NATIONWIDE.
Collected date/time:  10/11/17 07:30
L944284

## Volatile Organic Compounds (GC/MS) by Method 8260B










| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0111 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Tetrachloroethene | 2.58 | | 0.00841 | 0.0305 | 25 | 10/19/2017 23:45 | WG1032664 |
| Toluene | U | | 0.0132 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00933 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0118 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00872 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00844 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Trichloroethene | 0.0120 | J | 0.00851 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0116 | 0.152 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0226 | 0.0762 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00644 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00875 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00811 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Vinyl chloride | U | | 0.00888 | 0.0305 | 25 | 10/18/2017 20:31 | WG1032664 |
| Xylenes, Total | U | | 0.0212 | 0.0914 | 25 | 10/18/2017 20:31 | WG1032664 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/18/2017 20:31 | WG1032664 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 10/19/2017 23:45 | WG1032664 |
| (S) Dibromofluoromethane | 92.3 | | | 74.0-131 | | 10/19/2017 23:45 | WG1032664 |
| (S) Dibromofluoromethane | 100 | | | 74.0-131 | | 10/18/2017 20:31 | WG1032664 |
| (S) 4-Bromofluorobenzene | 97.3 | | | 64.0-132 | | 10/18/2017 20:31 | WG1032664 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 10/19/2017 23:45 | WG1032664 |

Sample Narrative:

  L944284-06 WG1032664: Target compounds too high to analyze at a lower dilution.

B-21-6      Case 3:20-cv-07923-EMC   Document 247   Filed 07/29/24   Page 1026 of 1302   NATIONWIDE.

SAMPLE RESULTS

L944284

Collected date/time: 10/11/17 07:38

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 84.6 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.295 | 1.48 | 25 | 10/18/2017 20:52 | WG1032664 |
| Acrylonitrile | U | | 0.0529 | 0.295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Benzene | U | | 0.00798 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Bromobenzene | U | | 0.00839 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Bromodichloromethane | U | | 0.00750 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Bromoform | U | | 0.0125 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Bromomethane | U | | 0.0396 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| n-Butylbenzene | U | | 0.00762 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| sec-Butylbenzene | U | | 0.00593 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| tert-Butylbenzene | U | | 0.00609 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Carbon tetrachloride | U | | 0.00969 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Chlorobenzene | U | | 0.00626 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Chlorodibromomethane | U | | 0.0110 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Chloroethane | U | | 0.0279 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| Chloroform | U | | 0.00676 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| Chloromethane | U | | 0.0111 | 0.0739 | 25 | 10/18/2017 20:52 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00889 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00709 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0310 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0101 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Dibromomethane | U | | 0.0113 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00900 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00707 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00668 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0210 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00588 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00782 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00896 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00695 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00780 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0106 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.00936 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00612 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00774 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00789 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00825 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Di-isopropyl ether | U | | 0.00733 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Ethylbenzene | U | | 0.00877 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0101 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Isopropylbenzene | U | | 0.00718 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00603 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.138 | 0.295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Methylene Chloride | U | | 0.0295 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0555 | 0.295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00626 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Naphthalene | U | | 0.0295 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| n-Propylbenzene | U | | 0.00609 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Styrene | U | | 0.00691 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00780 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0108 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |








## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0108 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Tetrachloroethene | 1.29 | | 0.00815 | 0.0295 | 25 | 10/20/2017 00:03 | WG1032664 |
| Toluene | U | | 0.0128 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00904 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0115 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00845 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00818 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Trichloroethene | U | | 0.00825 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0113 | 0.148 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0219 | 0.0739 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00624 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00848 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00786 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Vinyl chloride | U | | 0.00860 | 0.0295 | 25 | 10/18/2017 20:52 | WG1032664 |
| Xylenes, Total | U | | 0.0206 | 0.0886 | 25 | 10/18/2017 20:52 | WG1032664 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/18/2017 20:52 | WG1032664 |
| (S) Toluene-d8 | 109 | | | 80.0-120 | | 10/20/2017 00:03 | WG1032664 |
| (S) Dibromofluoromethane | 91.2 | | | 74.0-131 | | 10/20/2017 00:03 | WG1032664 |
| (S) Dibromofluoromethane | 98.4 | | | 74.0-131 | | 10/18/2017 20:52 | WG1032664 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 10/20/2017 00:03 | WG1032664 |
| (S) 4-Bromofluorobenzene | 94.7 | | | 64.0-132 | | 10/18/2017 20:52 | WG1032664 |

Sample Narrative:

L944284-07 WG1032664: Target compounds too high to analyze at a lower dilution.











B-21-9
Case 3:20-cv-07923-EMC Document 237 Filed 07/29/24 Page 1028 of 1302
Collected date/time: 10/11/17 07:45
SAMPLE RESULTS - 00729 NATIONWIDE.
L944284

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 82.4 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.303 | 1.52 | 25 | 10/18/2017 21:14 | WG1032664 |
| Acrylonitrile | U | | 0.0543 | 0.303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Benzene | U | | 0.00819 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Bromobenzene | U | | 0.00861 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Bromodichloromethane | U | | 0.00770 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Bromoform | U | | 0.0129 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Bromomethane | U | | 0.0406 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| n-Butylbenzene | U | | 0.00782 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| sec-Butylbenzene | U | | 0.00609 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| tert-Butylbenzene | U | | 0.00625 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Carbon tetrachloride | U | | 0.00995 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Chlorobenzene | U | | 0.00643 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Chlorodibromomethane | U | | 0.0113 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Chloroethane | U | | 0.0286 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| Chloroform | U | | 0.00694 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| Chloromethane | U | | 0.0114 | 0.0758 | 25 | 10/18/2017 21:14 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00912 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00728 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0318 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0104 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Dibromomethane | U | | 0.0116 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00924 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00725 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00685 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0216 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00604 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00803 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00919 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00713 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00801 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0109 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.00961 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00628 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00794 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00810 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00847 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Di-isopropyl ether | U | | 0.00752 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Ethylbenzene | U | | 0.00900 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0104 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Isopropylbenzene | U | | 0.00737 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00619 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.142 | 0.303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Methylene Chloride | U | | 0.0303 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0570 | 0.303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00643 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Naphthalene | U | | 0.0303 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| n-Propylbenzene | U | | 0.00625 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Styrene | U | | 0.00710 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00801 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0111 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |








B-21-9     Case 3:20-cv-07923-EMC SAMPLE RESULTS Filed 07/29/24   Page 1029 of 1302   NATIONWIDE.

Collected date/time: 10/11/17 07:45     L944284

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0111 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Tetrachloroethene | 1.71 | | 0.00837 | 0.0303 | 25 | 10/20/2017 00:20 | WG1032664 |
| Toluene | U | | 0.0131 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00928 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0118 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00867 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00839 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Trichloroethene | 0.0138 | J | 0.00847 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0116 | 0.152 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0224 | 0.0758 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00640 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00871 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00807 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Vinyl chloride | U | | 0.00883 | 0.0303 | 25 | 10/18/2017 21:14 | WG1032664 |
| Xylenes, Total | U | | 0.0211 | 0.0910 | 25 | 10/18/2017 21:14 | WG1032664 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 10/18/2017 21:14 | WG1032664 |
| (S) Toluene-d8 | 106 | | | 80.0-120 | | 10/20/2017 00:20 | WG1032664 |
| (S) Dibromofluoromethane | 91.9 | | | 74.0-131 | | 10/20/2017 00:20 | WG1032664 |
| (S) Dibromofluoromethane | 101 | | | 74.0-131 | | 10/18/2017 21:14 | WG1032664 |
| (S) 4-Bromofluorobenzene | 98.8 | | | 64.0-132 | | 10/20/2017 00:20 | WG1032664 |
| (S) 4-Bromofluorobenzene | 98.1 | | | 64.0-132 | | 10/18/2017 21:14 | WG1032664 |

Sample Narrative:

    L944284-08 WG1032664: Target compounds too high to analyze at a lower dilution.










## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 81.1 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.308 | 1.54 | 25 | 10/18/2017 21:35 | WG1032664 |
| Acrylonitrile | U | | 0.0552 | 0.308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Benzene | U | | 0.00832 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Bromobenzene | U | | 0.00876 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Bromodichloromethane | U | | 0.00783 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Bromoform | U | | 0.0131 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Bromomethane | U | | 0.0413 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| n-Butylbenzene | U | | 0.00795 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| sec-Butylbenzene | U | | 0.00619 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| tert-Butylbenzene | U | | 0.00635 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Carbon tetrachloride | U | | 0.0101 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Chlorobenzene | U | | 0.00654 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Chlorodibromomethane | U | | 0.0115 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Chloroethane | U | | 0.0291 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| Chloroform | U | | 0.00705 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| Chloromethane | U | | 0.0116 | 0.0771 | 25 | 10/18/2017 21:35 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00927 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00740 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0323 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0106 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Dibromomethane | U | | 0.0118 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00940 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00737 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00697 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0220 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00614 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00816 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00935 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00725 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00814 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0110 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,1-Dichloropropane | U | | 0.00977 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00639 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00808 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00824 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00861 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Di-isopropyl ether | U | | 0.00765 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Ethylbenzene | U | | 0.00915 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0105 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Isopropylbenzene | U | | 0.00750 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00629 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.144 | 0.308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Methylene Chloride | U | | 0.0308 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0580 | 0.308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00654 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Naphthalene | U | | 0.0308 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| n-Propylbenzene | U | | 0.00635 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Styrene | U | | 0.00721 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00814 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0112 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |










SAMPLE RESULTS - NATIONWIDE.

Collected date/time: 10/11/17 07:52

L944284

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0112 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Tetrachloroethene | 1.43 | | 0.00851 | 0.0308 | 25 | 10/20/2017 00:38 | WG1032664 |
| Toluene | U | | 0.0133 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00943 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0120 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00882 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00853 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Trichloroethene | 0.0119 | J | 0.00861 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0118 | 0.154 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0228 | 0.0771 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00651 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00885 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00820 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Vinyl chloride | U | | 0.00898 | 0.0308 | 25 | 10/18/2017 21:35 | WG1032664 |
| Xylenes, Total | U | | 0.0215 | 0.0925 | 25 | 10/18/2017 21:35 | WG1032664 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/18/2017 21:35 | WG1032664 |
| (S) Toluene-d8 | 106 | | | 80.0-120 | | 10/20/2017 00:38 | WG1032664 |
| (S) Dibromofluoromethane | 98.4 | | | 74.0-131 | | 10/18/2017 21:35 | WG1032664 |
| (S) Dibromofluoromethane | 95.4 | | | 74.0-131 | | 10/20/2017 00:38 | WG1032664 |
| (S) 4-Bromofluorobenzene | 94.9 | | | 64.0-132 | | 10/18/2017 21:35 | WG1032664 |
| (S) 4-Bromofluorobenzene | 99.3 | | | 64.0-132 | | 10/20/2017 00:38 | WG1032664 |

Sample Narrative:

   L944284-09 WG1032664: Target compounds too high to analyze at a lower dilution.











SAMPLE RESULTS    DISTRICT NATIONWIDE.

Collected date/time: 10/11/17 07:58

L944284

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 85.7 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0117 | 0.0583 | 1 | 10/18/2017 21:56 | WG1032664 |
| Acrylonitrile | U | | 0.00209 | 0.0117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Benzene | 0.000763 | J | 0.000315 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Bromobenzene | U | | 0.000331 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Bromodichloromethane | U | | 0.000296 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Bromoform | U | | 0.000495 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Bromomethane | U | | 0.00156 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| n-Butylbenzene | U | | 0.000301 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| sec-Butylbenzene | U | | 0.000235 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| tert-Butylbenzene | U | | 0.000240 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Carbon tetrachloride | U | | 0.000383 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Chlorobenzene | U | | 0.000247 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Chlorodibromomethane | U | | 0.000435 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Chloroethane | U | | 0.00110 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| Chloroform | U | | 0.000267 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| Chloromethane | U | | 0.000438 | 0.00292 | 1 | 10/18/2017 21:56 | WG1032664 |
| 2-Chlorotoluene | U | | 0.000351 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 4-Chlorotoluene | U | | 0.000280 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00123 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.000400 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Dibromomethane | U | | 0.000446 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.000356 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.000279 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.000264 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.000832 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.000232 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.000309 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.000354 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| cis-1,2-Dichloroethene | 0.00144 | | 0.000274 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.000308 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.000418 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.000370 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.000242 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.000306 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.000312 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.000326 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Di-isopropyl ether | U | | 0.000289 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Ethylbenzene | U | | 0.000347 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.000399 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Isopropylbenzene | U | | 0.000284 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| p-Isopropyltoluene | U | | 0.000238 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.00546 | 0.0117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Methylene Chloride | U | | 0.00117 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00219 | 0.0117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.000247 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Naphthalene | U | | 0.00117 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| n-Propylbenzene | U | | 0.000240 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Styrene | U | | 0.000273 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000308 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000426 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |











SAMPLE RESULTS NATIONWIDE.

Collected date/time:  10/11/17 07:58

L944284

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000426 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Tetrachloroethene | 2.96 | | 0.0161 | 0.0583 | 50 | 10/20/2017 00:55 | WG1032664 |
| Toluene | U | | 0.000506 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.000357 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.000453 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.000334 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.000323 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Trichloroethene | 0.00274 | | 0.000326 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Trichlorofluoromethane | U | | 0.000446 | 0.00583 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.000865 | 0.00292 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.000246 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.000335 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.000310 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Vinyl chloride | U | | 0.000340 | 0.00117 | 1 | 10/18/2017 21:56 | WG1032664 |
| Xylenes, Total | U | | 0.000815 | 0.00350 | 1 | 10/18/2017 21:56 | WG1032664 |
| (S) Toluene-d8 | 96.5 | | | 80.0-120 | | 10/18/2017 21:56 | WG1032664 |
| (S) Toluene-d8 | 109 | | | 80.0-120 | | 10/20/2017 00:55 | WG1032664 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 10/18/2017 21:56 | WG1032664 |
| (S) Dibromofluoromethane | 91.0 | | | 74.0-131 | | 10/20/2017 00:55 | WG1032664 |
| (S) 4-Bromofluorobenzene | 96.9 | | | 64.0-132 | | 10/18/2017 21:56 | WG1032664 |
| (S) 4-Bromofluorobenzene | 98.8 | | | 64.0-132 | | 10/20/2017 00:55 | WG1032664 |










B-22-3   Case 3:20-cv-07923-EMC   Document 457   Filed 07/29/24   Page 1034 of 1302   SAMPLE RESULTS NATIONWIDE.

Collected date/time:  10/11/17 09:35

L944284










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 83.0 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.301 | 1.51 | 25 | 10/18/2017 22:17 | WG1032664 |
| Acrylonitrile | U | | 0.0540 | 0.301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Benzene | U | | 0.00813 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Bromobenzene | U | | 0.00855 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Bromodichloromethane | U | | 0.00765 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Bromoform | U | | 0.0128 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Bromomethane | U | | 0.0403 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| n-Butylbenzene | U | | 0.00777 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| sec-Butylbenzene | U | | 0.00605 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| tert-Butylbenzene | U | | 0.00620 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Carbon tetrachloride | U | | 0.00988 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Chlorobenzene | U | | 0.00638 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Chlorodibromomethane | U | | 0.0112 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Chloroethane | U | | 0.0284 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| Chloroform | U | | 0.00689 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| Chloromethane | U | | 0.0113 | 0.0753 | 25 | 10/18/2017 22:17 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00906 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00723 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0316 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0103 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Dibromomethane | U | | 0.0115 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00918 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00720 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00680 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0214 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00600 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00797 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00913 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00708 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00795 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0108 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.00954 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00624 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00789 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00804 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00841 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Di-isopropyl ether | U | | 0.00747 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Ethylbenzene | U | | 0.00894 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0103 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Isopropylbenzene | U | | 0.00732 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00614 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.141 | 0.301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Methylene Chloride | U | | 0.0301 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0566 | 0.301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00638 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Naphthalene | U | | 0.0301 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| n-Propylbenzene | U | | 0.00620 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Styrene | U | | 0.00705 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00795 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0110 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |

B-22-3    Case 3:20-cv-07923-EMC SAMPLE RESULTS Document 247 Filed 07/29/24   Page 1035 of 1302 NATIONWIDE.

Collected date/time: 10/11/17 09:35
L944284

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0110 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Tetrachloroethene | 1.88 | | 0.00831 | 0.0301 | 25 | 10/20/2017 01:13 | WG1032664 |
| Toluene | U | | 0.0130 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00921 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0117 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00861 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00833 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Trichloroethene | U | | 0.00841 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0115 | 0.151 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0223 | 0.0753 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00636 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00865 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00801 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Vinyl chloride | U | | 0.00877 | 0.0301 | 25 | 10/18/2017 22:17 | WG1032664 |
| Xylenes, Total | U | | 0.0210 | 0.0903 | 25 | 10/18/2017 22:17 | WG1032664 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/18/2017 22:17 | WG1032664 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 10/20/2017 01:13 | WG1032664 |
| (S) Dibromofluoromethane | 92.3 | | | 74.0-131 | | 10/20/2017 01:13 | WG1032664 |
| (S) Dibromofluoromethane | 98.6 | | | 74.0-131 | | 10/18/2017 22:17 | WG1032664 |
| (S) 4-Bromofluorobenzene | 96.4 | | | 64.0-132 | | 10/18/2017 22:17 | WG1032664 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 10/20/2017 01:13 | WG1032664 |

Sample Narrative:

  L944284-11 WG1032664: Target compounds too high to analyze at a lower dilution.





B-22-6    Case 3:20-cv-07923-EMC SAMPLE RESULTS Filed 07/29/24   Page 1036 of 1302   NATIONWIDE.

Collected date/time: 10/11/17 09:42     L944284

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 84.2 | | 1 | 10/19/2017 13:32 | WG1033256 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.297 | 1.48 | 25 | 10/18/2017 22:39 | WG1032664 |
| Acrylonitrile | U | | 0.0532 | 0.297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Benzene | U | | 0.00802 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Bromobenzene | U | | 0.00843 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Bromodichloromethane | U | | 0.00754 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Bromoform | U | | 0.0126 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Bromomethane | U | | 0.0398 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| n-Butylbenzene | U | | 0.00766 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| sec-Butylbenzene | U | | 0.00596 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| tert-Butylbenzene | U | | 0.00612 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Carbon tetrachloride | U | | 0.00974 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Chlorobenzene | U | | 0.00630 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Chlorodibromomethane | U | | 0.0111 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Chloroethane | U | | 0.0280 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| Chloroform | U | | 0.00679 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| Chloromethane | U | | 0.0111 | 0.0742 | 25 | 10/18/2017 22:39 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00893 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00713 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0311 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0102 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Dibromomethane | U | | 0.0113 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00905 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00710 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00671 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0211 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00592 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00786 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00900 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00698 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00784 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0106 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.00941 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00615 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00778 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00794 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00829 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Di-isopropyl ether | U | | 0.00736 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Ethylbenzene | U | | 0.00881 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0102 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Isopropylbenzene | U | | 0.00722 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00606 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.139 | 0.297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Methylene Chloride | U | | 0.0297 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0558 | 0.297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00630 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Naphthalene | U | | 0.0297 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| n-Propylbenzene | U | | 0.00612 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Styrene | U | | 0.00695 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00784 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0108 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |









B-22-6  Case 3:20-cv-07923-EMC  Document 247  Filed 07/29/24  Page 1037 of 1302  NATIONWIDE.
Collected date/time: 10/11/17 09:42
L944284

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0108 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Tetrachloroethene | 0.941 | | 0.00820 | 0.0297 | 25 | 10/20/2017 01:30 | WG1032664 |
| Toluene | U | | 0.0128 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00909 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0115 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00849 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00822 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Trichloroethene | U | | 0.00829 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0113 | 0.148 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0220 | 0.0742 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00627 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00853 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00790 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Vinyl chloride | U | | 0.00865 | 0.0297 | 25 | 10/18/2017 22:39 | WG1032664 |
| Xylenes, Total | U | | 0.0207 | 0.0891 | 25 | 10/18/2017 22:39 | WG1032664 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/20/2017 01:30 | WG1032664 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/18/2017 22:39 | WG1032664 |
| (S) Dibromofluoromethane | 92.9 | | | 74.0-131 | | 10/20/2017 01:30 | WG1032664 |
| (S) Dibromofluoromethane | 101 | | | 74.0-131 | | 10/18/2017 22:39 | WG1032664 |
| (S) 4-Bromofluorobenzene | 98.9 | | | 64.0-132 | | 10/20/2017 01:30 | WG1032664 |
| (S) 4-Bromofluorobenzene | 94.6 | | | 64.0-132 | | 10/18/2017 22:39 | WG1032664 |

Sample Narrative:

    L944284-12 WG1032664: Target compounds too high to analyze at a lower dilution.










B-22-9     Case 3:20-cv-07923-EMC SAMPLE RESULTS 07/29/24   Page 1038 of 1302   PANGEA NATIONWIDE.

Collected date/time: 10/11/17 09:48      L944284

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 78.8 | | 1 | 10/19/2017 14:00 | WG1033260 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.317 | 1.59 | 25 | 10/18/2017 23:00 | WG1032664 |
| Acrylonitrile | U | | 0.0569 | 0.317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Benzene | U | | 0.00857 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Bromobenzene | U | | 0.00901 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Bromodichloromethane | U | | 0.00806 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Bromoform | U | | 0.0135 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Bromomethane | U | | 0.0425 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| n-Butylbenzene | U | | 0.00819 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| sec-Butylbenzene | U | | 0.00637 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| tert-Butylbenzene | U | | 0.00654 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Carbon tetrachloride | U | | 0.0104 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Chlorobenzene | U | | 0.00673 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Chlorodibromomethane | U | | 0.0118 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Chloroethane | U | | 0.0300 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| Chloroform | U | | 0.00726 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| Chloromethane | U | | 0.0119 | 0.0793 | 25 | 10/18/2017 23:00 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00954 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00762 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0333 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0109 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Dibromomethane | U | | 0.0121 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00967 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00759 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00717 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0226 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00632 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00840 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00962 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00746 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00838 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0114 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.0101 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00657 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00831 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00848 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00886 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Di-isopropyl ether | U | | 0.00787 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Ethylbenzene | U | | 0.00942 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0109 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Isopropylbenzene | U | | 0.00772 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00647 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.149 | 0.317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Methylene Chloride | U | | 0.0317 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0597 | 0.317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00673 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Naphthalene | U | | 0.0317 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| n-Propylbenzene | U | | 0.00654 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Styrene | U | | 0.00743 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00838 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0116 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |









SAMPLE RESULTS
NATIONWIDE.

Collected date/time: 10/11/17 09:48

L944284

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0116 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Tetrachloroethene | 1.15 | | 0.00876 | 0.0317 | 25 | 10/20/2017 01:47 | WG1032664 |
| Toluene | U | | 0.0137 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00971 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0123 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00908 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00878 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Trichloroethene | U | | 0.00886 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0121 | 0.159 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0235 | 0.0793 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00670 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00911 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00844 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Vinyl chloride | U | | 0.00924 | 0.0317 | 25 | 10/18/2017 23:00 | WG1032664 |
| Xylenes, Total | U | | 0.0221 | 0.0952 | 25 | 10/18/2017 23:00 | WG1032664 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 10/20/2017 01:47 | WG1032664 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 10/18/2017 23:00 | WG1032664 |
| (S) Dibromofluoromethane | 99.0 | | | 74.0-131 | | 10/18/2017 23:00 | WG1032664 |
| (S) Dibromofluoromethane | 92.3 | | | 74.0-131 | | 10/20/2017 01:47 | WG1032664 |
| (S) 4-Bromofluorobenzene | 99.3 | | | 64.0-132 | | 10/20/2017 01:47 | WG1032664 |
| (S) 4-Bromofluorobenzene | 97.9 | | | 64.0-132 | | 10/18/2017 23:00 | WG1032664 |

Sample Narrative:

L944284-13 WG1032664: Target compounds too high to analyze at a lower dilution.










Collected date/time: 10/11/17 09:55

L944284

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 80.9 | | 1 | 10/19/2017 14:00 | WG1033260 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.309 | 1.55 | 25 | 10/18/2017 23:21 | WG1032664 |
| Acrylonitrile | U | | 0.0554 | 0.309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Benzene | U | | 0.00834 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Bromobenzene | U | | 0.00878 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Bromodichloromethane | U | | 0.00785 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Bromoform | U | | 0.0131 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Bromomethane | U | | 0.0414 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| n-Butylbenzene | U | | 0.00797 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| sec-Butylbenzene | U | | 0.00621 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| tert-Butylbenzene | U | | 0.00637 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Carbon tetrachloride | U | | 0.0101 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Chlorobenzene | U | | 0.00655 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Chlorodibromomethane | U | | 0.0115 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Chloroethane | U | | 0.0292 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| Chloroform | U | | 0.00707 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| Chloromethane | U | | 0.0116 | 0.0773 | 25 | 10/18/2017 23:21 | WG1032664 |
| 2-Chlorotoluene | U | | 0.00930 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 4-Chlorotoluene | U | | 0.00742 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.0324 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2-Dibromoethane | U | | 0.0106 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Dibromomethane | U | | 0.0118 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2-Dichlorobenzene | U | | 0.00942 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,3-Dichlorobenzene | U | | 0.00739 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,4-Dichlorobenzene | U | | 0.00698 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Dichlorodifluoromethane | U | | 0.0220 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,1-Dichloroethane | U | | 0.00616 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2-Dichloroethane | U | | 0.00818 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,1-Dichloroethene | U | | 0.00937 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| cis-1,2-Dichloroethene | U | | 0.00727 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| trans-1,2-Dichloroethene | U | | 0.00816 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2-Dichloropropane | U | | 0.0111 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,1-Dichloropropene | U | | 0.00979 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,3-Dichloropropane | U | | 0.00640 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| cis-1,3-Dichloropropene | U | | 0.00810 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| trans-1,3-Dichloropropene | U | | 0.00826 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 2,2-Dichloropropane | U | | 0.00863 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Di-isopropyl ether | U | | 0.00766 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Ethylbenzene | U | | 0.00917 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Hexachloro-1,3-butadiene | U | | 0.0106 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Isopropylbenzene | U | | 0.00752 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| p-Isopropyltoluene | U | | 0.00630 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 2-Butanone (MEK) | U | | 0.145 | 0.309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Methylene Chloride | U | | 0.0309 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0581 | 0.309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Methyl tert-butyl ether | U | | 0.00655 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Naphthalene | U | | 0.0309 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| n-Propylbenzene | U | | 0.00637 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Styrene | U | | 0.00723 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,1,1,2-Tetrachloroethane | U | | 0.00816 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0113 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |










SAMPLE RESULTS   CONFIDENTIAL   NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0113 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Tetrachloroethene | 1.34 | | 0.00853 | 0.0309 | 25 | 10/20/2017 02:05 | WG1032664 |
| Toluene | U | | 0.0133 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2,3-Trichlorobenzene | U | | 0.00946 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2,4-Trichlorobenzene | U | | 0.0120 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,1,1-Trichloroethane | U | | 0.00884 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,1,2-Trichloroethane | U | | 0.00855 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Trichloroethene | U | | 0.00863 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Trichlorofluoromethane | U | | 0.0118 | 0.155 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2,3-Trichloropropane | U | | 0.0229 | 0.0773 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2,4-Trimethylbenzene | U | | 0.00653 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,2,3-Trimethylbenzene | U | | 0.00888 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| 1,3,5-Trimethylbenzene | U | | 0.00822 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Vinyl chloride | U | | 0.00900 | 0.0309 | 25 | 10/18/2017 23:21 | WG1032664 |
| Xylenes, Total | U | | 0.0215 | 0.0927 | 25 | 10/18/2017 23:21 | WG1032664 |
| (S) Toluene-d8 | 110 | | | 80.0-120 | | 10/18/2017 23:21 | WG1032664 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 10/20/2017 02:05 | WG1032664 |
| (S) Dibromofluoromethane | 91.7 | | | 74.0-131 | | 10/20/2017 02:05 | WG1032664 |
| (S) Dibromofluoromethane | 100 | | | 74.0-131 | | 10/18/2017 23:21 | WG1032664 |
| (S) 4-Bromofluorobenzene | 99.5 | | | 64.0-132 | | 10/20/2017 02:05 | WG1032664 |
| (S) 4-Bromofluorobenzene | 98.8 | | | 64.0-132 | | 10/18/2017 23:21 | WG1032664 |

Sample Narrative:

L944284-14 WG1032664: Target compounds too high to analyze at a lower dilution.










B-22-14    Case 3:20-cv-07923-EMC   Document 247 Filed 07/29/24   Page 1042 of 1302   SAMPLE RESULTS NATIONWIDE.

Collected date/time: 10/11/17 10:04    L944284

## Total Solids by Method 2540 G-2011

| Analyte | Result<br>% | Qualifier | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 81.6 | | 1 | 10/19/2017 14:00 | WG1033260 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry)<br>mg/kg | Qualifier | MDL (dry)<br>mg/kg | RDL (dry)<br>mg/kg | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0123 | 0.0613 | 1 | 10/19/2017 04:54 | WG1032969 |
| Acrylonitrile | U | | 0.00219 | 0.0123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Benzene | 0.000567 | J | 0.000331 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Bromobenzene | U | | 0.000348 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Bromodichloromethane | U | | 0.000311 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Bromoform | U | | 0.000520 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Bromomethane | U | | 0.00164 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| n-Butylbenzene | U | | 0.000316 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| sec-Butylbenzene | U | | 0.000246 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| tert-Butylbenzene | U | | 0.000253 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Carbon tetrachloride | U | | 0.000402 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Chlorobenzene | U | | 0.000260 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Chlorodibromomethane | U | | 0.000457 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Chloroethane | U | | 0.00116 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| Chloroform | U | | 0.000281 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| Chloromethane | U | | 0.000460 | 0.00306 | 1 | 10/19/2017 04:54 | WG1032969 |
| 2-Chlorotoluene | U | | 0.000369 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 4-Chlorotoluene | U | | 0.000294 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00129 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2-Dibromoethane | U | | 0.000421 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Dibromomethane | U | | 0.000468 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2-Dichlorobenzene | U | | 0.000374 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,3-Dichlorobenzene | U | | 0.000293 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,4-Dichlorobenzene | U | | 0.000277 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Dichlorodifluoromethane | U | | 0.000874 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,1-Dichloroethane | U | | 0.000404 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2-Dichloroethane | U | | 0.000325 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,1-Dichloroethene | U | | 0.000371 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| cis-1,2-Dichloroethene | U | | 0.000288 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| trans-1,2-Dichloroethene | U | | 0.000324 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2-Dichloropropane | U | | 0.000439 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,1-Dichloropropene | U | | 0.000389 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,3-Dichloropropane | U | | 0.000254 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| cis-1,3-Dichloropropene | U | | 0.000321 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| trans-1,3-Dichloropropene | U | | 0.000327 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 2,2-Dichloropropane | U | | 0.000342 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Di-isopropyl ether | U | | 0.000304 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Ethylbenzene | U | | 0.000364 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Hexachloro-1,3-butadiene | U | | 0.000419 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Isopropylbenzene | U | | 0.000298 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| p-Isopropyltoluene | U | | 0.000250 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 2-Butanone (MEK) | U | | 0.00574 | 0.0123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Methylene Chloride | U | | 0.00123 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00230 | 0.0123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Methyl tert-butyl ether | U | | 0.000260 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Naphthalene | U | | 0.00123 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| n-Propylbenzene | U | | 0.000253 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Styrene | U | | 0.000287 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000324 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000447 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |










## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000447 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Tetrachloroethene | 0.0684 | | 0.000338 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Toluene | U | | 0.000532 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2,3-Trichlorobenzene | U | | 0.000375 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2,4-Trichlorobenzene | U | | 0.000476 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,1,1-Trichloroethane | U | | 0.000351 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,1,2-Trichloroethane | U | | 0.000340 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Trichloroethene | U | | 0.000342 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Trichlorofluoromethane | U | | 0.000468 | 0.00613 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2,3-Trichloropropane | U | | 0.000908 | 0.00306 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2,4-Trimethylbenzene | U | | 0.000259 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,2,3-Trimethylbenzene | U | | 0.000352 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| 1,3,5-Trimethylbenzene | U | | 0.000326 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Vinyl chloride | U | | 0.000357 | 0.00123 | 1 | 10/19/2017 04:54 | WG1032969 |
| Xylenes, Total | U | | 0.000856 | 0.00368 | 1 | 10/19/2017 04:54 | WG1032969 |
| (S) Toluene-d8 | 95.5 | | | 80.0-120 | | 10/19/2017 04:54 | WG1032969 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 10/19/2017 04:54 | WG1032969 |
| (S) 4-Bromofluorobenzene | 98.0 | | | 64.0-132 | | 10/19/2017 04:54 | WG1032969 |












## Method Blank (MB)

(MB) R3259100-1  10/19/17 13:02

| Analyte | MB Result<br>% | MB Qualifier | MB MDL<br>% | MB RDL<br>% |
|---|---|---|---|---|
| Total Solids | 0 | | | |

## L944168-09 Original Sample (OS) • Duplicate (DUP)

(OS) L944168-09  10/19/17 13:02 • (DUP) R3259100-3  10/19/17 13:02

| Analyte | Original Result<br>% | DUP Result<br>% | Dilution | DUP RPD<br>% | DUP Qualifier | DUP RPD<br>Limits<br>% |
|---|---|---|---|---|---|---|
| Total Solids | 81.5 | 81.6 | 1 | 0 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3259100-2  10/19/17 13:02

| Analyte | Spike Amount<br>% | LCS Result<br>% | LCS Rec.<br>% | Rec. Limits<br>% | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85-115 | |











# WG1033256

Total Solids by Method 2540 G-2011

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3259128-1  10/19/17 13:32

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | % | | % | % |
| Total Solids | 0.0007 | | | |

## L944284-04 Original Sample (OS) • Duplicate (DUP)

(OS) L944284-04  10/19/17 13:32 • (DUP) R3259128-3  10/19/17 13:32

| Analyte | Original Result | DUP Result | Dilution | DUP RPD | DUP Qualifier | DUP RPD Limits |
|---|---|---|---|---|---|---|
| | % | % | | % | | % |
| Total Solids | 82.3 | 82.3 | 1 | 0 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3259128-2  10/19/17 13:32

| Analyte | Spike Amount | LCS Result | LCS Rec. | Rec. Limits | LCS Qualifier |
|---|---|---|---|---|---|
| | % | % | % | % | |
| Total Solids | 50.0 | 50.0 | 100 | 85-115 | |






Cp
²Tc
³Ss
⁴Cn
⁵Sr
⁶Qc
⁷Gl
⁸Al
⁹Sc

Total Solids by Method 2540 G-2011

ONE LAB. NATIONWIDE.

GUAL_ | Document 287-3 Filed 07/29/24

## Method Blank (MB)

(MB) R3259133-1  10/19/17 14:00

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.0003 | | | |

## L943294-01 Original Sample (OS) • Duplicate (DUP)

(OS) L943294-01  10/19/17 14:00 • (DUP) R3259133-3  10/19/17 14:00

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 72.9 | 80.2 | 1 | 10 | J3 | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3259133-2  10/19/17 14:00

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85-115 | |






Cp
Tc
Ss
Cn
Sr
Qc
Gl
Al
Sc

# WG1032664

Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC | Document 297 | Filed 04/19/24 | Page 1047 of 1302

QUALITY CONTROL SUMMARY

L944284-05,06,07,08,09,10,11,12,13,14

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3258637-3  10/18/17 14:24

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Acetone | U | | 0.0100 | 0.0500 |
| Acrylonitrile | U | | 0.00179 | 0.0100 |
| Benzene | U | | 0.000270 | 0.00100 |
| Bromobenzene | U | | 0.000284 | 0.00100 |
| Bromodichloromethane | U | | 0.000254 | 0.00100 |
| Bromoform | U | | 0.000424 | 0.00100 |
| Bromomethane | U | | 0.00134 | 0.00500 |
| n-Butylbenzene | U | | 0.000258 | 0.00100 |
| sec-Butylbenzene | U | | 0.000201 | 0.00100 |
| tert-Butylbenzene | U | | 0.000206 | 0.00100 |
| Carbon tetrachloride | U | | 0.000328 | 0.00100 |
| Chlorobenzene | U | | 0.000212 | 0.00100 |
| Chlorodibromomethane | U | | 0.000373 | 0.00100 |
| Chloroethane | U | | 0.000946 | 0.00500 |
| Chloroform | U | | 0.000229 | 0.00500 |
| Chloromethane | U | | 0.000375 | 0.00250 |
| 2-Chlorotoluene | U | | 0.000301 | 0.00100 |
| 4-Chlorotoluene | U | | 0.000240 | 0.00100 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00105 | 0.00500 |
| 1,2-Dibromoethane | U | | 0.000343 | 0.00100 |
| Dibromomethane | U | | 0.000382 | 0.00100 |
| 1,2-Dichlorobenzene | U | | 0.000305 | 0.00100 |
| 1,3-Dichlorobenzene | U | | 0.000239 | 0.00100 |
| 1,4-Dichlorobenzene | U | | 0.000226 | 0.00100 |
| Dichlorodifluoromethane | U | | 0.000713 | 0.00500 |
| 1,1-Dichloroethane | U | | 0.000199 | 0.00100 |
| 1,2-Dichloroethane | U | | 0.000265 | 0.00100 |
| 1,1-Dichloroethene | U | | 0.000303 | 0.00100 |
| cis-1,2-Dichloroethene | U | | 0.000235 | 0.00100 |
| trans-1,2-Dichloroethene | U | | 0.000264 | 0.00100 |
| 1,2-Dichloropropane | U | | 0.000358 | 0.00100 |
| 1,1-Dichloropropene | U | | 0.000317 | 0.00100 |
| 1,3-Dichloropropane | U | | 0.000207 | 0.00100 |
| cis-1,3-Dichloropropene | U | | 0.000262 | 0.00100 |
| trans-1,3-Dichloropropene | U | | 0.000267 | 0.00100 |
| 2,2-Dichloropropane | U | | 0.000279 | 0.00100 |
| Di-isopropyl ether | U | | 0.000248 | 0.00100 |
| Ethylbenzene | U | | 0.000297 | 0.00100 |
| Hexachloro-1,3-butadiene | U | | 0.000342 | 0.00100 |
| Isopropylbenzene | U | | 0.000243 | 0.00100 |



Cp
Tc
Ss
Cn
Sr
Qc
Gl
Al
Sc

WG1032664

Case 3:20-cv-07923-EMC   Document 270   Filed 07/19/24   Page 1048 of 1302

QUALITY CONTROL SUMMARY

ONE LAB. NATIONWIDE.

Volatile Organic Compounds (GC/MS) by Method 8260B

L944284-05,06,07,08,09,10,11,12,13,14

## Method Blank (MB)

(MB) R3258637-3  10/18/17 14:24

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| p-Isopropyltoluene | U | | 0.000204 | 0.00100 |
| 2-Butanone (MEK) | U | | 0.00468 | 0.0100 |
| Methylene Chloride | U | | 0.00100 | 0.00500 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00188 | 0.0100 |
| Methyl tert-butyl ether | U | | 0.000212 | 0.00100 |
| Naphthalene | U | | 0.00100 | 0.00500 |
| n-Propylbenzene | U | | 0.000206 | 0.00100 |
| Styrene | U | | 0.000234 | 0.00100 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000264 | 0.00100 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000365 | 0.00100 |
| Tetrachloroethene | U | | 0.000276 | 0.00100 |
| Toluene | U | | 0.000434 | 0.00500 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000365 | 0.00100 |
| 1,2,3-Trichlorobenzene | U | | 0.000306 | 0.00100 |
| 1,2,4-Trichlorobenzene | U | | 0.000388 | 0.00100 |
| 1,1,1-Trichloroethane | U | | 0.000286 | 0.00100 |
| 1,1,2-Trichloroethane | U | | 0.000277 | 0.00100 |
| Trichloroethene | U | | 0.000279 | 0.00100 |
| Trichlorofluoromethane | U | | 0.000382 | 0.00500 |
| 1,2,3-Trichloropropane | U | | 0.000741 | 0.00250 |
| 1,2,3-Trimethylbenzene | U | | 0.000287 | 0.00100 |
| 1,2,4-Trimethylbenzene | U | | 0.000211 | 0.00100 |
| 1,3,5-Trimethylbenzene | U | | 0.000266 | 0.00100 |
| Vinyl chloride | U | | 0.000291 | 0.00100 |
| Xylenes, Total | U | | 0.000698 | 0.00300 |
| (S) Toluene-d8 | 106 | | | 80.0-120 |
| (S) Dibromofluoromethane | 96.1 | | | 74.0-131 |
| (S) 4-Bromofluorobenzene | 94.6 | | | 64.0-132 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258637-1  10/18/17 13:21 • (LCSD) R3258637-2  10/18/17 13:42

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.125 | 0.112 | 0.112 | 89.6 | 89.9 | 11.0-160 | | | 0.280 | 23 |
| Acrylonitrile | 0.125 | 0.128 | 0.132 | 102 | 105 | 61.0-143 | | | 2.84 | 20 |
| Benzene | 0.0250 | 0.0244 | 0.0246 | 97.5 | 98.5 | 71.0-124 | | | 0.920 | 20 |
| Bromobenzene | 0.0250 | 0.0245 | 0.0248 | 97.9 | 99.4 | 78.0-120 | | | 1.44 | 20 |
| Bromodichloromethane | 0.0250 | 0.0227 | 0.0228 | 90.7 | 91.3 | 75.0-120 | | | 0.580 | 20 |

Volatile Organic Compounds (GC/MS) by Method 8260B











## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258637-1  10/18/17 13:21 • (LCSD) R3258637-2  10/18/17 13:42

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Bromoform | 0.0250 | 0.0224 | 0.0228 | 89.6 | 91.3 | 65.0-133 | | | 1.86 | 20 |
| Bromomethane | 0.0250 | 0.0246 | 0.0265 | 98.5 | 106 | 26.0-160 | | | 7.46 | 20 |
| n-Butylbenzene | 0.0250 | 0.0307 | 0.0309 | 123 | 123 | 73.0-126 | | | 0.620 | 20 |
| sec-Butylbenzene | 0.0250 | 0.0290 | 0.0291 | 116 | 116 | 75.0-121 | | | 0.350 | 20 |
| tert-Butylbenzene | 0.0250 | 0.0277 | 0.0278 | 111 | 111 | 74.0-122 | | | 0.240 | 20 |
| Carbon tetrachloride | 0.0250 | 0.0244 | 0.0230 | 97.5 | 92.0 | 66.0-123 | | | 5.80 | 20 |
| Chlorobenzene | 0.0250 | 0.0269 | 0.0276 | 108 | 110 | 79.0-121 | | | 2.67 | 20 |
| Chlorodibromomethane | 0.0250 | 0.0236 | 0.0242 | 94.6 | 96.9 | 74.0-128 | | | 2.43 | 20 |
| Chloroethane | 0.0250 | 0.0253 | 0.0254 | 101 | 102 | 51.0-147 | | | 0.680 | 20 |
| Chloroform | 0.0250 | 0.0247 | 0.0248 | 98.9 | 99.2 | 73.0-123 | | | 0.290 | 20 |
| Chloromethane | 0.0250 | 0.0277 | 0.0283 | 111 | 113 | 51.0-138 | | | 2.17 | 20 |
| 2-Chlorotoluene | 0.0250 | 0.0267 | 0.0270 | 107 | 108 | 72.0-124 | | | 1.22 | 20 |
| 4-Chlorotoluene | 0.0250 | 0.0268 | 0.0272 | 107 | 109 | 78.0-120 | | | 1.31 | 20 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | 0.0217 | 0.0214 | 86.8 | 85.6 | 65.0-126 | | | 1.38 | 20 |
| 1,2-Dibromoethane | 0.0250 | 0.0229 | 0.0236 | 91.5 | 94.2 | 78.0-122 | | | 2.93 | 20 |
| Dibromomethane | 0.0250 | 0.0229 | 0.0235 | 91.6 | 94.2 | 79.0-120 | | | 2.80 | 20 |
| 1,2-Dichlorobenzene | 0.0250 | 0.0270 | 0.0270 | 108 | 108 | 80.0-120 | | | 0.150 | 20 |
| 1,3-Dichlorobenzene | 0.0250 | 0.0271 | 0.0275 | 109 | 110 | 72.0-123 | | | 1.30 | 20 |
| 1,4-Dichlorobenzene | 0.0250 | 0.0267 | 0.0272 | 107 | 109 | 77.0-120 | | | 1.66 | 20 |
| Dichlorodifluoromethane | 0.0250 | 0.0258 | 0.0261 | 103 | 104 | 49.0-155 | | | 1.18 | 20 |
| 1,1-Dichloroethane | 0.0250 | 0.0262 | 0.0263 | 105 | 105 | 70.0-128 | | | 0.540 | 20 |
| 1,2-Dichloroethane | 0.0250 | 0.0245 | 0.0246 | 98.2 | 98.6 | 69.0-128 | | | 0.420 | 20 |
| 1,1-Dichloroethene | 0.0250 | 0.0242 | 0.0247 | 96.7 | 98.7 | 63.0-131 | | | 2.04 | 20 |
| cis-1,2-Dichloroethene | 0.0250 | 0.0251 | 0.0256 | 100 | 102 | 74.0-123 | | | 1.95 | 20 |
| trans-1,2-Dichloroethene | 0.0250 | 0.0254 | 0.0258 | 101 | 103 | 72.0-122 | | | 1.66 | 20 |
| 1,2-Dichloropropane | 0.0250 | 0.0257 | 0.0259 | 103 | 104 | 75.0-126 | | | 0.650 | 20 |
| 1,1-Dichloropropene | 0.0250 | 0.0248 | 0.0250 | 99.4 | 100 | 72.0-130 | | | 0.730 | 20 |
| 1,3-Dichloropropane | 0.0250 | 0.0240 | 0.0246 | 96.1 | 98.5 | 80.0-121 | | | 2.53 | 20 |
| cis-1,3-Dichloropropene | 0.0250 | 0.0236 | 0.0244 | 94.3 | 97.7 | 80.0-125 | | | 3.55 | 20 |
| trans-1,3-Dichloropropene | 0.0250 | 0.0235 | 0.0240 | 94.1 | 95.9 | 75.0-129 | | | 1.90 | 20 |
| 2,2-Dichloropropane | 0.0250 | 0.0238 | 0.0241 | 95.2 | 96.6 | 60.0-129 | | | 1.39 | 20 |
| Di-isopropyl ether | 0.0250 | 0.0254 | 0.0254 | 102 | 102 | 62.0-133 | | | 0.110 | 20 |
| Ethylbenzene | 0.0250 | 0.0263 | 0.0271 | 105 | 108 | 77.0-120 | | | 2.95 | 20 |
| Hexachloro-1,3-butadiene | 0.0250 | 0.0298 | 0.0299 | 119 | 119 | 68.0-128 | | | 0.210 | 20 |
| Isopropylbenzene | 0.0250 | 0.0290 | 0.0291 | 116 | 116 | 75.0-120 | | | 0.410 | 20 |
| p-Isopropyltoluene | 0.0250 | 0.0291 | 0.0295 | 116 | 118 | 74.0-125 | | | 1.38 | 20 |
| 2-Butanone (MEK) | 0.125 | 0.115 | 0.116 | 92.4 | 92.4 | 37.0-159 | | | 0.0200 | 20 |
| Methylene Chloride | 0.0250 | 0.0252 | 0.0256 | 101 | 102 | 67.0-123 | | | 1.40 | 20 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 0.119 | 0.124 | 95.3 | 99.4 | 60.0-144 | | | 4.15 | 20 |
| Methyl tert-butyl ether | 0.0250 | 0.0239 | 0.0241 | 95.7 | 96.5 | 66.0-125 | | | 0.790 | 20 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258637-1  10/18/17 13:21 • (LCSD) R3258637-2  10/18/17 13:42

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.0250 | 0.0248 | 0.0253 | 99.2 | 101 | 64.0-125 | | | 2.06 | 20 |
| n-Propylbenzene | 0.0250 | 0.0281 | 0.0285 | 112 | 114 | 78.0-120 | | | 1.37 | 20 |
| Styrene | 0.0250 | 0.0242 | 0.0245 | 96.9 | 98.1 | 78.0-124 | | | 1.20 | 20 |
| 1,1,1-Tetrachloroethane | 0.0250 | 0.0256 | 0.0259 | 102 | 104 | 74.0-124 | | | 1.47 | 20 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | 0.0240 | 0.0242 | 96.1 | 97.0 | 73.0-120 | | | 0.920 | 20 |
| Tetrachloroethene | 0.0250 | 0.0256 | 0.0266 | 102 | 106 | 70.0-127 | | | 3.82 | 20 |
| Toluene | 0.0250 | 0.0250 | 0.0255 | 100 | 102 | 77.0-120 | | | 1.75 | 20 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | 0.0240 | 0.0236 | 95.9 | 94.5 | 64.0-135 | | | 1.40 | 20 |
| 1,2,3-Trichlorobenzene | 0.0250 | 0.0250 | 0.0256 | 99.8 | 103 | 68.0-125 | | | 2.71 | 20 |
| 1,2,4-Trichlorobenzene | 0.0250 | 0.0260 | 0.0266 | 104 | 106 | 70.0-127 | | | 2.49 | 20 |
| 1,1,1-Trichloroethane | 0.0250 | 0.0242 | 0.0246 | 96.7 | 98.5 | 69.0-125 | | | 1.78 | 20 |
| 1,1,2-Trichloroethane | 0.0250 | 0.0232 | 0.0242 | 92.9 | 96.9 | 78.0-120 | | | 4.20 | 20 |
| Trichloroethene | 0.0250 | 0.0247 | 0.0250 | 98.9 | 100 | 79.0-120 | | | 1.25 | 20 |
| Trichlorofluoromethane | 0.0250 | 0.0239 | 0.0247 | 95.6 | 98.8 | 59.0-136 | | | 3.26 | 20 |
| 1,2,3-Trichloropropane | 0.0250 | 0.0224 | 0.0222 | 89.7 | 89.0 | 73.0-124 | | | 0.780 | 20 |
| 1,2,3-Trimethylbenzene | 0.0250 | 0.0270 | 0.0271 | 108 | 108 | 76.0-120 | | | 0.0500 | 20 |
| 1,2,4-Trimethylbenzene | 0.0250 | 0.0274 | 0.0275 | 110 | 110 | 75.0-120 | | | 0.110 | 20 |
| 1,3,5-Trimethylbenzene | 0.0250 | 0.0274 | 0.0275 | 109 | 110 | 75.0-120 | | | 0.640 | 20 |
| Vinyl chloride | 0.0250 | 0.0272 | 0.0277 | 109 | 111 | 63.0-134 | | | 1.87 | 20 |
| Xylenes, Total | 0.0750 | 0.0801 | 0.0818 | 107 | 109 | 77.0-120 | | | 2.10 | 20 |
| (S) Toluene-d8 | | | | 105 | 106 | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | 102 | 102 | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | 93.1 | 96.2 | 64.0-132 | | | | |

## L944284-14 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L944284-14  10/18/17 23:21 • (MS) R3258637-4  10/18/17 23:42 • (MSD) R3258637-5  10/19/17 00:03

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.155 | U | 1.81 | 1.63 | 46.8 | 42.3 | 25 | 10.0-160 | | | 10.2 | 36 |
| Acrylonitrile | 0.155 | U | 2.48 | 2.15 | 64.1 | 55.8 | 25 | 14.0-160 | | | 13.9 | 33 |
| Benzene | 0.0309 | U | 0.378 | 0.369 | 48.9 | 47.8 | 25 | 13.0-146 | | | 2.34 | 27 |
| Bromobenzene | 0.0309 | U | 0.438 | 0.421 | 56.7 | 54.5 | 25 | 10.0-149 | | | 3.95 | 33 |
| Bromodichloromethane | 0.0309 | U | 0.386 | 0.368 | 50.0 | 47.6 | 25 | 15.0-142 | | | 4.77 | 28 |
| Bromoform | 0.0309 | U | 0.428 | 0.392 | 55.4 | 50.7 | 25 | 10.0-147 | | | 8.69 | 31 |
| Bromomethane | 0.0309 | U | 0.306 | 0.297 | 39.6 | 38.4 | 25 | 10.0-160 | | | 3.11 | 32 |
| n-Butylbenzene | 0.0309 | U | 0.501 | 0.506 | 64.9 | 65.4 | 25 | 10.0-154 | | | 0.840 | 37 |
| sec-Butylbenzene | 0.0309 | U | 0.502 | 0.490 | 65.0 | 63.5 | 25 | 10.0-151 | | | 2.38 | 36 |
| tert-Butylbenzene | 0.0309 | U | 0.491 | 0.472 | 63.5 | 61.1 | 25 | 10.0-152 | | | 3.95 | 35 |









## L944284-14 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L944284-14  10/18/17 23:21 • (MS) R3258637-4  10/18/17 23:42 • (MSD) R3258637-5  10/19/17 00:03

| Analyte | Spike Amount (dry) | Original Result (dry) | MS Result (dry) | MSD Result (dry) | MS Rec. | MSD Rec. | Dilution | Rec. Limits | MS Qualifier | MSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | mg/kg | mg/kg | mg/kg | mg/kg | % | % | | % | | | % | % |
| Carbon tetrachloride | 0.0309 | U | 0.351 | 0.353 | 45.5 | 45.7 | 25 | 13.0-140 | | | 0.450 | 30 |
| Chlorobenzene | 0.0309 | U | 0.458 | 0.450 | 59.3 | 58.3 | 25 | 10.0-149 | | | 1.64 | 31 |
| Chlorodibromomethane | 0.0309 | U | 0.433 | 0.406 | 56.0 | 52.5 | 25 | 12.0-147 | | | 6.43 | 29 |
| Chloroethane | 0.0309 | U | 0.291 | 0.286 | 37.6 | 37.1 | 25 | 10.0-159 | | | 1.56 | 33 |
| Chloroform | 0.0309 | U | 0.410 | 0.397 | 53.1 | 51.4 | 25 | 10.0-148 | | | 3.24 | 28 |
| Chloromethane | 0.0309 | U | 0.367 | 0.352 | 47.5 | 45.5 | 25 | 10.0-146 | | | 4.40 | 29 |
| 2-Chlorotoluene | 0.0309 | U | 0.467 | 0.455 | 60.5 | 58.8 | 25 | 10.0-151 | | | 2.72 | 35 |
| 4-Chlorotoluene | 0.0309 | U | 0.477 | 0.468 | 61.8 | 60.6 | 25 | 10.0-150 | | | 1.93 | 35 |
| 1,2-Dibromo-3-Chloropropane | 0.0309 | U | 0.417 | 0.371 | 54.0 | 48.1 | 25 | 10.0-149 | | | 11.6 | 34 |
| 1,2-Dibromoethane | 0.0309 | U | 0.414 | 0.386 | 53.6 | 50.0 | 25 | 14.0-145 | | | 7.11 | 28 |
| Dibromomethane | 0.0309 | U | 0.405 | 0.364 | 52.4 | 47.1 | 25 | 18.0-144 | | | 10.7 | 27 |
| 1,2-Dichlorobenzene | 0.0309 | U | 0.475 | 0.457 | 61.4 | 59.2 | 25 | 10.0-153 | | | 3.78 | 34 |
| 1,3-Dichlorobenzene | 0.0309 | U | 0.469 | 0.465 | 60.7 | 60.2 | 25 | 10.0-150 | | | 0.820 | 35 |
| 1,4-Dichlorobenzene | 0.0309 | U | 0.475 | 0.470 | 61.4 | 60.8 | 25 | 10.0-148 | | | 1.00 | 34 |
| Dichlorodifluoromethane | 0.0309 | U | 0.372 | 0.363 | 48.1 | 46.9 | 25 | 10.0-160 | | | 2.40 | 30 |
| 1,1-Dichloroethane | 0.0309 | U | 0.433 | 0.419 | 56.0 | 54.2 | 25 | 19.0-148 | | | 3.26 | 28 |
| 1,2-Dichloroethane | 0.0309 | U | 0.411 | 0.383 | 53.2 | 49.6 | 25 | 17.0-147 | | | 7.02 | 27 |
| 1,1-Dichloroethene | 0.0309 | U | 0.355 | 0.356 | 45.9 | 46.1 | 25 | 10.0-150 | | | 0.320 | 31 |
| cis-1,2-Dichloroethene | 0.0309 | U | 0.426 | 0.404 | 55.1 | 52.2 | 25 | 16.0-145 | | | 5.33 | 28 |
| trans-1,2-Dichloroethene | 0.0309 | U | 0.378 | 0.385 | 48.9 | 49.8 | 25 | 11.0-142 | | | 1.81 | 29 |
| 1,2-Dichloropropane | 0.0309 | U | 0.436 | 0.414 | 56.4 | 53.6 | 25 | 17.0-148 | | | 5.02 | 28 |
| 1,1-Dichloropropene | 0.0309 | U | 0.365 | 0.360 | 47.2 | 46.6 | 25 | 10.0-150 | | | 1.29 | 30 |
| 1,3-Dichloropropane | 0.0309 | U | 0.431 | 0.409 | 55.8 | 52.9 | 25 | 10.0-148 | | | 5.29 | 27 |
| cis-1,3-Dichloropropene | 0.0309 | U | 0.417 | 0.403 | 54.0 | 52.2 | 25 | 13.0-150 | | | 3.31 | 28 |
| trans-1,3-Dichloropropene | 0.0309 | U | 0.416 | 0.392 | 53.9 | 50.8 | 25 | 10.0-152 | | | 5.94 | 29 |
| 2,2-Dichloropropane | 0.0309 | U | 0.348 | 0.337 | 45.0 | 43.6 | 25 | 10.0-143 | | | 3.09 | 30 |
| Di-isopropyl ether | 0.0309 | U | 0.445 | 0.423 | 57.5 | 54.7 | 25 | 16.0-149 | | | 5.07 | 28 |
| Ethylbenzene | 0.0309 | U | 0.432 | 0.432 | 55.9 | 56.0 | 25 | 10.0-147 | | | 0.0800 | 31 |
| Hexachloro-1,3-butadiene | 0.0309 | U | 0.487 | 0.465 | 63.0 | 60.2 | 25 | 10.0-154 | | | 4.53 | 40 |
| Isopropylbenzene | 0.0309 | U | 0.506 | 0.491 | 65.5 | 63.6 | 25 | 10.0-147 | | | 3.04 | 33 |
| p-Isopropyltoluene | 0.0309 | U | 0.491 | 0.488 | 63.5 | 63.1 | 25 | 10.0-156 | | | 0.600 | 37 |
| 2-Butanone (MEK) | 0.155 | U | 2.22 | 1.91 | 57.4 | 49.5 | 25 | 10.0-160 | | | 15.0 | 33 |
| Methylene Chloride | 0.0309 | U | 0.390 | 0.389 | 50.5 | 50.4 | 25 | 16.0-139 | | | 0.120 | 29 |
| 4-Methyl-2-pentanone (MIBK) | 0.155 | U | 2.35 | 2.14 | 60.9 | 55.4 | 25 | 12.0-160 | | | 9.52 | 32 |
| Methyl tert-butyl ether | 0.0309 | U | 0.439 | 0.417 | 56.8 | 54.0 | 25 | 21.0-145 | | | 5.01 | 29 |
| Naphthalene | 0.0309 | U | 0.433 | 0.387 | 56.1 | 50.1 | 25 | 10.0-153 | | | 11.3 | 36 |
| n-Propylbenzene | 0.0309 | U | 0.479 | 0.477 | 61.9 | 61.7 | 25 | 10.0-151 | | | 0.370 | 34 |
| Styrene | 0.0309 | U | 0.452 | 0.435 | 58.5 | 56.3 | 25 | 10.0-155 | | | 3.88 | 34 |
| 1,1,1,2-Tetrachloroethane | 0.0309 | U | 0.454 | 0.441 | 58.8 | 57.1 | 25 | 10.0-147 | | | 2.93 | 30 |











WG1032664
Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923 QUALITY CONTROL SUMMARY Document 270 Figure 49 Page 1052 of 1302
L944284-05,06,07,08,09,10,11,12,13,14

ONE LAB. NATIONWIDE.

## L944284-14 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L944284-14  10/18/17 23:21 • (MS) R3258637-4  10/18/17 23:42 • (MSD) R3258637-5  10/19/17 00:03

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,1,2,2-Tetrachloroethane | 0.0309 | U | 0.430 | 0.385 | 55.6 | 49.9 | 25 | 10.0-155 | | | 10.8 | 31 |
| Tetrachloroethene | 0.0309 | 5.87 | 6.19 | 6.41 | 40.5 | 68.9 | 25 | 10.0-144 | E | E | 3.47 | 32 |
| Toluene | 0.0309 | U | 0.404 | 0.401 | 52.3 | 52.0 | 25 | 10.0-144 | | | 0.580 | 28 |
| 1,1,2-Trichlorotrifluoroethane | 0.0309 | U | 0.396 | 0.408 | 51.2 | 52.8 | 25 | 10.0-153 | | | 3.03 | 33 |
| 1,2,3-Trichlorobenzene | 0.0309 | U | 0.425 | 0.398 | 55.0 | 51.5 | 25 | 10.0-153 | | | 6.52 | 40 |
| 1,2,4-Trichlorobenzene | 0.0309 | U | 0.431 | 0.420 | 55.7 | 54.3 | 25 | 10.0-156 | | | 2.58 | 40 |
| 1,1,1-Trichloroethane | 0.0309 | U | 0.369 | 0.367 | 47.8 | 47.5 | 25 | 18.0-145 | | | 0.590 | 29 |
| 1,1,2-Trichloroethane | 0.0309 | U | 0.429 | 0.401 | 55.5 | 51.9 | 25 | 12.0-151 | | | 6.75 | 28 |
| Trichloroethene | 0.0309 | U | 0.407 | 0.408 | 52.7 | 52.8 | 25 | 11.0-148 | | | 0.230 | 29 |
| Trichlorofluoromethane | 0.0309 | U | 0.334 | 0.326 | 43.2 | 42.2 | 25 | 10.0-157 | | | 2.33 | 34 |
| 1,2,3-Trichloropropane | 0.0309 | U | 0.434 | 0.368 | 56.2 | 47.6 | 25 | 10.0-154 | | | 16.5 | 32 |
| 1,2,3-Trimethylbenzene | 0.0309 | U | 0.494 | 0.475 | 64.0 | 61.4 | 25 | 10.0-150 | | | 4.11 | 33 |
| 1,2,4-Trimethylbenzene | 0.0309 | U | 0.474 | 0.457 | 61.4 | 59.2 | 25 | 10.0-151 | | | 3.56 | 34 |
| 1,3,5-Trimethylbenzene | 0.0309 | U | 0.470 | 0.460 | 60.8 | 59.5 | 25 | 10.0-150 | | | 2.16 | 33 |
| Vinyl chloride | 0.0309 | U | 0.356 | 0.344 | 46.0 | 44.5 | 25 | 10.0-150 | | | 3.35 | 29 |
| Xylenes, Total | 0.0927 | U | 1.30 | 1.32 | 56.1 | 56.8 | 25 | 10.0-150 | | | 1.23 | 31 |
| (S) Toluene-d8 | | | | | 106 | 107 | | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | | 102 | 101 | | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | | 95.2 | 95.1 | | 64.0-132 | | | | |

**Sample Narrative:**

OS: Target compounds too high to analyze at a lower dilution.













Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3258857-3  10/18/17 11:14

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Acetone | U | | 0.0100 | 0.0500 |
| Acrylonitrile | U | | 0.00179 | 0.0100 |
| Benzene | U | | 0.000270 | 0.00100 |
| Bromobenzene | U | | 0.000284 | 0.00100 |
| Bromodichloromethane | U | | 0.000254 | 0.00100 |
| Bromoform | U | | 0.000424 | 0.00100 |
| Bromomethane | U | | 0.00134 | 0.00500 |
| n-Butylbenzene | U | | 0.000258 | 0.00100 |
| sec-Butylbenzene | U | | 0.000201 | 0.00100 |
| tert-Butylbenzene | U | | 0.000206 | 0.00100 |
| Carbon tetrachloride | U | | 0.000328 | 0.00100 |
| Chlorobenzene | U | | 0.000212 | 0.00100 |
| Chlorodibromomethane | U | | 0.000373 | 0.00100 |
| Chloroethane | U | | 0.000946 | 0.00500 |
| Chloroform | U | | 0.000229 | 0.00500 |
| Chloromethane | U | | 0.000375 | 0.00250 |
| 2-Chlorotoluene | U | | 0.000301 | 0.00100 |
| 4-Chlorotoluene | U | | 0.000240 | 0.00100 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00105 | 0.00500 |
| 1,2-Dibromoethane | U | | 0.000343 | 0.00100 |
| Dibromomethane | U | | 0.000382 | 0.00100 |
| 1,2-Dichlorobenzene | U | | 0.000305 | 0.00100 |
| 1,3-Dichlorobenzene | U | | 0.000239 | 0.00100 |
| 1,4-Dichlorobenzene | U | | 0.000226 | 0.00100 |
| Dichlorodifluoromethane | U | | 0.000713 | 0.00500 |
| 1,1-Dichloroethane | U | | 0.000199 | 0.00100 |
| 1,2-Dichloroethane | U | | 0.000265 | 0.00100 |
| 1,1-Dichloroethene | U | | 0.000303 | 0.00100 |
| cis-1,2-Dichloroethene | U | | 0.000235 | 0.00100 |
| trans-1,2-Dichloroethene | U | | 0.000264 | 0.00100 |
| 1,2-Dichloropropane | U | | 0.000358 | 0.00100 |
| 1,1-Dichloropropene | U | | 0.000317 | 0.00100 |
| 1,3-Dichloropropane | U | | 0.000207 | 0.00100 |
| cis-1,3-Dichloropropene | U | | 0.000262 | 0.00100 |
| trans-1,3-Dichloropropene | U | | 0.000267 | 0.00100 |
| 2,2-Dichloropropane | U | | 0.000279 | 0.00100 |
| Di-isopropyl ether | U | | 0.000248 | 0.00100 |
| Ethylbenzene | U | | 0.000297 | 0.00100 |
| Hexachloro-1,3-butadiene | U | | 0.000342 | 0.00100 |
| Isopropylbenzene | U | | 0.000243 | 0.00100 |



Cp

Tc

Ss

Cn

Sr

Qc

Gl

Al

Sc

ACCOUNT:
Pangea Environmental Serv - Oakland, CA

PROJECT:

SDG:
L944284

DATE/TIME:
10/24/17 10:26

PAGE:
46 of 61

Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3258857-3  10/18/17 11:14

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| p-Isopropyltoluene | U | | 0.000204 | 0.00100 |
| 2-Butanone (MEK) | U | | 0.00468 | 0.0100 |
| Methylene Chloride | U | | 0.00100 | 0.00500 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00188 | 0.0100 |
| Methyl tert-butyl ether | U | | 0.000212 | 0.00100 |
| Naphthalene | U | | 0.00100 | 0.00500 |
| n-Propylbenzene | U | | 0.000206 | 0.00100 |
| Styrene | U | | 0.000234 | 0.00100 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000264 | 0.00100 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000365 | 0.00100 |
| Tetrachloroethene | U | | 0.000276 | 0.00100 |
| Toluene | U | | 0.000434 | 0.00500 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000365 | 0.00100 |
| 1,2,3-Trichlorobenzene | U | | 0.000306 | 0.00100 |
| 1,2,4-Trichlorobenzene | U | | 0.000388 | 0.00100 |
| 1,1,1-Trichloroethane | U | | 0.000286 | 0.00100 |
| 1,1,2-Trichloroethane | U | | 0.000277 | 0.00100 |
| Trichloroethene | U | | 0.000279 | 0.00100 |
| Trichlorofluoromethane | U | | 0.000382 | 0.00500 |
| 1,2,3-Trichloropropane | U | | 0.000741 | 0.00250 |
| 1,2,3-Trimethylbenzene | U | | 0.000287 | 0.00100 |
| 1,2,4-Trimethylbenzene | 0.000220 | J | 0.000211 | 0.00100 |
| 1,3,5-Trimethylbenzene | U | | 0.000266 | 0.00100 |
| Vinyl chloride | U | | 0.000291 | 0.00100 |
| Xylenes, Total | U | | 0.000698 | 0.00300 |
| (S) Toluene-d8 | 100 | | | 80.0-120 |
| (S) Dibromofluoromethane | 99.4 | | | 74.0-131 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258857-1  10/18/17 10:03 • (LCSD) R3258857-2  10/18/17 10:40

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.125 | 0.138 | 0.114 | 110 | 90.9 | 11.0-160 | | | 19.2 | 23 |
| Acrylonitrile | 0.125 | 0.131 | 0.127 | 105 | 102 | 61.0-143 | | | 2.72 | 20 |
| Benzene | 0.0250 | 0.0248 | 0.0240 | 99.2 | 96.0 | 71.0-124 | | | 3.34 | 20 |
| Bromobenzene | 0.0250 | 0.0235 | 0.0239 | 94.1 | 95.6 | 78.0-120 | | | 1.56 | 20 |
| Bromodichloromethane | 0.0250 | 0.0242 | 0.0240 | 96.9 | 95.9 | 75.0-120 | | | 1.06 | 20 |

WG1032668    Case 3:20-cv-07923 QUALITY CONTROL SUMMARY Document 227 Figure 1192-1 Page 1055 of 1302    ONE LAB. NATIONWIDE.

L944284-01,02,03,04

Volatile Organic Compounds (GC/MS) by Method 8260B

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258857-1  10/18/17 10:03 • (LCSD) R3258857-2  10/18/17 10:40

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Bromoform | 0.0250 | 0.0232 | 0.0243 | 92.8 | 97.0 | 65.0-133 | | | 4.43 | 20 |
| Bromomethane | 0.0250 | 0.0268 | 0.0258 | 107 | 103 | 26.0-160 | | | 3.62 | 20 |
| n-Butylbenzene | 0.0250 | 0.0247 | 0.0230 | 98.9 | 92.0 | 73.0-126 | | | 7.29 | 20 |
| sec-Butylbenzene | 0.0250 | 0.0238 | 0.0234 | 95.2 | 93.4 | 75.0-121 | | | 1.89 | 20 |
| tert-Butylbenzene | 0.0250 | 0.0243 | 0.0234 | 97.1 | 93.6 | 74.0-122 | | | 3.64 | 20 |
| Carbon tetrachloride | 0.0250 | 0.0252 | 0.0245 | 101 | 98.1 | 66.0-123 | | | 2.56 | 20 |
| Chlorobenzene | 0.0250 | 0.0248 | 0.0236 | 99.1 | 94.5 | 79.0-121 | | | 4.76 | 20 |
| Chlorodibromomethane | 0.0250 | 0.0249 | 0.0247 | 99.5 | 98.8 | 74.0-128 | | | 0.680 | 20 |
| Chloroethane | 0.0250 | 0.0260 | 0.0251 | 104 | 100 | 51.0-147 | | | 3.31 | 20 |
| Chloroform | 0.0250 | 0.0256 | 0.0249 | 102 | 99.6 | 73.0-123 | | | 2.69 | 20 |
| Chloromethane | 0.0250 | 0.0243 | 0.0232 | 97.0 | 92.7 | 51.0-138 | | | 4.61 | 20 |
| 2-Chlorotoluene | 0.0250 | 0.0238 | 0.0235 | 95.3 | 94.0 | 72.0-124 | | | 1.37 | 20 |
| 4-Chlorotoluene | 0.0250 | 0.0241 | 0.0235 | 96.3 | 94.1 | 78.0-120 | | | 2.37 | 20 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | 0.0251 | 0.0265 | 100 | 106 | 65.0-126 | | | 5.32 | 20 |
| 1,2-Dibromoethane | 0.0250 | 0.0242 | 0.0234 | 96.7 | 93.5 | 78.0-122 | | | 3.33 | 20 |
| Dibromomethane | 0.0250 | 0.0249 | 0.0244 | 99.7 | 97.4 | 79.0-120 | | | 2.31 | 20 |
| 1,2-Dichlorobenzene | 0.0250 | 0.0247 | 0.0240 | 98.7 | 96.2 | 80.0-120 | | | 2.58 | 20 |
| 1,3-Dichlorobenzene | 0.0250 | 0.0237 | 0.0230 | 94.7 | 92.2 | 72.0-123 | | | 2.71 | 20 |
| 1,4-Dichlorobenzene | 0.0250 | 0.0240 | 0.0235 | 95.9 | 93.9 | 77.0-120 | | | 2.15 | 20 |
| Dichlorodifluoromethane | 0.0250 | 0.0226 | 0.0230 | 90.6 | 91.9 | 49.0-155 | | | 1.49 | 20 |
| 1,1-Dichloroethane | 0.0250 | 0.0258 | 0.0250 | 103 | 100 | 70.0-128 | | | 2.91 | 20 |
| 1,2-Dichloroethane | 0.0250 | 0.0245 | 0.0241 | 97.8 | 96.5 | 69.0-128 | | | 1.36 | 20 |
| 1,1-Dichloroethene | 0.0250 | 0.0273 | 0.0256 | 109 | 102 | 63.0-131 | | | 6.68 | 20 |
| cis-1,2-Dichloroethene | 0.0250 | 0.0242 | 0.0237 | 96.9 | 94.9 | 74.0-123 | | | 2.18 | 20 |
| trans-1,2-Dichloroethene | 0.0250 | 0.0249 | 0.0241 | 99.6 | 96.6 | 72.0-122 | | | 3.05 | 20 |
| 1,2-Dichloropropane | 0.0250 | 0.0262 | 0.0248 | 105 | 99.0 | 75.0-126 | | | 5.59 | 20 |
| 1,1-Dichloropropene | 0.0250 | 0.0242 | 0.0240 | 96.8 | 95.9 | 72.0-130 | | | 1.00 | 20 |
| 1,3-Dichloropropane | 0.0250 | 0.0254 | 0.0248 | 101 | 99.3 | 80.0-121 | | | 2.07 | 20 |
| cis-1,3-Dichloropropene | 0.0250 | 0.0251 | 0.0246 | 101 | 98.4 | 80.0-125 | | | 2.11 | 20 |
| trans-1,3-Dichloropropene | 0.0250 | 0.0236 | 0.0230 | 94.2 | 91.9 | 75.0-129 | | | 2.54 | 20 |
| 2,2-Dichloropropane | 0.0250 | 0.0240 | 0.0233 | 96.0 | 93.3 | 60.0-129 | | | 2.84 | 20 |
| Di-isopropyl ether | 0.0250 | 0.0267 | 0.0261 | 107 | 105 | 62.0-133 | | | 2.09 | 20 |
| Ethylbenzene | 0.0250 | 0.0242 | 0.0237 | 96.8 | 94.9 | 77.0-120 | | | 1.99 | 20 |
| Hexachloro-1,3-butadiene | 0.0250 | 0.0235 | 0.0225 | 93.9 | 90.0 | 68.0-128 | | | 4.20 | 20 |
| Isopropylbenzene | 0.0250 | 0.0243 | 0.0239 | 97.4 | 95.5 | 75.0-120 | | | 1.95 | 20 |
| p-Isopropyltoluene | 0.0250 | 0.0239 | 0.0228 | 95.8 | 91.2 | 74.0-125 | | | 4.95 | 20 |
| 2-Butanone (MEK) | 0.125 | 0.125 | 0.122 | 100 | 97.4 | 37.0-159 | | | 2.95 | 20 |
| Methylene Chloride | 0.0250 | 0.0264 | 0.0263 | 106 | 105 | 67.0-123 | | | 0.260 | 20 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 0.129 | 0.128 | 103 | 102 | 60.0-144 | | | 0.870 | 20 |
| Methyl tert-butyl ether | 0.0250 | 0.0261 | 0.0259 | 104 | 104 | 66.0-125 | | | 0.750 | 20 |

Volatile Organic Compounds (GC/MS) by Method 8260B

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3258857-1  10/18/17 10:03 • (LCSD) R3258857-2  10/18/17 10:40

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.0250 | 0.0243 | 0.0251 | 97.1 | 101 | 64.0-125 | | | 3.53 | 20 |
| n-Propylbenzene | 0.0250 | 0.0242 | 0.0238 | 97.0 | 95.3 | 78.0-120 | | | 1.77 | 20 |
| Styrene | 0.0250 | 0.0252 | 0.0247 | 101 | 98.9 | 78.0-124 | | | 1.80 | 20 |
| 1,1,1-Tetrachloroethane | 0.0250 | 0.0254 | 0.0240 | 102 | 96.1 | 74.0-124 | | | 5.55 | 20 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | 0.0256 | 0.0261 | 102 | 104 | 73.0-120 | | | 2.07 | 20 |
| Tetrachloroethene | 0.0250 | 0.0246 | 0.0230 | 98.5 | 91.8 | 70.0-127 | | | 6.98 | 20 |
| Toluene | 0.0250 | 0.0246 | 0.0238 | 98.2 | 95.3 | 77.0-120 | | | 3.04 | 20 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | 0.0248 | 0.0241 | 99.0 | 96.3 | 64.0-135 | | | 2.78 | 20 |
| 1,2,3-Trichlorobenzene | 0.0250 | 0.0237 | 0.0233 | 94.6 | 93.3 | 68.0-126 | | | 1.39 | 20 |
| 1,2,4-Trichlorobenzene | 0.0250 | 0.0248 | 0.0238 | 99.4 | 95.3 | 70.0-127 | | | 4.22 | 20 |
| 1,1,1-Trichloroethane | 0.0250 | 0.0240 | 0.0236 | 96.2 | 94.2 | 69.0-125 | | | 2.09 | 20 |
| 1,1,2-Trichloroethane | 0.0250 | 0.0246 | 0.0235 | 98.5 | 93.9 | 78.0-120 | | | 4.76 | 20 |
| Trichloroethene | 0.0250 | 0.0241 | 0.0238 | 96.5 | 95.1 | 79.0-120 | | | 1.53 | 20 |
| Trichlorofluoromethane | 0.0250 | 0.0251 | 0.0242 | 101 | 96.9 | 59.0-136 | | | 3.73 | 20 |
| 1,2,3-Trichloropropane | 0.0250 | 0.0261 | 0.0278 | 104 | 111 | 73.0-124 | | | 6.50 | 20 |
| 1,2,3-Trimethylbenzene | 0.0250 | 0.0242 | 0.0237 | 96.7 | 94.8 | 76.0-120 | | | 2.04 | 20 |
| 1,2,4-Trimethylbenzene | 0.0250 | 0.0246 | 0.0239 | 98.3 | 95.6 | 75.0-120 | | | 2.86 | 20 |
| 1,3,5-Trimethylbenzene | 0.0250 | 0.0246 | 0.0244 | 98.3 | 97.7 | 75.0-120 | | | 0.640 | 20 |
| Vinyl chloride | 0.0250 | 0.0260 | 0.0253 | 104 | 101 | 63.0-134 | | | 2.84 | 20 |
| Xylenes, Total | 0.0750 | 0.0758 | 0.0733 | 101 | 97.7 | 77.0-120 | | | 3.35 | 20 |
| (S) Toluene-d8 | | | | 101 | 102 | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | 101 | 103 | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | 99.7 | 102 | 64.0-132 | | | | |

## L944284-04 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L944284-04  10/18/17 18:45 • (MS) R3258857-4  10/18/17 19:54 • (MSD) R3258857-5  10/18/17 20:12

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) | MSD Result (dry) | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.125 | U | | | 26.9 | 26.6 | 25 | 10.0-160 | | | 1.16 | 36 |
| Acrylonitrile | 0.125 | U | | | 49.6 | 51.7 | 25 | 14.0-160 | | | 4.30 | 33 |
| Benzene | 0.0250 | U | | | 56.4 | 66.1 | 25 | 13.0-146 | | | 15.7 | 27 |
| Bromobenzene | 0.0250 | U | | | 55.9 | 67.9 | 25 | 10.0-149 | | | 19.4 | 33 |
| Bromodichloromethane | 0.0250 | U | | | 52.8 | 60.7 | 25 | 15.0-142 | | | 13.9 | 28 |
| Bromoform | 0.0250 | U | | | 46.6 | 55.2 | 25 | 10.0-147 | | | 17.0 | 31 |
| Bromomethane | 0.0250 | U | | | 46.3 | 55.1 | 25 | 10.0-160 | | | 17.4 | 32 |
| n-Butylbenzene | 0.0250 | U | | | 56.4 | 65.8 | 25 | 10.0-154 | | | 15.5 | 37 |
| sec-Butylbenzene | 0.0250 | U | | | 56.7 | 66.7 | 25 | 10.0-151 | | | 16.3 | 36 |
| tert-Butylbenzene | 0.0250 | U | | | 57.6 | 67.6 | 25 | 10.0-152 | | | 15.9 | 35 |








WG1032668

Case 3:20-cv-07923-EMC | Document 270-7 Filed 11/07/22 | Page 1057 of 1302

QUALITY CONTROL SUMMARY

ONE LAB. NATIONWIDE.

Volatile Organic Compounds (GC/MS) by Method 8260B

L944284-01,02,03,04

## L944284-04 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L944284-04  10/18/17 18:45 • (MS) R3258857-4  10/18/17 19:54 • (MSD) R3258857-5  10/18/17 20:12

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) | MSD Result (dry) | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbon tetrachloride | 0.0250 | U | | | 53.6 | 61.6 | 25 | 13.0-140 | | | 14.0 | 30 |
| Chlorobenzene | 0.0250 | U | | | 58.1 | 69.5 | 25 | 10.0-149 | | | 17.9 | 31 |
| Chlorodibromomethane | 0.0250 | U | | | 53.5 | 63.2 | 25 | 12.0-147 | | | 16.6 | 29 |
| Chloroethane | 0.0250 | U | | | 42.0 | 45.8 | 25 | 10.0-159 | | | 8.75 | 33 |
| Chloroform | 0.0250 | U | | | 58.5 | 68.7 | 25 | 10.0-148 | | | 15.9 | 28 |
| Chloromethane | 0.0250 | U | | | 51.4 | 57.8 | 25 | 10.0-146 | | | 11.8 | 29 |
| 2-Chlorotoluene | 0.0250 | U | | | 56.5 | 66.9 | 25 | 10.0-151 | | | 16.9 | 35 |
| 4-Chlorotoluene | 0.0250 | U | | | 55.9 | 67.5 | 25 | 10.0-150 | | | 18.9 | 35 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | U | | | 49.7 | 58.8 | 25 | 10.0-149 | | | 16.9 | 34 |
| 1,2-Dibromoethane | 0.0250 | U | | | 53.6 | 64.3 | 25 | 14.0-145 | | | 18.2 | 28 |
| Dibromomethane | 0.0250 | U | | | 52.7 | 61.1 | 25 | 18.0-144 | | | 14.7 | 27 |
| 1,2-Dichlorobenzene | 0.0250 | U | | | 58.6 | 67.4 | 25 | 10.0-153 | | | 13.9 | 34 |
| 1,3-Dichlorobenzene | 0.0250 | U | | | 55.3 | 66.3 | 25 | 10.0-150 | | | 18.1 | 35 |
| 1,4-Dichlorobenzene | 0.0250 | U | | | 56.3 | 66.9 | 25 | 10.0-148 | | | 17.2 | 34 |
| Dichlorodifluoromethane | 0.0250 | U | | | 53.5 | 66.0 | 25 | 10.0-160 | | | 20.8 | 30 |
| 1,1-Dichloroethane | 0.0250 | U | | | 58.1 | 66.8 | 25 | 19.0-148 | | | 13.9 | 28 |
| 1,2-Dichloroethane | 0.0250 | U | | | 56.5 | 62.6 | 25 | 17.0-147 | | | 10.2 | 27 |
| 1,1-Dichloroethene | 0.0250 | U | | | 48.8 | 58.1 | 25 | 10.0-150 | | | 17.4 | 31 |
| cis-1,2-Dichloroethene | 0.0250 | U | | | 57.1 | 63.7 | 25 | 16.0-145 | | | 11.0 | 28 |
| trans-1,2-Dichloroethene | 0.0250 | U | | | 54.0 | 61.8 | 25 | 11.0-142 | | | 13.6 | 29 |
| 1,2-Dichloropropane | 0.0250 | U | | | 58.0 | 68.4 | 25 | 17.0-148 | | | 16.6 | 28 |
| 1,1-Dichloropropene | 0.0250 | U | | | 54.7 | 63.0 | 25 | 10.0-150 | | | 14.1 | 30 |
| 1,3-Dichloropropane | 0.0250 | U | | | 59.5 | 69.2 | 25 | 10.0-148 | | | 15.1 | 27 |
| cis-1,3-Dichloropropene | 0.0250 | U | | | 56.2 | 68.1 | 25 | 13.0-150 | | | 19.1 | 28 |
| trans-1,3-Dichloropropene | 0.0250 | U | | | 52.4 | 64.8 | 25 | 10.0-152 | | | 21.2 | 29 |
| 2,2-Dichloropropane | 0.0250 | U | | | 50.9 | 58.2 | 25 | 10.0-143 | | | 13.4 | 30 |
| Di-isopropyl ether | 0.0250 | U | | | 60.9 | 69.3 | 25 | 16.0-149 | | | 12.9 | 28 |
| Ethylbenzene | 0.0250 | U | | | 57.3 | 67.8 | 25 | 10.0-147 | | | 16.9 | 31 |
| Hexachloro-1,3-butadiene | 0.0250 | U | | | 57.2 | 63.0 | 25 | 10.0-154 | | | 9.62 | 40 |
| Isopropylbenzene | 0.0250 | U | | | 57.8 | 68.0 | 25 | 10.0-147 | | | 16.2 | 33 |
| p-Isopropyltoluene | 0.0250 | U | | | 56.8 | 65.8 | 25 | 10.0-156 | | | 14.7 | 37 |
| 2-Butanone (MEK) | 0.125 | U | | | 39.9 | 43.5 | 25 | 10.0-160 | | | 8.62 | 33 |
| Methylene Chloride | 0.0250 | U | | | 55.0 | 62.8 | 25 | 16.0-139 | | | 13.2 | 29 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | U | | | 58.2 | 62.8 | 25 | 12.0-160 | | | 7.70 | 32 |
| Methyl tert-butyl ether | 0.0250 | U | | | 56.8 | 62.8 | 25 | 21.0-145 | | | 9.98 | 29 |
| Naphthalene | 0.0250 | U | | | 54.6 | 64.3 | 25 | 10.0-153 | | | 16.3 | 36 |
| n-Propylbenzene | 0.0250 | U | | | 56.8 | 67.0 | 25 | 10.0-151 | | | 16.4 | 34 |
| Styrene | 0.0250 | U | | | 58.9 | 69.5 | 25 | 10.0-155 | | | 16.4 | 34 |
| 1,1,1,2-Tetrachloroethane | 0.0250 | U | | | 58.1 | 67.4 | 25 | 10.0-147 | | | 14.8 | 30 |

Cp  ²Tc  ³Ss  ⁴Cn  ⁵Sr  ⁶Qc  ⁷Gl  ⁸Al  ⁹Sc

## L944284-04 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L944284-04  10/18/17 18:45 • (MS) R3258857-4  10/18/17 19:54 • (MSD) R3258857-5  10/18/17 20:12

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) | MSD Result (dry) | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,1,2,2-Tetrachloroethane | 0.0250 | U | | | 57.3 | 65.1 | 25 | 10.0-155 | | | 12.7 | 31 |
| Tetrachloroethene | 0.0250 | 11.6 | | | 0.000 | 0.000 | 25 | 10.0-144 | E V | E V | 2.43 | 32 |
| Toluene | 0.0250 | U | | | 57.7 | 68.6 | 25 | 10.0-144 | | | 17.4 | 28 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | U | | | 46.0 | 52.4 | 25 | 10.0-153 | | | 12.9 | 33 |
| 1,2,3-Trichlorobenzene | 0.0250 | U | | | 55.9 | 65.4 | 25 | 10.0-153 | | | 15.6 | 40 |
| 1,2,4-Trichlorobenzene | 0.0250 | U | | | 57.1 | 66.6 | 25 | 10.0-156 | | | 15.4 | 40 |
| 1,1,1-Trichloroethane | 0.0250 | U | | | 54.7 | 62.0 | 25 | 18.0-145 | | | 12.6 | 29 |
| 1,1,2-Trichloroethane | 0.0250 | U | | | 55.8 | 66.4 | 25 | 12.0-151 | | | 17.3 | 28 |
| Trichloroethene | 0.0250 | 0.0113 | | | 54.4 | 63.4 | 25 | 11.0-148 | | | 15.0 | 29 |
| Trichlorofluoromethane | 0.0250 | U | | | 45.1 | 51.5 | 25 | 10.0-157 | | | 13.2 | 34 |
| 1,2,3-Trichloropropane | 0.0250 | U | | | 59.8 | 71.2 | 25 | 10.0-154 | | | 17.4 | 32 |
| 1,2,3-Trimethylbenzene | 0.0250 | U | | | 57.9 | 67.3 | 25 | 10.0-150 | | | 15.1 | 31 |
| 1,2,4-Trimethylbenzene | 0.0250 | U | | | 57.3 | 66.6 | 25 | 10.0-151 | | | 15.1 | 34 |
| 1,3,5-Trimethylbenzene | 0.0250 | U | | | 58.3 | 68.6 | 25 | 10.0-150 | | | 16.3 | 33 |
| Vinyl chloride | 0.0250 | U | | | 55.1 | 63.2 | 25 | 10.0-150 | | | 13.6 | 29 |
| Xylenes, Total | 0.0750 | U | | | 59.4 | 69.4 | 25 | 10.0-150 | | | 15.5 | 31 |
| (S) Toluene-d8 | | | | | 107 | 107 | | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | | 96.9 | 95.9 | | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | | 98.3 | 103 | | 64.0-132 | | | | |

**Sample Narrative:**

OS: Target compounds too high to analyze at a lower dilution.












Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3259465-2  10/18/17 22:49

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Acetone | U | | 0.0100 | 0.0500 |
| Acrylonitrile | U | | 0.00179 | 0.0100 |
| Benzene | U | | 0.000270 | 0.00100 |
| Bromobenzene | U | | 0.000284 | 0.00100 |
| Bromodichloromethane | U | | 0.000254 | 0.00100 |
| Bromoform | U | | 0.000424 | 0.00100 |
| Bromomethane | U | | 0.00134 | 0.00500 |
| n-Butylbenzene | U | | 0.000258 | 0.00100 |
| sec-Butylbenzene | U | | 0.000201 | 0.00100 |
| tert-Butylbenzene | U | | 0.000206 | 0.00100 |
| Carbon tetrachloride | U | | 0.000328 | 0.00100 |
| Chlorobenzene | U | | 0.000212 | 0.00100 |
| Chlorodibromomethane | U | | 0.000373 | 0.00100 |
| Chloroethane | U | | 0.000946 | 0.00500 |
| Chloroform | U | | 0.000229 | 0.00500 |
| Chloromethane | U | | 0.000375 | 0.00250 |
| 2-Chlorotoluene | U | | 0.000301 | 0.00100 |
| 4-Chlorotoluene | U | | 0.000240 | 0.00100 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00105 | 0.00500 |
| 1,2-Dibromoethane | U | | 0.000343 | 0.00100 |
| Dibromomethane | U | | 0.000382 | 0.00100 |
| 1,2-Dichlorobenzene | U | | 0.000305 | 0.00100 |
| 1,3-Dichlorobenzene | U | | 0.000239 | 0.00100 |
| 1,4-Dichlorobenzene | U | | 0.000226 | 0.00100 |
| Dichlorodifluoromethane | U | | 0.000713 | 0.00500 |
| 1,1-Dichloroethane | U | | 0.000199 | 0.00100 |
| 1,2-Dichloroethane | U | | 0.000265 | 0.00100 |
| 1,1-Dichloroethene | U | | 0.000303 | 0.00100 |
| cis-1,2-Dichloroethene | U | | 0.000235 | 0.00100 |
| trans-1,2-Dichloroethene | U | | 0.000264 | 0.00100 |
| 1,2-Dichloropropane | U | | 0.000358 | 0.00100 |
| 1,1-Dichloropropene | U | | 0.000317 | 0.00100 |
| 1,3-Dichloropropane | U | | 0.000207 | 0.00100 |
| cis-1,3-Dichloropropene | U | | 0.000262 | 0.00100 |
| trans-1,3-Dichloropropene | U | | 0.000267 | 0.00100 |
| 2,2-Dichloropropane | U | | 0.000279 | 0.00100 |
| Di-isopropyl ether | U | | 0.000248 | 0.00100 |
| Ethylbenzene | U | | 0.000297 | 0.00100 |
| Hexachloro-1,3-butadiene | U | | 0.000342 | 0.00100 |
| Isopropylbenzene | U | | 0.000243 | 0.00100 |



Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3259465-2  10/18/17 22:49

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| p-Isopropyltoluene | U | | 0.000204 | 0.00100 |
| 2-Butanone (MEK) | U | | 0.00468 | 0.0100 |
| Methylene Chloride | 0.00102 | J | 0.00100 | 0.00500 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00188 | 0.0100 |
| Methyl tert-butyl ether | U | | 0.000212 | 0.00100 |
| Naphthalene | U | | 0.00100 | 0.00500 |
| n-Propylbenzene | U | | 0.000206 | 0.00100 |
| Styrene | U | | 0.000234 | 0.00100 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000264 | 0.00100 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000365 | 0.00100 |
| Tetrachloroethene | U | | 0.000276 | 0.00100 |
| Toluene | U | | 0.000434 | 0.00500 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000365 | 0.00100 |
| 1,2,3-Trichlorobenzene | U | | 0.000306 | 0.00100 |
| 1,2,4-Trichlorobenzene | U | | 0.000388 | 0.00100 |
| 1,1,1-Trichloroethane | U | | 0.000286 | 0.00100 |
| 1,1,2-Trichloroethane | U | | 0.000277 | 0.00100 |
| Trichloroethene | U | | 0.000279 | 0.00100 |
| Trichlorofluoromethane | U | | 0.000382 | 0.00500 |
| 1,2,3-Trichloropropane | U | | 0.000741 | 0.00250 |
| 1,2,3-Trimethylbenzene | U | | 0.000287 | 0.00100 |
| 1,2,4-Trimethylbenzene | U | | 0.000211 | 0.00100 |
| 1,3,5-Trimethylbenzene | U | | 0.000266 | 0.00100 |
| Vinyl chloride | U | | 0.000291 | 0.00100 |
| Xylenes, Total | U | | 0.000698 | 0.00300 |
| (S) Toluene-d8 | 104 | | | 80.0-120 |
| (S) Dibromofluoromethane | 98.9 | | | 74.0-131 |
| (S) 4-Bromofluorobenzene | 98.2 | | | 64.0-132 |

## Laboratory Control Sample (LCS)

(LCS) R3259465-1  10/18/17 21:21

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Acetone | 0.125 | 0.119 | 94.9 | 11.0-160 | |
| Acrylonitrile | 0.125 | 0.118 | 94.5 | 61.0-143 | |
| Benzene | 0.0250 | 0.0253 | 101 | 71.0-124 | |
| Bromobenzene | 0.0250 | 0.0245 | 97.8 | 78.0-120 | |
| Bromodichloromethane | 0.0250 | 0.0244 | 97.5 | 75.0-120 | |



Volatile Organic Compounds (GC/MS) by Method 8260B

L944284-15

## Laboratory Control Sample (LCS)

(LCS) R3259465-1  10/18/17 21:21

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Bromoform | 0.0250 | 0.0224 | 89.5 | 65.0-133 | |
| Bromomethane | 0.0250 | 0.0260 | 104 | 26.0-160 | |
| n-Butylbenzene | 0.0250 | 0.0257 | 103 | 73.0-126 | |
| sec-Butylbenzene | 0.0250 | 0.0250 | 100 | 75.0-121 | |
| tert-Butylbenzene | 0.0250 | 0.0254 | 102 | 74.0-122 | |
| Carbon tetrachloride | 0.0250 | 0.0254 | 102 | 66.0-123 | |
| Chlorobenzene | 0.0250 | 0.0251 | 101 | 79.0-121 | |
| Chlorodibromomethane | 0.0250 | 0.0244 | 97.7 | 74.0-128 | |
| Chloroethane | 0.0250 | 0.0255 | 102 | 51.0-147 | |
| Chloroform | 0.0250 | 0.0264 | 106 | 73.0-123 | |
| Chloromethane | 0.0250 | 0.0238 | 95.4 | 51.0-138 | |
| 2-Chlorotoluene | 0.0250 | 0.0247 | 98.7 | 72.0-124 | |
| 4-Chlorotoluene | 0.0250 | 0.0247 | 98.8 | 78.0-120 | |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | 0.0245 | 98.0 | 65.0-126 | |
| 1,2-Dibromoethane | 0.0250 | 0.0239 | 95.5 | 73.0-122 | |
| Dibromomethane | 0.0250 | 0.0241 | 96.2 | 79.0-120 | |
| 1,2-Dichlorobenzene | 0.0250 | 0.0256 | 102 | 80.0-120 | |
| 1,3-Dichlorobenzene | 0.0250 | 0.0244 | 97.7 | 72.0-123 | |
| 1,4-Dichlorobenzene | 0.0250 | 0.0249 | 99.8 | 77.0-120 | |
| Dichlorodifluoromethane | 0.0250 | 0.0226 | 90.5 | 49.0-155 | |
| 1,1-Dichloroethane | 0.0250 | 0.0262 | 105 | 70.0-128 | |
| 1,2-Dichloroethane | 0.0250 | 0.0245 | 97.9 | 69.0-128 | |
| 1,1-Dichloroethene | 0.0250 | 0.0273 | 109 | 63.0-131 | |
| cis-1,2-Dichloroethene | 0.0250 | 0.0249 | 99.7 | 74.0-123 | |
| trans-1,2-Dichloroethene | 0.0250 | 0.0251 | 100 | 72.0-122 | |
| 1,2-Dichloropropane | 0.0250 | 0.0265 | 106 | 75.0-126 | |
| 1,1-Dichloropropene | 0.0250 | 0.0248 | 99.2 | 72.0-130 | |
| 1,3-Dichloropropane | 0.0250 | 0.0249 | 99.8 | 80.0-121 | |
| cis-1,3-Dichloropropene | 0.0250 | 0.0251 | 100 | 80.0-125 | |
| trans-1,3-Dichloropropene | 0.0250 | 0.0235 | 93.9 | 75.0-129 | |
| 2,2-Dichloropropane | 0.0250 | 0.0246 | 98.3 | 60.0-129 | |
| Di-isopropyl ether | 0.0250 | 0.0269 | 108 | 62.0-133 | |
| Ethylbenzene | 0.0250 | 0.0254 | 102 | 77.0-120 | |
| Hexachloro-1,3-butadiene | 0.0250 | 0.0251 | 101 | 68.0-128 | |
| Isopropylbenzene | 0.0250 | 0.0252 | 101 | 75.0-120 | |
| p-Isopropyltoluene | 0.0250 | 0.0250 | 100 | 74.0-125 | |
| 2-Butanone (MEK) | 0.125 | 0.115 | 91.9 | 37.0-159 | |
| Methylene Chloride | 0.0250 | 0.0255 | 102 | 67.0-123 | |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 0.125 | 100 | 60.0-144 | |
| Methyl tert-butyl ether | 0.0250 | 0.0252 | 101 | 66.0-125 | |

| Cp | |
| Tc | [2] |
| Ss | [3] |
| Cn | [4] |
| Sr | [5] |
| Qc | [6] |
| Gl | [7] |
| Al | [8] |
| Sc | [9] |

## Laboratory Control Sample (LCS)

(LCS) R3259465-1  10/18/17 21:21

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Naphthalene | 0.0250 | 0.0252 | 101 | 64.0-125 | |
| n-Propylbenzene | 0.0250 | 0.0251 | 100 | 78.0-120 | |
| Styrene | 0.0250 | 0.0253 | 101 | 78.0-124 | |
| 1,1,1-Tetrachloroethane | 0.0250 | 0.0256 | 102 | 74.0-124 | |
| 1,1,2,2-Tetrachloroethane | 0.0250 | 0.0251 | 100 | 73.0-120 | |
| Tetrachloroethene | 0.0250 | 0.0250 | 100 | 70.0-127 | |
| Toluene | 0.0250 | 0.0248 | 99.3 | 77.0-120 | |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | 0.0252 | 101 | 64.0-135 | |
| 1,2,3-Trichlorobenzene | 0.0250 | 0.0259 | 103 | 68.0-126 | |
| 1,2,4-Trichlorobenzene | 0.0250 | 0.0259 | 103 | 70.0-127 | |
| 1,1,1-Trichloroethane | 0.0250 | 0.0249 | 99.6 | 69.0-125 | |
| 1,1,2-Trichloroethane | 0.0250 | 0.0245 | 98.0 | 78.0-120 | |
| Trichloroethene | 0.0250 | 0.0249 | 99.5 | 79.0-120 | |
| Trichlorofluoromethane | 0.0250 | 0.0256 | 102 | 59.0-136 | |
| 1,2,3-Trichloropropane | 0.0250 | 0.0257 | 103 | 73.0-124 | |
| 1,2,3-Trimethylbenzene | 0.0250 | 0.0252 | 101 | 76.0-120 | |
| 1,2,4-Trimethylbenzene | 0.0250 | 0.0252 | 101 | 75.0-120 | |
| 1,3,5-Trimethylbenzene | 0.0250 | 0.0258 | 103 | 75.0-120 | |
| Vinyl chloride | 0.0250 | 0.0259 | 103 | 63.0-134 | |
| Xylenes, Total | 0.0750 | 0.0776 | 103 | 77.0-120 | |
| (S) Toluene-d8 | | | 102 | 80.0-120 | |
| (S) Dibromofluoromethane | | | 102 | 74.0-131 | |
| (S) 4-Bromofluorobenzene | | | 99.7 | 64.0-132 | |

## L943975-12 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L943975-12  10/19/17 02:35 • (MS) R3259465-3  10/19/17 05:12 • (MSD) R3259465-4  10/19/17 05:29

| Analyte | Spike Amount mg/kg | Original Result mg/kg | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.125 | 0.106 | 0.0999 | 0.118 | 0.000 | 9.82 | 1 | 10.0-160 | J6 | J6 | 16.6 | 36 |
| Acrylonitrile | 0.125 | U | 0.122 | 0.136 | 97.9 | 109 | 1 | 14.0-160 | | | 10.3 | 33 |
| Benzene | 0.0250 | U | 0.0158 | 0.0181 | 63.3 | 72.6 | 1 | 13.0-146 | | | 13.6 | 27 |
| Bromobenzene | 0.0250 | U | 0.00853 | 0.00991 | 34.1 | 39.7 | 1 | 10.0-149 | | | 15.0 | 33 |
| Bromodichloromethane | 0.0250 | U | 0.0146 | 0.0169 | 58.6 | 67.6 | 1 | 15.0-142 | | | 14.3 | 28 |
| Bromoform | 0.0250 | U | 0.0119 | 0.0144 | 47.5 | 57.7 | 1 | 10.0-147 | | | 19.3 | 31 |
| Bromomethane | 0.0250 | U | 0.0198 | 0.0230 | 79.3 | 91.9 | 1 | 10.0-160 | | | 14.7 | 32 |
| n-Butylbenzene | 0.0250 | U | 0.00512 | 0.00636 | 20.5 | 25.4 | 1 | 10.0-154 | | | 21.5 | 37 |
| sec-Butylbenzene | 0.0250 | U | 0.00633 | 0.00742 | 25.3 | 29.7 | 1 | 10.0-151 | | | 15.9 | 36 |
| tert-Butylbenzene | 0.0250 | U | 0.00701 | 0.00849 | 28.0 | 34.0 | 1 | 10.0-152 | | | 19.1 | 35 |

# WG1032969
Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC · Document 270 · Filed 12/04/23 · Page 1063 of 1302
QUALITY CONTROL SUMMARY
L944284-15

ONE LAB. NATIONWIDE.

## L943975-12 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L943975-12  10/19/17 02:35 • (MS) R3259465-3  10/19/17 05:12 • (MSD) R3259465-4  10/19/17 05:29

| Analyte | Spike Amount mg/kg | Original Result mg/kg | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbon tetrachloride | 0.0250 | U | 0.0141 | 0.0166 | 56.3 | 66.4 | 1 | 13.0-140 | | | 16.3 | 30 |
| Chlorobenzene | 0.0250 | U | 0.00950 | 0.0110 | 38.0 | 44.0 | 1 | 10.0-149 | | | 14.6 | 31 |
| Chlorodibromomethane | 0.0250 | U | 0.0131 | 0.0157 | 52.6 | 62.7 | 1 | 12.0-147 | | | 17.6 | 29 |
| Chloroethane | 0.0250 | U | 0.0206 | 0.0228 | 82.2 | 91.4 | 1 | 10.0-159 | | | 10.6 | 33 |
| Chloroform | 0.0250 | U | 0.0177 | 0.0198 | 70.8 | 79.2 | 1 | 18.0-148 | | | 11.2 | 28 |
| Chloromethane | 0.0250 | U | 0.0175 | 0.0204 | 70.0 | 81.5 | 1 | 10.0-146 | | | 15.1 | 29 |
| 2-Chlorotoluene | 0.0250 | U | 0.00758 | 0.00884 | 30.3 | 35.4 | 1 | 10.0-151 | | | 15.4 | 35 |
| 4-Chlorotoluene | 0.0250 | U | 0.00714 | 0.00839 | 28.5 | 33.6 | 1 | 10.0-150 | | | 16.2 | 35 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | U | 0.0122 | 0.0149 | 48.6 | 59.6 | 1 | 10.0-149 | | | 20.3 | 34 |
| 1,2-Dibromoethane | 0.0250 | U | 0.0146 | 0.0179 | 58.6 | 71.4 | 1 | 14.0-145 | | | 19.8 | 28 |
| Dibromomethane | 0.0250 | U | 0.0187 | 0.0212 | 74.7 | 85.9 | 1 | 18.0-144 | | | 12.9 | 27 |
| 1,2-Dichlorobenzene | 0.0250 | U | 0.00621 | 0.00716 | 24.8 | 28.6 | 1 | 10.0-153 | | | 14.2 | 34 |
| 1,3-Dichlorobenzene | 0.0250 | U | 0.00601 | 0.00721 | 24.0 | 28.8 | 1 | 10.0-150 | | | 18.1 | 35 |
| 1,4-Dichlorobenzene | 0.0250 | U | 0.00632 | 0.00725 | 25.3 | 29.0 | 1 | 10.0-148 | | | 13.8 | 34 |
| Dichlorodifluoromethane | 0.0250 | U | 0.0175 | 0.0203 | 70.0 | 81.2 | 1 | 10.0-160 | | | 14.8 | 30 |
| 1,1-Dichloroethane | 0.0250 | U | 0.0180 | 0.0206 | 72.1 | 82.3 | 1 | 19.0-148 | | | 13.1 | 28 |
| 1,2-Dichloroethane | 0.0250 | 0.000277 | 0.0189 | 0.0217 | 74.7 | 85.5 | 1 | 17.0-147 | | | 13.4 | 27 |
| 1,1-Dichloroethene | 0.0250 | U | 0.0186 | 0.0215 | 74.6 | 86.2 | 1 | 10.0-150 | | | 14.4 | 31 |
| cis-1,2-Dichloroethene | 0.0250 | U | 0.0168 | 0.0191 | 67.3 | 76.2 | 1 | 16.0-145 | | | 12.5 | 28 |
| trans-1,2-Dichloroethene | 0.0250 | U | 0.0168 | 0.0195 | 67.2 | 77.9 | 1 | 11.0-142 | | | 14.8 | 29 |
| 1,2-Dichloropropane | 0.0250 | U | 0.0159 | 0.0185 | 63.8 | 74.0 | 1 | 17.0-148 | | | 14.8 | 28 |
| 1,1-Dichloropropene | 0.0250 | U | 0.0143 | 0.0168 | 57.4 | 67.1 | 1 | 10.0-150 | | | 15.7 | 30 |
| 1,3-Dichloropropane | 0.0250 | U | 0.0160 | 0.0187 | 64.0 | 74.8 | 1 | 16.0-148 | | | 15.6 | 27 |
| cis-1,3-Dichloropropene | 0.0250 | U | 0.0136 | 0.0167 | 54.4 | 66.8 | 1 | 13.0-150 | | | 20.5 | 28 |
| trans-1,3-Dichloropropene | 0.0250 | U | 0.0125 | 0.0157 | 49.9 | 62.9 | 1 | 10.0-152 | | | 23.1 | 29 |
| 2,2-Dichloropropane | 0.0250 | U | 0.0155 | 0.0178 | 61.9 | 71.2 | 1 | 16.0-143 | | | 14.0 | 30 |
| Di-isopropyl ether | 0.0250 | U | 0.0201 | 0.0224 | 80.4 | 89.7 | 1 | 10.0-149 | | | 11.0 | 28 |
| Ethylbenzene | 0.0250 | U | 0.00935 | 0.0108 | 37.4 | 43.1 | 1 | 10.0-147 | | | 14.1 | 31 |
| Hexachloro-1,3-butadiene | 0.0250 | U | 0.00360 | 0.00446 | 14.4 | 17.8 | 1 | 10.0-154 | | | 21.3 | 40 |
| Isopropylbenzene | 0.0250 | U | 0.00844 | 0.00979 | 33.8 | 39.2 | 1 | 10.0-147 | | | 14.8 | 33 |
| p-Isopropyltoluene | 0.0250 | U | 0.00606 | 0.00715 | 24.2 | 28.6 | 1 | 10.0-156 | | | 16.5 | 37 |
| 2-Butanone (MEK) | 0.125 | 0.0101 | 0.116 | 0.131 | 84.7 | 96.8 | 1 | 10.0-160 | | | 12.3 | 33 |
| Methylene Chloride | 0.0250 | U | 0.0196 | 0.0221 | 78.4 | 88.4 | 1 | 16.0-139 | | | 12.0 | 29 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | U | 0.132 | 0.148 | 105 | 118 | 1 | 12.0-160 | | | 11.6 | 32 |
| Methyl tert-butyl ether | 0.0250 | U | 0.0234 | 0.0260 | 93.6 | 104 | 1 | 21.0-145 | | | 10.4 | 29 |
| Naphthalene | 0.0250 | U | 0.00467 | 0.00494 | 18.7 | 19.7 | 1 | 10.0-153 | | | 5.51 | 36 |
| n-Propylbenzene | 0.0250 | U | 0.00736 | 0.00891 | 29.4 | 35.6 | 1 | 10.0-151 | | | 19.0 | 34 |
| Styrene | 0.0250 | U | 0.00769 | 0.00834 | 30.8 | 33.4 | 1 | 10.0-155 | | | 8.09 | 34 |
| 1,1,1,2-Tetrachloroethane | 0.0250 | U | 0.0107 | 0.0124 | 42.8 | 49.4 | 1 | 10.0-147 | | | 14.3 | 30 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | U | 0.0139 | 0.0159 | 55.7 | 63.8 | 1 | 10.0-155 | | | 13.5 | 31 |













# WG1032969
Volatile Organic Compounds (GC/MS) by Method 8260B

QUALITY CONTROL SUMMARY

L944284-15

ONE LAB. NATIONWIDE.











## L943975-12 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L943975-12  10/19/17 02:35 • (MS) R3259465-3  10/19/17 05:12 • (MSD) R3259465-4  10/19/17 05:29

| Analyte | Spike Amount mg/kg | Original Result mg/kg | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 0.0250 | U | 0.0105 | 0.0113 | 42.0 | 45.1 | 1 | 10.0-144 | | | 7.08 | 32 |
| Toluene | 0.0250 | U | 0.0113 | 0.0137 | 45.3 | 54.9 | 1 | 10.0-144 | | | 19.0 | 28 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | U | 0.0142 | 0.0168 | 56.8 | 67.2 | 1 | 10.0-153 | | | 16.8 | 33 |
| 1,2,3-Trichlorobenzene | 0.0250 | U | 0.00332 | 0.00334 | 13.3 | 13.4 | 1 | 10.0-153 | | | 0.620 | 40 |
| 1,2,4-Trichlorobenzene | 0.0250 | U | 0.00354 | 0.00402 | 14.2 | 16.1 | 1 | 10.0-156 | | | 12.8 | 40 |
| 1,1,1-Trichloroethane | 0.0250 | U | 0.0151 | 0.0172 | 60.3 | 68.8 | 1 | 18.0-145 | | | 13.2 | 29 |
| 1,1,2-Trichloroethane | 0.0250 | U | 0.0150 | 0.0178 | 60.1 | 71.2 | 1 | 12.0-151 | | | 16.8 | 28 |
| Trichloroethene | 0.0250 | U | 0.0133 | 0.0152 | 53.2 | 60.6 | 1 | 11.0-148 | | | 13.2 | 29 |
| Trichlorofluoromethane | 0.0250 | U | 0.0185 | 0.0217 | 74.0 | 86.8 | 1 | 10.0-157 | | | 16.0 | 34 |
| 1,2,3-Trichloropropane | 0.0250 | U | 0.0179 | 0.0202 | 71.6 | 80.8 | 1 | 10.0-154 | | | 12.2 | 32 |
| 1,2,3-Trimethylbenzene | 0.0250 | U | 0.00753 | 0.00866 | 30.1 | 34.7 | 1 | 10.0-150 | | | 14.1 | 33 |
| 1,2,4-Trimethylbenzene | 0.0250 | U | 0.00701 | 0.00808 | 28.1 | 32.3 | 1 | 10.0-151 | | | 14.1 | 34 |
| 1,3,5-Trimethylbenzene | 0.0250 | U | 0.00732 | 0.00831 | 29.3 | 33.3 | 1 | 10.0-150 | | | 12.8 | 33 |
| Vinyl chloride | 0.0250 | U | 0.0180 | 0.0212 | 72.1 | 84.8 | 1 | 10.0-150 | | | 16.3 | 29 |
| Xylenes, Total | 0.0750 | U | 0.0269 | 0.0320 | 35.8 | 42.7 | 1 | 10.0-150 | | | 17.4 | 31 |
| (S) Toluene-d8 | | | | | 95.3 | 96.4 | | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | | 107 | 107 | | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | | 101 | 104 | | 64.0-132 | | | | |

GLOSSARY OF TERMS

NATIONWIDE.



## Guide to Reading and Understanding Your Laboratory Report

The information below is designed to better explain the various terms used in your report of analytical results from the Laboratory.  This is not intended as a comprehensive explanation, and if you have additional questions please contact your project representative.









## Abbreviations and Definitions



| | |
|---|---|
| (dry) | Results are reported based on the dry weight of the sample. [this will only be present on a dry report basis for soils]. |
| MDL | Method Detection Limit. |
| MDL (dry) | Method Detection Limit. |
| RDL | Reported Detection Limit. |
| RDL (dry) | Reported Detection Limit. |
| Rec. | Recovery. |
| RPD | Relative Percent Difference. |
| SDG | Sample Delivery Group. |
| (S) | Surrogate (Surrogate Standard) - Analytes added to every blank, sample, Laboratory Control Sample/Duplicate and Matrix Spike/Duplicate; used to evaluate analytical efficiency by measuring recovery. Surrogates are not expected to be detected in all environmental media. |
| U | Not detected at the Reporting Limit (or MDL where applicable). |
| Analyte | The name of the particular compound or analysis performed. Some Analyses and Methods will have multiple analytes reported. |
| Dilution | If the sample matrix contains an interfering material, or if concentrations of analytes in the sample are higher than the highest limit of concentration that the laboratory can accurately report, the sample may be diluted for analysis. If a value different than 1 is used in this field, the result reported has already been corrected for this factor. |
| Limits | These are the target % recovery ranges or % difference value that the laboratory has historically determined as normal for the method and analyte being reported. Successful QC Sample analysis will target all analytes recovered or duplicated within these ranges. |
| Original Sample | The non-spiked sample in the prep batch used to determine the Relative Percent Difference (RPD) from a quality control sample. The Original Sample may not be included within the reported SDG. |
| Qualifier | This column provides a letter and/or number designation that corresponds to additional information concerning the result reported. If a Qualifier is present, a definition per Qualifier is provided within the Glossary and Definitions page and potentially a discussion of possible implications of the Qualifier in the Case Narrative if applicable. |
| Result | The actual analytical final result (corrected for any sample specific characteristics) reported for your sample. If there was no measurable result returned for a specific analyte, the result in this column may state "ND" (Not Detected) or "BDL" (Below Detectable Levels). The information in the results column should always be accompanied by either an MDL (Method Detection Limit) or RDL (Reporting Detection Limit) that defines the lowest value that the laboratory could detect or report for this analyte. |
| Case Narrative (Cn) | A brief discussion about the included sample results, including a discussion of any non-conformances to protocol observed either at sample receipt from the field or during the analytical process. If present, there will be a section in the Case Narrative to discuss the meaning of any data qualifiers used in the report. |
| Quality Control Summary (Qc) | This section of the report includes the results of the laboratory quality control analyses required by procedure or analytical methods to assist in evaluating the validity of the results reported for your samples. These analyses are not being performed on your samples typically, but on laboratory generated material. |
| Sample Chain of Custody (Sc) | This is the document created in the field when your samples were initially collected. This is used to verify the time and date of collection, the person collecting the samples, and the analyses that the laboratory is requested to perform. This chain of custody also documents all persons (excluding commercial shippers) that have had control or possession of the samples from the time of collection until delivery to the laboratory for analysis. |
| Sample Results (Sr) | This section of your report will provide the results of all testing performed on your samples. These results are provided by sample ID and are separated by the analyses performed on each sample. The header line of each analysis section for each sample will provide the name and method number for the analysis reported. |
| Sample Summary (Ss) | This section of the Analytical Report defines the specific analyses performed for each sample ID, including the dates and times of preparation and/or analysis. |

| Qualifier | Description |
|---|---|
| E | The analyte concentration exceeds the upper limit of the calibration range of the instrument established by the initial calibration (ICAL). |
| J | The identification of the analyte is acceptable; the reported value is an estimate. |
| J3 | The associated batch QC was outside the established quality control range for precision. |
| J6 | The sample matrix interfered with the ability to make any accurate determination; spike value is low. |
| V | The sample concentration is too high to evaluate accurate spike recoveries. |

ONE LAB. NATIONWIDE.



ESC Lab Sciences is the only environmental laboratory accredited/certified to support your work nationwide from one location. One phone call, one point of contact, one support lab is as accessible or prepared to handle your needs throughout the country. Our capacity and capability from our single location laboratory is comparable to the collective totals of the network laboratories in our industry. The most significant benefit to our "one location" design is the design of our laboratory campus. The model is conducive to accelerated productivity, decreasing turn-around time, and preventing cross contamination, thus protecting sample integrity. Our focus on premium quality and prompt service allows us to be **YOUR LAB OF CHOICE.**
\* Not all certifications held by the laboratory are applicable to the results reported in the attached report.

## State Accreditations










| State | Accreditation | State | Accreditation |
|---|---|---|---|
| Alabama | 40660 | Nevada | TN-03-2002-34 |
| Alaska | UST-080 | New Hampshire | 2975 |
| Arizona | AZ0612 | New Jersey–NELAP | TN002 |
| Arkansas | 88-0469 | New Mexico | TN00003 |
| California | 01157CA | New York | 11742 |
| Colorado | TN00003 | North Carolina | Env375 |
| Connecticut | PH-0197 | North Carolina [1] | DW21704 |
| Florida | E87487 | North Carolina [2] | 41 |
| Georgia | NELAP | North Dakota | R-140 |
| Georgia [1] | 923 | Ohio–VAP | CL0069 |
| Idaho | TN00003 | Oklahoma | 9915 |
| Illinois | 200008 | Oregon | TN200002 |
| Indiana | C-TN-01 | Pennsylvania | 68-02979 |
| Iowa | 364 | Rhode Island | 221 |
| Kansas | E-10277 | South Carolina | 84004 |
| Kentucky [1] | 90010 | South Dakota | n/a |
| Kentucky [2] | 16 | Tennessee [1,4] | 2006 |
| Louisiana | AI30792 | Texas | T 104704245-07-TX |
| Maine | TN0002 | Texas [5] | LAB0152 |
| Maryland | 324 | Utah | 6157585858 |
| Massachusetts | M-TN003 | Vermont | VT2006 |
| Michigan | 9958 | Virginia | 109 |
| Minnesota | 047-999-395 | Washington | C1915 |
| Mississippi | TN00003 | West Virginia | 233 |
| Missouri | 340 | Wisconsin | 9980939910 |
| Montana | CERT0086 | Wyoming | A2LA |
| Nebraska | NE-OS-15-05 | | |

## Third Party & Federal Accreditations

| | | | | |
|---|---|---|---|---|
| A2LA – ISO 17025 | 1461.01 | AIHA-LAP,LLC | 100789 |
| A2LA – ISO 17025 [5] | 1461.02 | DOD | 1461.01 |
| Canada | 1461.01 | USDA | S-67674 |
| EPA–Crypto | TN00003 | | |

[1] Drinking Water  [2] Underground Storage Tanks  [3] Aquatic Toxicity  [4] Chemical/Microbiological  [5] Mold  n/a Accreditation not applicable

## Our Locations

ESC Lab Sciences has sixty-four client support centers that provide sample pickup and/or the delivery of sampling supplies. If you would like assistance from one of our support offices, please contact our main office. **ESC Lab Sciences performs all testing at our central laboratory.**



**Pangea Environmental Serv -**
**Oakland, CA**

1710 Franklin Street

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612

Pres Chk

Analysis / Container / Preservative

Chain of Custody    Page ___ of ___

**ESC**

LABORATORIES
a subsidiary of Pangea

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Report to:
**Jake Wilson**

Email To: jwilson@pangeaenv.com;
rscheele@pangeaenv.com; pgroff@pangeaenv.com

Project
Description: **12210 San Pablo Avenue**

City/State Collected: Rickmond, CA

Phone: **415-259-8860**
Fax:

Client Project #

Lab Project #
**PANENVOCA-12210SANPA**

L # L944284

Collected by (print):
Patrick Groff

Site/Facility ID #
**RICHMOND, CA**

P.O. #

Table #

Collected by (signature):

Rush? (Lab MUST Be Notified)
____ Same Day ____ Five Day
____ Next Day ____ 5 Day (Rad Only)
____ Two Day ____ 10 Day (Rad Only)
____ Three Day

Quote #

Date Results Needed

Acctnum: **PANENVOCA**
Template:**T128650**
Prelogin: **P621227**
TSR:

Immediately
Packed on Ice N ___ Y X

No. of Cntrs

PB:

Shipped Via:

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | No. of Cntrs | VOCs V8260 2ozClr-NoPres | VOCs V8260 40ml/NaHSO4/5yr/MeOH | | | | | | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-20-3 | Grab | SS | 3' | 10-11-17 | 8:42 | 5 | X | X | | | | | | | | | - 01 |
| B-20-6 | | SS | 6' | | 8:49 | | X | X | | | | | | | | | - 02 |
| B-20-9 | | SS | 9' | | 8:54 | | X | X | | | | | | | | | - 03 |
| B-20-12 | | SS | 12' | | 9:00 | | X | X | | | | | | | | | - 04 |
| B-20-14 | | SS | 14' | | 9:05 | | X | X | | | | | | | | | - 04 |
| B-21-3 | | SS | 3' | | 7:30 | | X | X | | | | | | | | | -05 |
| B-21-6 | | SS | 6' | | 7:38 | | X | X | | | | | | | | | -06 |
| B-21-9 | | SS | 9' | | 7:45 | | X | X | | | | | | | | | -07 |
| B-21-12 | | SS | 12' | | 7:52 | | X | X | | | | | | | | | -08 |
| B-21-14 | | SS | 14' | | 7:58 | | X | X | | | | | | | | | -09 |

* Matrix:
SS - Soil   AIR - Air   F - Filter.
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other _____

Remarks: "5 Containers" includes 4 VOAs and 1 2-oz, no pres bottle.
· Please provide EDF

pH ___ Temp ___

Flow ___ Other ___

Sample Receipt Checklist
COC Seal Present/Intact: /NP  Y _ N
COC Signed/Accurate:      _Y _ N
Bottles arrive intact:    _Y _ N
Correct bottles used:     _Y _ N
Sufficient volume sent:   _Y _ N
        If Applicable
VOA Zero Headspace:       _Y _ N
Preservation Correct/Checked: _Y _ N

Samples returned via:
___ UPS ___ FedEx ___ Courier

Tracking # 7176 9002 4 7576

| Relinquished by : (Signature) | Date: 10-12-17 | Time: 13:47 | Received by: (Signature) | Trip Blank Received: (Yes / No) (HCL/ MeOH) TBB | If preservation required by Login: Date/Time |
|---|---|---|---|---|---|
| Relinquished by : (Signature) | Date: 10/16/17 | Time: 9:00am | Received by: (Signature) | Temp:0 °C  Bottles Received: 2.1c +0℉ 75 | |
| Relinquished by / (Signature) | Date: 10/16/17 | Time: 9:20 am | Received for lab by: (Signature) | Date: 10/17/17  Time: 08:45 | Hold:  Condition: NCF / OK |

**Pangea Environmental Serv - Oakland, CA**

1710 Franklin Street

Billing Information:

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612

Pres Chk

Analysis / Container / Preservative

Chain of Custody    Page ___ of ___

**ESC**

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Report to: **Jake Wilson**

Email To: jwilson@pangeaenv.com;
rscheele@pangeaenv.com; pgroff@pangeaenv.com

Project
Description: **12210 San Pablo Avenue**

City/State
Collected: Richmond, CA

Phone: 415-259-8860
Fax:

Client Project #

Lab Project #
**PANENVOCA-12210SANPA**

L # 1944784

Table #

Collected by (print):
Patrick Groff

Site/Facility ID #
**RICHMOND, CA**

P.O. #

Acctnum: **PANENVOCA**

Collected by (signature):

**Rush?** (Lab MUST Be Notified)
___ Same Day   ___ Five Day
___ Next Day   ___ 5 Day (Rad Only)
___ Two Day    ___ 10 Day (Rad Only)
___ Three Day

Quote #

Date Results Needed

Template: **T128650**

Prelogin: **P621227**

TSR:

Immediately
Packed on Ice  N ___  Y _X_

No. of Cntrs

PB:

Shipped Via:

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | No. of Cntrs | VOCs V8260 2ozClr-NoPres | VOCs V8260 40ml/NaHSO4/5yr/MeOH | TPH full scan | CAM-17 Metals | VOCs by 8260 | | | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-22-3 | Grab | SS | 3' | 10-11-17 | 9:35 | 5 | X | X | | | | | | | | | -11 |
| B-22-6 | | SS | 6' | | 9:42 | | X | X | | | | | | | | | -12 |
| B-22-9 | | SS | 9' | | 9:48 | | X | X | | | | | | | | | -13 |
| B-22-12 | | SS | 12' | | 9:55 | | X | X | | | | | | | | | -14 |
| B-22-14 | ↓ | SS | 14' | ↓ | 10:04 | ↓ | X | X | | | | | | | | | .15 |
| Waste-1 * | Comp | SS | | ↓ | | 15 | | X | X | X | | | | | | | -16  to |
| | | SS | | | | | | | | | | | | | | | |
| | | SS | | | | | | | | | | | | | | | |
| | | SS | | | | | | | | | | | | | | | |
| | | SS | | | | | | | | | | | | | | | |

\* Matrix:
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other ___

Remarks: "5 containers" includes 4 vials and 1 2-oz, no pres bottle
• Please provide EDF
\* Please combine all 2-oz, no pres bottle for waste disposal (provide separate report for waste)

Samples returned via:
___ UPS  ___ FedEx  ___ Courier ___

Tracking #

pH _____   Temp _____
Flow _____   Other _____

Sample Receipt Checklist
COC Seal Present/Intact:  NP __ Y __ N
COC Signed/Accurate:  __ Y __ N
Bottles arrive intact:  __ Y __ N
Correct bottles used:  __ Y __ N
Sufficient volume sent:  __ Y __ N
   If Applicable
VOA Zero Headspace:  __ Y __ N
Preservation Correct/Checked: __ Y __ N

| Relinquished by : (Signature) | Date: 10-12-17 | Time: 1347 | Received by: (Signature) | | Trip Blank Received:  Yes / No   HCL / MeOH   TBR |
|---|---|---|---|---|---|
| Relinquished by : (Signature) | Date: 10/16/17 | Time: 9:00am | Received by: (Signature) | Temp: 2.1 °C  +0.1 | Bottles Received: |
| Relinquished by : (Signature) | Date: 10/16/17 | Time: 9:20am | Received for lab by: (Signature) | Date: 14/17/17 | Time: 08:45 |

If preservation required by Login: Date/Time

Hold:

Condition: NCF / OK





# Enthalpy Analytical

2323 Fifth Street, Berkeley, CA 94710, Phone (510) 486-0900

**Laboratory Job Number 295175**
**ANALYTICAL REPORT**

Pangea Environmental          Project  : 1645.001.330
1710 Franklin Street          Location : Omo's Cleaners
Oakland, CA 94612             Level    : II

| Sample ID | Lab ID |
|-----------|------------|
| SG-4-3    | 295175-001 |
| SG-4-5    | 295175-002 |
| SG-4-7    | 295175-003 |
| SG-4-9    | 295175-004 |
| SG-4-11   | 295175-005 |
| B-23-3    | 295175-006 |
| B-23-5    | 295175-007 |
| B-23-7    | 295175-008 |
| B-23-9    | 295175-009 |
| B-23-11   | 295175-010 |
| B-23-13   | 295175-011 |
| B-24-3    | 295175-012 |
| B-24-5    | 295175-013 |
| B-24-7    | 295175-014 |
| B-24-9    | 295175-015 |
| B-24-11   | 295175-016 |
| B-24-13   | 295175-017 |
| B-25-5    | 295175-018 |
| B-25-7    | 295175-019 |
| B-25-9    | 295175-020 |

This data package has been reviewed for technical correctness and completeness.
Release of this data has been authorized by the Laboratory Manager or the
Manager's designee, as verified by the following signature. The results
contained in this report meet all requirements of NELAP and pertain only to
those samples which were submitted for analysis. This report may be reproduced
only in its entirety.

Signature: _____          Date:  12/21/2017
                Will Rice
             Project Manager
          will.rice@enthalpy.com
          (510) 204-2221 Ext 13102

CA ELAP# 2896, NELAP# 4044-001



# CASE NARRATIVE

| | |
|---|---|
| Laboratory number: | **295175** |
| Client: | **Pangea Environmental** |
| Project: | **1645.001.330** |
| Location: | **Omo's Cleaners** |
| Request Date: | **12/06/17** |
| Samples Received: | **12/06/17** |

This data package contains sample and QC results for eleven soil samples, requested for the above referenced project on 12/06/17. The samples were received cold and intact.

**Volatile Organics by GC/MS (EPA 8260B):**
Matrix spikes were not performed for this analysis in batch 254573 due to insufficient sample amount. Matrix spikes were not performed for this analysis in batch 254620 due to limited sample volume or interferences from the solvent in sample dilutions. High recoveries were observed for 1,1-dichloroethene and trichloroethene in the MS/MSD for batch 254587; the parent sample was not a project sample, the LCS was within limits, the associated RPDs were within limits, and these analytes were not detected at or above the RL in the associated samples. No other analytical problems were encountered.

Page 1 of 1

24.0

# CHAIN OF CUSTODY

# ENTHALPY
## A N A L Y T I C A L
Formerly Curtis & Tompkins Labs

2323 Fifth Street
Berkeley, CA 94710

Phone (510) 486-0900
Fax (510) 486-0532

Page __1__ of __2__
Chain of Custody # _____

C&T LOGIN # 245175

Project No: 1645. 001. 330
Project Name: Omo's Cleaners
Project P. O. No:
EDD Format:     Report Level ☒ II  ☐ III ☐ IV
Turnaround Time: ☐ RUSH _____  ☐ Standard

Sampler: E. Lervaag
Report To: Ron Scheele
Company: Pangea Env. Svs
Telephone: 510. 836- 3700
Email: rscheele@pangeaenv.com

**ANALYTICAL REQUEST**

| Lab No. | Sample ID. | Date Collected | Time Collected | Water | Solid | # of Containers | HCl | H2SO4 | HNO3 | NaOH | None | 8260 | 8HCH | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | SG-4AB-3 | 12·06·17 | 1115 | X | | 3 | | | | | X | | X | | | | | |
| | SG·4AB-5 | | 1130 | X | | | | | | | | | X | | | | | |
| | SG·4AB-7 | | 1140 | 2 | | | | | | | | X | | | | | | |
| | SG·4AB-9 | | 1150 | X | | | | | | | | | X | | | | | |
| | SG-4AB-11 | | 1200 | X | | | | | | | | X | | | | | | |
| | B-23-3 | | 1350 | X | | | | | | | | | X | | | | | |
| | B-23-5 | | 1345 | X | | | | | | | | X | | | | | | |
| | B-23-7 | | 1300 | 2 | | | | | | | | X | | | | | | |
| | B-23-9 | | 1305 | X | | | | | | | | | X | | | | | |
| | B-23-11 | | 1315 | X | | | | | | | | X | | | | | | |
| | B-23-13 | 12·06·17 | 1320 | X | | 3 | | | | | X | | X | | | | | |

Notes:

SAMPLE RECEIPT
☐ Intact
☐ Cold
☐ On Ice
☐ Ambient

| RELINQUISHED BY: | DATE: 12·06·17 | TIME: 1725 | RECEIVED BY: | DATE: 12/6/17 | TIME: 1725 |
|---|---|---|---|---|---|
| | DATE: | TIME: | | DATE: | TIME: |
| | DATE: | TIME: | | DATE: | TIME: |
| | DATE: | TIME: | | DATE: | TIME: |

3 of 34

# CHAIN OF CUSTODY

## ENTHALPY
### A N A L Y T I C A L
Formerly Curtis & Tompkins Labs

2323 Fifth Street
Berkeley, CA 94710

Phone (510) 486-0900
Fax (510) 486-0532

Page 2 of 2
Chain of Custody # _____

C&T LOGIN # 295175

Project No: 1645.001.330
Project Name: Omo's Cleaners
Project P. O. No: _____
EDD Format:   Report Level ☒ II  ☐ III ☐ IV
Turnaround Time: ☐ RUSH _____  ☒ Standard

Sampler: E. Lervaag
Report To: Ron Scheele
Company: Pangea Env. Svs.
Telephone: 510-836-3700
Email: rscheele@pangeaenv.com

### ANALYTICAL REQUEST

| Lab No. | Sample ID. | Date Collected | Time Collected | Water | Solid | # of Containers | HCl | H2SO4 | HNO3 | NaOH | None | 8010 | HDSP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | B-24-3 | 12.06.17 | 1355 | X | | 3 | | | | | X | X | |
| | B-24-5 | | 1400 | | | | | | | | | X | |
| | B-24-7 | | 1405 | | | | | | | | | X | |
| | B-24-9 | | 1410 | | | | | | | | | | X |
| | B-24-11 | | 1415 | | | | | | | | | X | |
| | B-24-13 | | 1420 | | | | | | | | | | X |
| | B-25-5 | | 1525 | | | | | | | | | X | |
| | B-25-7 | | 1530 | | | | | | | | | X | |
| | B-25-9 | 12.06.17 | 1535 | X | | 5 | | | | | X | X | |

Notes:

SAMPLE RECEIPT
☐ Intact
☐ Cold
☐ On Ice
☐ Ambient

| RELINQUISHED BY: | | | RECEIVED BY: | | |
|---|---|---|---|---|---|
| | DATE: 12.06.17 | TIME: 1725 | | DATE: 12/6/10 | TIME: 17:25 |
| | DATE: | TIME: | | DATE: | TIME: |
| | DATE: | TIME: | | DATE: | TIME: |

COOLER RECEIPT CHECKLIST

**ENTHALPY**
Berkeley

Login # _295175_   Date Received _12/06/17_   Number of coolers _1_
Client _Pangea Env. Svs._   Project _Omo's Cleaners_

Date Opened _12/06/17_ By (print) _EN_ (sign) _____
Date Logged in _____/_____ By (print) _____ (sign) _____
Date Labelled _____/_____ By (print) _____ (sign) _____

1. Did cooler come with a shipping slip (airbill, etc)_____ YES **NO**
    Shipping info_____

2A. Were custody seals present? .... ☐ YES (circle)  on cooler  on samples  ☑ NO
    How many _____ Name _____ Date _____
2B. Were custody seals intact upon arrival? _____ YES NO **N/A**
3. Were custody papers dry and intact when received? _____ **YES** NO
4. Were custody papers filled out properly (ink, signed, etc)? _____ **YES** NO
5. Is the project identifiable from custody papers? (If so fill out top of form) **YES** NO
6. Indicate the packing in cooler:  (if other, describe)_____

   ☐ Bubble Wrap     ☐ Foam blocks     ☑ Bags       ☐ None
   ☐ Cloth material  ☐ Cardboard       ☐ Styrofoam  ☐ Paper towels

7. Temperature documentation:     * Notify PM if temperature exceeds 6°C

   Type of ice used: ☐ Wet     ☐ Blue/Gel   ☑ None      Temp(°C)_____

   ☐ Temperature blank(s) included? ☐ Thermometer#_____ ☐ IR Gun#_____

   ☑ Samples received on ice directly from the field. Cooling process had begun

8. Were Method 5035 sampling containers present?_____ **YES** NO
    If YES, what time were they transferred to freezer?_____ _18:26_
9. Did all bottles arrive unbroken/unopened?_____ **YES** NO
10. Are there any missing / extra samples? _____ YES **NO**
11. Are samples in the appropriate containers for indicated tests? _____ **YES** NO
12. Are sample labels present, in good condition and complete? _____ **YES** NO
13. Do the sample labels agree with custody papers? _____ **YES** NO
14. Was sufficient amount of sample sent for tests requested? _____ **YES** NO
15. Are the samples appropriately preserved? _____ YES NO **N/A**
16. Did you check preservatives for all bottles for each sample? _____ YES NO **N/A**
17. Did you document your preservative check?  (pH strip lot#_____ ) YES NO **N/A**
18. Did you change the hold time in LIMS for unpreserved VOAs? _____ YES NO **N/A**
19. Did you change the hold time in LIMS for preserved terracores? _____ **YES** NO N/A
20. Are bubbles > 6mm absent in VOA samples? _____ YES NO **N/A**
21. Was the client contacted concerning this sample delivery? _____ YES **NO**
    If YES, Who was called?_____ By_____ Date:_____

COMMENTS _____
_____
_____
_____
_____
_____

Rev 14, 8/01/17



# Detections Summary for 295175

Results for any subcontracted analyses are not included in this summary.

Client   : Pangea Environmental
Project  : 1645.001.330
Location : Omo's Cleaners

### Client Sample ID : SG-4-7       Laboratory Sample ID : 295175-003

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 530 | | 180 | ug/Kg | As Recd | 36.45 | EPA 8260B | EPA 5035 |

### Client Sample ID : SG-4-11       Laboratory Sample ID : 295175-005

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 720 | | 220 | ug/Kg | As Recd | 43.79 | EPA 8260B | EPA 5035 |

### Client Sample ID : B-23-5       Laboratory Sample ID : 295175-007

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 350,000 | | 9,400 | ug/Kg | As Recd | 1885 | EPA 8260B | EPA 5035 |

### Client Sample ID : B-23-7       Laboratory Sample ID : 295175-008

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 5,800 | | 210 | ug/Kg | As Recd | 41.88 | EPA 8260B | EPA 5035 |

### Client Sample ID : B-23-11       Laboratory Sample ID : 295175-010

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 9,400 | | 420 | ug/Kg | As Recd | 84.35 | EPA 8260B | EPA 5035 |

### Client Sample ID : B-23-13       Laboratory Sample ID : 295175-011

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 10,000 | | 380 | ug/Kg | As Recd | 75.41 | EPA 8260B | EPA 5035 |

### Client Sample ID : B-24-5       Laboratory Sample ID : 295175-013

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 77,000 | | 2,300 | ug/Kg | As Recd | 454.2 | EPA 8260B | EPA 5035 |



Client Sample ID : B-24-7               Laboratory Sample ID :               295175-014

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---------|--------|-------|-----|-------|-------|-----|--------|-------------|
| Tetrachloroethene | 120,000 | | 5,000 | ug/Kg | As Recd | 998.4 | EPA 8260B | EPA 5035 |

Client Sample ID : B-24-11              Laboratory Sample ID :               295175-016

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---------|--------|-------|-----|-------|-------|-----|--------|-------------|
| Tetrachloroethene | 4,700 | | 180 | ug/Kg | As Recd | 36.61 | EPA 8260B | EPA 5035 |

Client Sample ID : B-24-13              Laboratory Sample ID :               295175-017

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---------|--------|-------|-----|-------|-------|-----|--------|-------------|
| Tetrachloroethene | 7,700 | | 260 | ug/Kg | As Recd | 51.40 | EPA 8260B | EPA 5035 |

Client Sample ID : B-25-5               Laboratory Sample ID :               295175-018

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---------|--------|-------|-----|-------|-------|-----|--------|-------------|
| Tetrachloroethene | 1,700 | | 180 | ug/Kg | As Recd | 36.88 | EPA 8260B | EPA 5035 |

Client Sample ID : B-25-7               Laboratory Sample ID :               295175-019

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---------|--------|-------|-----|-------|-------|-----|--------|-------------|
| Tetrachloroethene | 1,400 | | 200 | ug/Kg | As Recd | 39.43 | EPA 8260B | EPA 5035 |

Client Sample ID : B-25-9               Laboratory Sample ID :               295175-020

| Analyte | Result | Flags | RL | Units | Basis | IDF | Method | Prep Method |
|---------|--------|-------|-----|-------|-------|-----|--------|-------------|
| Tetrachloroethene | 2,800 | | 190 | ug/Kg | As Recd | 38.17 | EPA 8260B | EPA 5035 |



## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | SG-4-7 | Basis: | as received |
| Lab ID: | 295175-003 | Sampled: | 12/06/17 |
| Matrix: | Soil | Received: | 12/06/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL | Diln Fac | Batch# | Analyzed |
|---|---|---|---|---|---|
| Chloromethane | ND | 7.4 | 0.7386 | 254573 | 12/11/17 |
| Vinyl Chloride | ND | 7.4 | 0.7386 | 254573 | 12/11/17 |
| Bromomethane | ND | 7.4 | 0.7386 | 254573 | 12/11/17 |
| Chloroethane | ND | 7.4 | 0.7386 | 254573 | 12/11/17 |
| Trichlorofluoromethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Freon 113 | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,1-Dichloroethene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Methylene Chloride | ND | 15 | 0.7386 | 254573 | 12/11/17 |
| trans-1,2-Dichloroethene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,1-Dichloroethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| cis-1,2-Dichloroethene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Chloroform | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,1,1-Trichloroethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Carbon Tetrachloride | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,2-Dichloroethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Trichloroethene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,2-Dichloropropane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Bromodichloromethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| cis-1,3-Dichloropropene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| trans-1,3-Dichloropropene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,1,2-Trichloroethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Tetrachloroethene | 530 | 180 | 36.45 | 254620 | 12/12/17 |
| Dibromochloromethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Chlorobenzene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| Bromoform | ND | 7.4 | 0.7386 | 254573 | 12/11/17 |
| 1,1,2,2-Tetrachloroethane | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,3-Dichlorobenzene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,4-Dichlorobenzene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |
| 1,2-Dichlorobenzene | ND | 3.7 | 0.7386 | 254573 | 12/11/17 |

| Surrogate | %REC | Limits | Diln Fac | Batch# | Analyzed |
|---|---|---|---|---|---|
| Dibromofluoromethane | 117 | 76-132 | 0.7386 | 254573 | 12/11/17 |
| 1,2-Dichloroethane-d4 | 118 | 74-149 | 0.7386 | 254573 | 12/11/17 |
| Toluene-d8 | 97 | 80-120 | 0.7386 | 254573 | 12/11/17 |
| Bromofluorobenzene | 109 | 78-134 | 0.7386 | 254573 | 12/11/17 |

ND= Not Detected
RL= Reporting Limit



## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | SG-4-11 | Basis: | as received |
| Lab ID: | 295175-005 | Sampled: | 12/06/17 |
| Matrix: | Soil | Received: | 12/06/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL | Diln Fac | Batch# | Analyzed |
|---|---|---|---|---|---|
| Chloromethane | ND | 8.3 | 0.8251 | 254573 | 12/11/17 |
| Vinyl Chloride | ND | 8.3 | 0.8251 | 254573 | 12/11/17 |
| Bromomethane | ND | 8.3 | 0.8251 | 254573 | 12/11/17 |
| Chloroethane | ND | 8.3 | 0.8251 | 254573 | 12/11/17 |
| Trichlorofluoromethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Freon 113 | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,1-Dichloroethene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Methylene Chloride | ND | 17 | 0.8251 | 254573 | 12/11/17 |
| trans-1,2-Dichloroethene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,1-Dichloroethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| cis-1,2-Dichloroethene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Chloroform | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,1,1-Trichloroethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Carbon Tetrachloride | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,2-Dichloroethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Trichloroethene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,2-Dichloropropane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Bromodichloromethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| cis-1,3-Dichloropropene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| trans-1,3-Dichloropropene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,1,2-Trichloroethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Tetrachloroethene | 720 | 220 | 43.79 | 254620 | 12/12/17 |
| Dibromochloromethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Chlorobenzene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| Bromoform | ND | 8.3 | 0.8251 | 254573 | 12/11/17 |
| 1,1,2,2-Tetrachloroethane | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,3-Dichlorobenzene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,4-Dichlorobenzene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |
| 1,2-Dichlorobenzene | ND | 4.1 | 0.8251 | 254573 | 12/11/17 |

| Surrogate | %REC | Limits | Diln Fac | Batch# | Analyzed |
|---|---|---|---|---|---|
| Dibromofluoromethane | 118 | 76-132 | 0.8251 | 254573 | 12/11/17 |
| 1,2-Dichloroethane-d4 | 117 | 74-149 | 0.8251 | 254573 | 12/11/17 |
| Toluene-d8 | 97 | 80-120 | 0.8251 | 254573 | 12/11/17 |
| Bromofluorobenzene | 111 | 78-134 | 0.8251 | 254573 | 12/11/17 |

ND= Not Detected
RL= Reporting Limit

3.0



## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-23-5 | Diln Fac: | 1,885 |
| Lab ID: | 295175-007 | Batch#: | 254587 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/12/17 |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 19,000 |
| Vinyl Chloride | ND | 19,000 |
| Bromomethane | ND | 19,000 |
| Chloroethane | ND | 19,000 |
| Trichlorofluoromethane | ND | 9,400 |
| Freon 113 | ND | 9,400 |
| 1,1-Dichloroethene | ND | 9,400 |
| Methylene Chloride | ND | 38,000 |
| trans-1,2-Dichloroethene | ND | 9,400 |
| 1,1-Dichloroethane | ND | 9,400 |
| cis-1,2-Dichloroethene | ND | 9,400 |
| Chloroform | ND | 9,400 |
| 1,1,1-Trichloroethane | ND | 9,400 |
| Carbon Tetrachloride | ND | 9,400 |
| 1,2-Dichloroethane | ND | 9,400 |
| Trichloroethene | ND | 9,400 |
| 1,2-Dichloropropane | ND | 9,400 |
| Bromodichloromethane | ND | 9,400 |
| cis-1,3-Dichloropropene | ND | 9,400 |
| trans-1,3-Dichloropropene | ND | 9,400 |
| 1,1,2-Trichloroethane | ND | 9,400 |
| Tetrachloroethene | 350,000 | 9,400 |
| Dibromochloromethane | ND | 9,400 |
| Chlorobenzene | ND | 9,400 |
| Bromoform | ND | 19,000 |
| 1,1,2,2-Tetrachloroethane | ND | 9,400 |
| 1,3-Dichlorobenzene | ND | 9,400 |
| 1,4-Dichlorobenzene | ND | 9,400 |
| 1,2-Dichlorobenzene | ND | 9,400 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 105 | 76-132 |
| 1,2-Dichloroethane-d4 | 104 | 74-149 |
| Toluene-d8 | 98 | 80-120 |
| Bromofluorobenzene | 104 | 78-134 |

ND= Not Detected
RL= Reporting Limit

4.0



## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-23-7 | Diln Fac: | 41.88 |
| Lab ID: | 295175-008 | Batch#: | 254587 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/12/17 |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 420 |
| Vinyl Chloride | ND | 420 |
| Bromomethane | ND | 420 |
| Chloroethane | ND | 420 |
| Trichlorofluoromethane | ND | 210 |
| Freon 113 | ND | 210 |
| 1,1-Dichloroethene | ND | 210 |
| Methylene Chloride | ND | 840 |
| trans-1,2-Dichloroethene | ND | 210 |
| 1,1-Dichloroethane | ND | 210 |
| cis-1,2-Dichloroethene | ND | 210 |
| Chloroform | ND | 210 |
| 1,1,1-Trichloroethane | ND | 210 |
| Carbon Tetrachloride | ND | 210 |
| 1,2-Dichloroethane | ND | 210 |
| Trichloroethene | ND | 210 |
| 1,2-Dichloropropane | ND | 210 |
| Bromodichloromethane | ND | 210 |
| cis-1,3-Dichloropropene | ND | 210 |
| trans-1,3-Dichloropropene | ND | 210 |
| 1,1,2-Trichloroethane | ND | 210 |
| Tetrachloroethene | 5,800 | 210 |
| Dibromochloromethane | ND | 210 |
| Chlorobenzene | ND | 210 |
| Bromoform | ND | 420 |
| 1,1,2,2-Tetrachloroethane | ND | 210 |
| 1,3-Dichlorobenzene | ND | 210 |
| 1,4-Dichlorobenzene | ND | 210 |
| 1,2-Dichlorobenzene | ND | 210 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 104 | 76-132 |
| 1,2-Dichloroethane-d4 | 99 | 74-149 |
| Toluene-d8 | 98 | 80-120 |
| Bromofluorobenzene | 113 | 78-134 |

ND= Not Detected
RL= Reporting Limit

Page 1 of 1                                                                 5.0



## Purgeable Halocarbons by GC/MS

| Lab #: | 295175 | Location: | Omo's Cleaners |
|--------|--------|-----------|----------------|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-23-11 | Basis: | as received |
| Lab ID: | 295175-010 | Sampled: | 12/06/17 |
| Matrix: | Soil | Received: | 12/06/17 |
| Units: | ug/Kg | Analyzed: | 12/12/17 |

| Analyte | Result | RL | Diln Fac | Batch# |
|---------|--------|-----|----------|--------|
| Chloromethane | ND | 340 | 33.74 | 254587 |
| Vinyl Chloride | ND | 340 | 33.74 | 254587 |
| Bromomethane | ND | 340 | 33.74 | 254587 |
| Chloroethane | ND | 340 | 33.74 | 254587 |
| Trichlorofluoromethane | ND | 170 | 33.74 | 254587 |
| Freon 113 | ND | 170 | 33.74 | 254587 |
| 1,1-Dichloroethene | ND | 170 | 33.74 | 254587 |
| Methylene Chloride | ND | 670 | 33.74 | 254587 |
| trans-1,2-Dichloroethene | ND | 170 | 33.74 | 254587 |
| 1,1-Dichloroethane | ND | 170 | 33.74 | 254587 |
| cis-1,2-Dichloroethene | ND | 170 | 33.74 | 254587 |
| Chloroform | ND | 170 | 33.74 | 254587 |
| 1,1,1-Trichloroethane | ND | 170 | 33.74 | 254587 |
| Carbon Tetrachloride | ND | 170 | 33.74 | 254587 |
| 1,2-Dichloroethane | ND | 170 | 33.74 | 254587 |
| Trichloroethene | ND | 170 | 33.74 | 254587 |
| 1,2-Dichloropropane | ND | 170 | 33.74 | 254587 |
| Bromodichloromethane | ND | 170 | 33.74 | 254587 |
| cis-1,3-Dichloropropene | ND | 170 | 33.74 | 254587 |
| trans-1,3-Dichloropropene | ND | 170 | 33.74 | 254587 |
| 1,1,2-Trichloroethane | ND | 170 | 33.74 | 254587 |
| Tetrachloroethene | 9,400 | 420 | 84.35 | 254620 |
| Dibromochloromethane | ND | 170 | 33.74 | 254587 |
| Chlorobenzene | ND | 170 | 33.74 | 254587 |
| Bromoform | ND | 340 | 33.74 | 254587 |
| 1,1,2,2-Tetrachloroethane | ND | 170 | 33.74 | 254587 |
| 1,3-Dichlorobenzene | ND | 170 | 33.74 | 254587 |
| 1,4-Dichlorobenzene | ND | 170 | 33.74 | 254587 |
| 1,2-Dichlorobenzene | ND | 170 | 33.74 | 254587 |

| Surrogate | %REC | Limits | Diln Fac | Batch# |
|-----------|------|--------|----------|--------|
| Dibromofluoromethane | 106 | 76-132 | 33.74 | 254587 |
| 1,2-Dichloroethane-d4 | 99 | 74-149 | 33.74 | 254587 |
| Toluene-d8 | 96 | 80-120 | 33.74 | 254587 |
| Bromofluorobenzene | 111 | 78-134 | 33.74 | 254587 |

ND= Not Detected
RL= Reporting Limit

6.0



## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-23-13 | Basis: | as received |
| Lab ID: | 295175-011 | Sampled: | 12/06/17 |
| Matrix: | Soil | Received: | 12/06/17 |
| Units: | ug/Kg | Analyzed: | 12/20/17 |

| Analyte | Result | RL | Diln Fac | Batch# |
|---|---|---|---|---|
| Chloromethane | ND | 470 | 47.13 | 254831 |
| Vinyl Chloride | ND | 470 | 47.13 | 254831 |
| Bromomethane | ND | 470 | 47.13 | 254831 |
| Chloroethane | ND | 470 | 47.13 | 254831 |
| Trichlorofluoromethane | ND | 240 | 47.13 | 254831 |
| Freon 113 | ND | 240 | 47.13 | 254831 |
| 1,1-Dichloroethene | ND | 240 | 47.13 | 254831 |
| Methylene Chloride | ND | 940 | 47.13 | 254831 |
| trans-1,2-Dichloroethene | ND | 240 | 47.13 | 254831 |
| 1,1-Dichloroethane | ND | 240 | 47.13 | 254831 |
| cis-1,2-Dichloroethene | ND | 240 | 47.13 | 254831 |
| Chloroform | ND | 240 | 47.13 | 254831 |
| 1,1,1-Trichloroethane | ND | 240 | 47.13 | 254831 |
| Carbon Tetrachloride | ND | 240 | 47.13 | 254831 |
| 1,2-Dichloroethane | ND | 240 | 47.13 | 254831 |
| Trichloroethene | ND | 240 | 47.13 | 254831 |
| 1,2-Dichloropropane | ND | 240 | 47.13 | 254831 |
| Bromodichloromethane | ND | 240 | 47.13 | 254831 |
| cis-1,3-Dichloropropene | ND | 240 | 47.13 | 254831 |
| trans-1,3-Dichloropropene | ND | 240 | 47.13 | 254831 |
| 1,1,2-Trichloroethane | ND | 240 | 47.13 | 254831 |
| Tetrachloroethene | 10,000 | 380 | 75.41 | 254919 |
| Dibromochloromethane | ND | 240 | 47.13 | 254831 |
| Chlorobenzene | ND | 240 | 47.13 | 254831 |
| Bromoform | ND | 470 | 47.13 | 254831 |
| 1,1,2,2-Tetrachloroethane | ND | 240 | 47.13 | 254831 |
| 1,3-Dichlorobenzene | ND | 240 | 47.13 | 254831 |
| 1,4-Dichlorobenzene | ND | 240 | 47.13 | 254831 |
| 1,2-Dichlorobenzene | ND | 240 | 47.13 | 254831 |

| Surrogate | %REC | Limits | Diln Fac | Batch# |
|---|---|---|---|---|
| Dibromofluoromethane | 102 | 76-132 | 47.13 | 254831 |
| 1,2-Dichloroethane-d4 | 127 | 74-149 | 47.13 | 254831 |
| Toluene-d8 | 100 | 80-120 | 47.13 | 254831 |
| Bromofluorobenzene | 106 | 78-134 | 47.13 | 254831 |

ND= Not Detected
RL= Reporting Limit
Page 1 of 1                                                                            28.0


ENTHALPY ANALYTICAL

## Purgeable Halocarbons by GC/MS

| Lab #: | 295175 | Location: | Omo's Cleaners |
|--------|--------|-----------|----------------|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-24-5 | Diln Fac: | 454.2 |
| Lab ID: | 295175-013 | Batch#: | 254587 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/12/17 |

| Analyte | Result | RL |
|---------|--------|-----|
| Chloromethane | ND | 4,500 |
| Vinyl Chloride | ND | 4,500 |
| Bromomethane | ND | 4,500 |
| Chloroethane | ND | 4,500 |
| Trichlorofluoromethane | ND | 2,300 |
| Freon 113 | ND | 2,300 |
| 1,1-Dichloroethene | ND | 2,300 |
| Methylene Chloride | ND | 9,100 |
| trans-1,2-Dichloroethene | ND | 2,300 |
| 1,1-Dichloroethane | ND | 2,300 |
| cis-1,2-Dichloroethene | ND | 2,300 |
| Chloroform | ND | 2,300 |
| 1,1,1-Trichloroethane | ND | 2,300 |
| Carbon Tetrachloride | ND | 2,300 |
| 1,2-Dichloroethane | ND | 2,300 |
| Trichloroethene | ND | 2,300 |
| 1,2-Dichloropropane | ND | 2,300 |
| Bromodichloromethane | ND | 2,300 |
| cis-1,3-Dichloropropene | ND | 2,300 |
| trans-1,3-Dichloropropene | ND | 2,300 |
| 1,1,2-Trichloroethane | ND | 2,300 |
| Tetrachloroethene | 77,000 | 2,300 |
| Dibromochloromethane | ND | 2,300 |
| Chlorobenzene | ND | 2,300 |
| Bromoform | ND | 4,500 |
| 1,1,2,2-Tetrachloroethane | ND | 2,300 |
| 1,3-Dichlorobenzene | ND | 2,300 |
| 1,4-Dichlorobenzene | ND | 2,300 |
| 1,2-Dichlorobenzene | ND | 2,300 |

| Surrogate | %REC | Limits |
|-----------|------|--------|
| Dibromofluoromethane | 104 | 76-132 |
| 1,2-Dichloroethane-d4 | 99 | 74-149 |
| Toluene-d8 | 99 | 80-120 |
| Bromofluorobenzene | 109 | 78-134 |

ND= Not Detected
RL= Reporting Limit

7.0



## Purgeable Halocarbons by GC/MS

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-24-7 | Basis: | as received |
| Lab ID: | 295175-014 | Sampled: | 12/06/17 |
| Matrix: | Soil | Received: | 12/06/17 |
| Units: | ug/Kg | Analyzed: | 12/12/17 |

| Analyte | Result | RL | Diln Fac | Batch# |
|---|---|---|---|---|
| Chloromethane | ND | 5,000 | 499.2 | 254587 |
| Vinyl Chloride | ND | 5,000 | 499.2 | 254587 |
| Bromomethane | ND | 5,000 | 499.2 | 254587 |
| Chloroethane | ND | 5,000 | 499.2 | 254587 |
| Trichlorofluoromethane | ND | 2,500 | 499.2 | 254587 |
| Freon 113 | ND | 2,500 | 499.2 | 254587 |
| 1,1-Dichloroethene | ND | 2,500 | 499.2 | 254587 |
| Methylene Chloride | ND | 10,000 | 499.2 | 254587 |
| trans-1,2-Dichloroethene | ND | 2,500 | 499.2 | 254587 |
| 1,1-Dichloroethane | ND | 2,500 | 499.2 | 254587 |
| cis-1,2-Dichloroethene | ND | 2,500 | 499.2 | 254587 |
| Chloroform | ND | 2,500 | 499.2 | 254587 |
| 1,1,1-Trichloroethane | ND | 2,500 | 499.2 | 254587 |
| Carbon Tetrachloride | ND | 2,500 | 499.2 | 254587 |
| 1,2-Dichloroethane | ND | 2,500 | 499.2 | 254587 |
| Trichloroethene | ND | 2,500 | 499.2 | 254587 |
| 1,2-Dichloropropane | ND | 2,500 | 499.2 | 254587 |
| Bromodichloromethane | ND | 2,500 | 499.2 | 254587 |
| cis-1,3-Dichloropropene | ND | 2,500 | 499.2 | 254587 |
| trans-1,3-Dichloropropene | ND | 2,500 | 499.2 | 254587 |
| 1,1,2-Trichloroethane | ND | 2,500 | 499.2 | 254587 |
| Tetrachloroethene | 120,000 | 5,000 | 998.4 | 254620 |
| Dibromochloromethane | ND | 2,500 | 499.2 | 254587 |
| Chlorobenzene | ND | 2,500 | 499.2 | 254587 |
| Bromoform | ND | 5,000 | 499.2 | 254587 |
| 1,1,2,2-Tetrachloroethane | ND | 2,500 | 499.2 | 254587 |
| 1,3-Dichlorobenzene | ND | 2,500 | 499.2 | 254587 |
| 1,4-Dichlorobenzene | ND | 2,500 | 499.2 | 254587 |
| 1,2-Dichlorobenzene | ND | 2,500 | 499.2 | 254587 |

| Surrogate | %REC | Limits | Diln Fac | Batch# |
|---|---|---|---|---|
| Dibromofluoromethane | 106 | 76-132 | 499.2 | 254587 |
| 1,2-Dichloroethane-d4 | 102 | 74-149 | 499.2 | 254587 |
| Toluene-d8 | 99 | 80-120 | 499.2 | 254587 |
| Bromofluorobenzene | 107 | 78-134 | 499.2 | 254587 |

ND= Not Detected
RL= Reporting Limit

8.0


ENTHALPY
ANALYTICAL

## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-24-11 | Diln Fac: | 36.61 |
| Lab ID: | 295175-016 | Batch#: | 254553 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/11/17 |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 370 |
| Vinyl Chloride | ND | 370 |
| Bromomethane | ND | 370 |
| Chloroethane | ND | 370 |
| Trichlorofluoromethane | ND | 180 |
| Freon 113 | ND | 180 |
| 1,1-Dichloroethene | ND | 180 |
| Methylene Chloride | ND | 730 |
| trans-1,2-Dichloroethene | ND | 180 |
| 1,1-Dichloroethane | ND | 180 |
| cis-1,2-Dichloroethene | ND | 180 |
| Chloroform | ND | 180 |
| 1,1,1-Trichloroethane | ND | 180 |
| Carbon Tetrachloride | ND | 180 |
| 1,2-Dichloroethane | ND | 180 |
| Trichloroethene | ND | 180 |
| 1,2-Dichloropropane | ND | 180 |
| Bromodichloromethane | ND | 180 |
| cis-1,3-Dichloropropene | ND | 180 |
| trans-1,3-Dichloropropene | ND | 180 |
| 1,1,2-Trichloroethane | ND | 180 |
| Tetrachloroethene | 4,700 | 180 |
| Dibromochloromethane | ND | 180 |
| Chlorobenzene | ND | 180 |
| Bromoform | ND | 370 |
| 1,1,2,2-Tetrachloroethane | ND | 180 |
| 1,3-Dichlorobenzene | ND | 180 |
| 1,4-Dichlorobenzene | ND | 180 |
| 1,2-Dichlorobenzene | ND | 180 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 100 | 76-132 |
| 1,2-Dichloroethane-d4 | 118 | 74-149 |
| Toluene-d8 | 102 | 80-120 |
| Bromofluorobenzene | 114 | 78-134 |

ND= Not Detected
RL= Reporting Limit
Page 1 of 1                                                                    9.0



## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-24-13 | Diln Fac: | 51.40 |
| Lab ID: | 295175-017 | Batch#: | 254831 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/20/17 |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 510 |
| Vinyl Chloride | ND | 510 |
| Bromomethane | ND | 510 |
| Chloroethane | ND | 510 |
| Trichlorofluoromethane | ND | 260 |
| Freon 113 | ND | 260 |
| 1,1-Dichloroethene | ND | 260 |
| Methylene Chloride | ND | 1,000 |
| trans-1,2-Dichloroethene | ND | 260 |
| 1,1-Dichloroethane | ND | 260 |
| cis-1,2-Dichloroethene | ND | 260 |
| Chloroform | ND | 260 |
| 1,1,1-Trichloroethane | ND | 260 |
| Carbon Tetrachloride | ND | 260 |
| 1,2-Dichloroethane | ND | 260 |
| Trichloroethene | ND | 260 |
| 1,2-Dichloropropane | ND | 260 |
| Bromodichloromethane | ND | 260 |
| cis-1,3-Dichloropropene | ND | 260 |
| trans-1,3-Dichloropropene | ND | 260 |
| 1,1,2-Trichloroethane | ND | 260 |
| Tetrachloroethene | 7,700 | 260 |
| Dibromochloromethane | ND | 260 |
| Chlorobenzene | ND | 260 |
| Bromoform | ND | 510 |
| 1,1,2,2-Tetrachloroethane | ND | 260 |
| 1,3-Dichlorobenzene | ND | 260 |
| 1,4-Dichlorobenzene | ND | 260 |
| 1,2-Dichlorobenzene | ND | 260 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 102 | 76-132 |
| 1,2-Dichloroethane-d4 | 128 | 74-149 |
| Toluene-d8 | 101 | 80-120 |
| Bromofluorobenzene | 106 | 78-134 |

ND= Not Detected
RL= Reporting Limit

29.0



## Purgeable Halocarbons by GC/MS

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-25-5 | Diln Fac: | 36.88 |
| Lab ID: | 295175-018 | Batch#: | 254553 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/11/17 |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 370 |
| Vinyl Chloride | ND | 370 |
| Bromomethane | ND | 370 |
| Chloroethane | ND | 370 |
| Trichlorofluoromethane | ND | 180 |
| Freon 113 | ND | 180 |
| 1,1-Dichloroethene | ND | 180 |
| Methylene Chloride | ND | 740 |
| trans-1,2-Dichloroethene | ND | 180 |
| 1,1-Dichloroethane | ND | 180 |
| cis-1,2-Dichloroethene | ND | 180 |
| Chloroform | ND | 180 |
| 1,1,1-Trichloroethane | ND | 180 |
| Carbon Tetrachloride | ND | 180 |
| 1,2-Dichloroethane | ND | 180 |
| Trichloroethene | ND | 180 |
| 1,2-Dichloropropane | ND | 180 |
| Bromodichloromethane | ND | 180 |
| cis-1,3-Dichloropropene | ND | 180 |
| trans-1,3-Dichloropropene | ND | 180 |
| 1,1,2-Trichloroethane | ND | 180 |
| Tetrachloroethene | 1,700 | 180 |
| Dibromochloromethane | ND | 180 |
| Chlorobenzene | ND | 180 |
| Bromoform | ND | 370 |
| 1,1,2,2-Tetrachloroethane | ND | 180 |
| 1,3-Dichlorobenzene | ND | 180 |
| 1,4-Dichlorobenzene | ND | 180 |
| 1,2-Dichlorobenzene | ND | 180 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 100 | 76-132 |
| 1,2-Dichloroethane-d4 | 117 | 74-149 |
| Toluene-d8 | 104 | 80-120 |
| Bromofluorobenzene | 116 | 78-134 |

ND= Not Detected
RL= Reporting Limit

10.0



## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-25-7 | Diln Fac: | 39.43 |
| Lab ID: | 295175-019 | Batch#: | 254553 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/11/17 |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 390 |
| Vinyl Chloride | ND | 390 |
| Bromomethane | ND | 390 |
| Chloroethane | ND | 390 |
| Trichlorofluoromethane | ND | 200 |
| Freon 113 | ND | 200 |
| 1,1-Dichloroethene | ND | 200 |
| Methylene Chloride | ND | 790 |
| trans-1,2-Dichloroethene | ND | 200 |
| 1,1-Dichloroethane | ND | 200 |
| cis-1,2-Dichloroethene | ND | 200 |
| Chloroform | ND | 200 |
| 1,1,1-Trichloroethane | ND | 200 |
| Carbon Tetrachloride | ND | 200 |
| 1,2-Dichloroethane | ND | 200 |
| Trichloroethene | ND | 200 |
| 1,2-Dichloropropane | ND | 200 |
| Bromodichloromethane | ND | 200 |
| cis-1,3-Dichloropropene | ND | 200 |
| trans-1,3-Dichloropropene | ND | 200 |
| 1,1,2-Trichloroethane | ND | 200 |
| Tetrachloroethene | 1,400 | 200 |
| Dibromochloromethane | ND | 200 |
| Chlorobenzene | ND | 200 |
| Bromoform | ND | 390 |
| 1,1,2,2-Tetrachloroethane | ND | 200 |
| 1,3-Dichlorobenzene | ND | 200 |
| 1,4-Dichlorobenzene | ND | 200 |
| 1,2-Dichlorobenzene | ND | 200 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 101 | 76-132 |
| 1,2-Dichloroethane-d4 | 119 | 74-149 |
| Toluene-d8 | 104 | 80-120 |
| Bromofluorobenzene | 117 | 78-134 |

ND= Not Detected
RL= Reporting Limit

11.0



## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | B-25-9 | Diln Fac: | 38.17 |
| Lab ID: | 295175-020 | Batch#: | 254553 |
| Matrix: | Soil | Sampled: | 12/06/17 |
| Units: | ug/Kg | Received: | 12/06/17 |
| Basis: | as received | Analyzed: | 12/12/17 |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 380 |
| Vinyl Chloride | ND | 380 |
| Bromomethane | ND | 380 |
| Chloroethane | ND | 380 |
| Trichlorofluoromethane | ND | 190 |
| Freon 113 | ND | 190 |
| 1,1-Dichloroethene | ND | 190 |
| Methylene Chloride | ND | 760 |
| trans-1,2-Dichloroethene | ND | 190 |
| 1,1-Dichloroethane | ND | 190 |
| cis-1,2-Dichloroethene | ND | 190 |
| Chloroform | ND | 190 |
| 1,1,1-Trichloroethane | ND | 190 |
| Carbon Tetrachloride | ND | 190 |
| 1,2-Dichloroethane | ND | 190 |
| Trichloroethene | ND | 190 |
| 1,2-Dichloropropane | ND | 190 |
| Bromodichloromethane | ND | 190 |
| cis-1,3-Dichloropropene | ND | 190 |
| trans-1,3-Dichloropropene | ND | 190 |
| 1,1,2-Trichloroethane | ND | 190 |
| Tetrachloroethene | 2,800 | 190 |
| Dibromochloromethane | ND | 190 |
| Chlorobenzene | ND | 190 |
| Bromoform | ND | 380 |
| 1,1,2,2-Tetrachloroethane | ND | 190 |
| 1,3-Dichlorobenzene | ND | 190 |
| 1,4-Dichlorobenzene | ND | 190 |
| 1,2-Dichlorobenzene | ND | 190 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 101 | 76-132 |
| 1,2-Dichloroethane-d4 | 118 | 74-149 |
| Toluene-d8 | 102 | 80-120 |
| Bromofluorobenzene | 114 | 78-134 |

ND= Not Detected
RL= Reporting Limit

Page 1 of 1

12.0



Batch QC Report

| Purgeable Halocarbons by GC/MS | |
|---|---|
| Lab #: 295175 | Location: Omo's Cleaners |
| Client: Pangea Environmental | Prep: EPA 5035 |
| Project#: 1645.001.330 | Analysis: EPA 8260B |
| Type: LCS | Diln Fac: 1.000 |
| Lab ID: QC912294 | Batch#: 254553 |
| Matrix: Soil | Analyzed: 12/11/17 |
| Units: ug/Kg | |

| Analyte | Spiked | Result | %REC | Limits |
|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 26.05 | 104 | 68-132 |
| Trichloroethene | 25.00 | 27.67 | 111 | 75-120 |
| Chlorobenzene | 25.00 | 27.88 | 112 | 80-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 104 | 76-132 |
| 1,2-Dichloroethane-d4 | 123 | 74-149 |
| Toluene-d8 | 103 | 80-120 |
| Bromofluorobenzene | 100 | 78-134 |



Batch QC Report

| Purgeable Halocarbons by GC/MS | | |
|---|---|---|

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Type: | BLANK | Diln Fac: | 1.000 |
| Lab ID: | QC912295 | Batch#: | 254553 |
| Matrix: | Soil | Analyzed: | 12/11/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 10 |
| Vinyl Chloride | ND | 10 |
| Bromomethane | ND | 10 |
| Chloroethane | ND | 10 |
| Trichlorofluoromethane | ND | 5.0 |
| Freon 113 | ND | 5.0 |
| 1,1-Dichloroethene | ND | 5.0 |
| Methylene Chloride | ND | 20 |
| trans-1,2-Dichloroethene | ND | 5.0 |
| 1,1-Dichloroethane | ND | 5.0 |
| cis-1,2-Dichloroethene | ND | 5.0 |
| Chloroform | ND | 5.0 |
| 1,1,1-Trichloroethane | ND | 5.0 |
| Carbon Tetrachloride | ND | 5.0 |
| 1,2-Dichloroethane | ND | 5.0 |
| Trichloroethene | ND | 5.0 |
| 1,2-Dichloropropane | ND | 5.0 |
| Bromodichloromethane | ND | 5.0 |
| cis-1,3-Dichloropropene | ND | 5.0 |
| trans-1,3-Dichloropropene | ND | 5.0 |
| 1,1,2-Trichloroethane | ND | 5.0 |
| Tetrachloroethene | ND | 5.0 |
| Dibromochloromethane | ND | 5.0 |
| Chlorobenzene | ND | 5.0 |
| Bromoform | ND | 10 |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 |
| 1,3-Dichlorobenzene | ND | 5.0 |
| 1,4-Dichlorobenzene | ND | 5.0 |
| 1,2-Dichlorobenzene | ND | 5.0 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 104 | 76-132 |
| 1,2-Dichloroethane-d4 | 129 | 74-149 |
| Toluene-d8 | 105 | 80-120 |
| Bromofluorobenzene | 120 | 78-134 |

ND= Not Detected
RL= Reporting Limit
Page 1 of 1                                                                14.0



Batch QC Report

| **Purgeable Halocarbons by GC/MS** | | |
|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Matrix: | Soil | Batch#: | 254573 |
| Units: | ug/Kg | Analyzed: | 12/11/17 |
| Diln Fac: | 1.000 | | |

Type:          BS                          Lab ID:          QC912367

| Analyte | Spiked | Result | %REC | Limits |
|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 28.78 | 115 | 68-132 |
| Trichloroethene | 25.00 | 28.21 | 113 | 75-120 |
| Chlorobenzene | 25.00 | 28.54 | 114 | 80-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 105 | 76-132 |
| 1,2-Dichloroethane-d4 | 104 | 74-149 |
| Toluene-d8 | 97 | 80-120 |
| Bromofluorobenzene | 95 | 78-134 |

Type:          BSD                         Lab ID:          QC912368

| Analyte | Spiked | Result | %REC | Limits | RPD | Lim |
|---|---|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 27.36 | 109 | 68-132 | 5 | 28 |
| Trichloroethene | 25.00 | 26.96 | 108 | 75-120 | 5 | 23 |
| Chlorobenzene | 25.00 | 27.60 | 110 | 80-120 | 3 | 21 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 104 | 76-132 |
| 1,2-Dichloroethane-d4 | 100 | 74-149 |
| Toluene-d8 | 97 | 80-120 |
| Bromofluorobenzene | 96 | 78-134 |

RPD= Relative Percent Difference



Batch QC Report

| Purgeable Halocarbons by GC/MS | | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Type: | BLANK | Diln Fac: | 1.000 |
| Lab ID: | QC912421 | Batch#: | 254587 |
| Matrix: | Soil | Analyzed: | 12/11/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 10 |
| Vinyl Chloride | ND | 10 |
| Bromomethane | ND | 10 |
| Chloroethane | ND | 10 |
| Trichlorofluoromethane | ND | 5.0 |
| Freon 113 | ND | 5.0 |
| 1,1-Dichloroethene | ND | 5.0 |
| Methylene Chloride | ND | 20 |
| trans-1,2-Dichloroethene | ND | 5.0 |
| 1,1-Dichloroethane | ND | 5.0 |
| cis-1,2-Dichloroethene | ND | 5.0 |
| Chloroform | ND | 5.0 |
| 1,1,1-Trichloroethane | ND | 5.0 |
| Carbon Tetrachloride | ND | 5.0 |
| 1,2-Dichloroethane | ND | 5.0 |
| Trichloroethene | ND | 5.0 |
| 1,2-Dichloropropane | ND | 5.0 |
| Bromodichloromethane | ND | 5.0 |
| cis-1,3-Dichloropropene | ND | 5.0 |
| trans-1,3-Dichloropropene | ND | 5.0 |
| 1,1,2-Trichloroethane | ND | 5.0 |
| Tetrachloroethene | ND | 5.0 |
| Dibromochloromethane | ND | 5.0 |
| Chlorobenzene | ND | 5.0 |
| Bromoform | ND | 10 |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 |
| 1,3-Dichlorobenzene | ND | 5.0 |
| 1,4-Dichlorobenzene | ND | 5.0 |
| 1,2-Dichlorobenzene | ND | 5.0 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 112 | 76-132 |
| 1,2-Dichloroethane-d4 | 105 | 74-149 |
| Toluene-d8 | 97 | 80-120 |
| Bromofluorobenzene | 110 | 78-134 |

ND= Not Detected
RL= Reporting Limit

17.0



Batch QC Report

| Purgeable Halocarbons by GC/MS | | | | |
|---|---|---|---|---|

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Type: | LCS | Diln Fac: | 1.000 |
| Lab ID: | QC912423 | Batch#: | 254587 |
| Matrix: | Soil | Analyzed: | 12/11/17 |
| Units: | ug/Kg | | |

| Analyte | Spiked | Result | %REC | Limits |
|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 29.39 | 118 | 68-132 |
| Trichloroethene | 25.00 | 21.53 | 86 | 75-120 |
| Chlorobenzene | 25.00 | 21.02 | 84 | 80-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 103 | 76-132 |
| 1,2-Dichloroethane-d4 | 95 | 74-149 |
| Toluene-d8 | 101 | 80-120 |
| Bromofluorobenzene | 107 | 78-134 |



Batch QC Report

| Purgeable Halocarbons by GC/MS |
|---|

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Type: | BLANK | Diln Fac: | 1.000 |
| Lab ID: | QC912489 | Batch#: | 254573 |
| Matrix: | Soil | Analyzed: | 12/11/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 10 |
| Vinyl Chloride | ND | 10 |
| Bromomethane | ND | 10 |
| Chloroethane | ND | 10 |
| Trichlorofluoromethane | ND | 5.0 |
| Freon 113 | ND | 5.0 |
| 1,1-Dichloroethene | ND | 5.0 |
| Methylene Chloride | ND | 20 |
| trans-1,2-Dichloroethene | ND | 5.0 |
| 1,1-Dichloroethane | ND | 5.0 |
| cis-1,2-Dichloroethene | ND | 5.0 |
| Chloroform | ND | 5.0 |
| 1,1,1-Trichloroethane | ND | 5.0 |
| Carbon Tetrachloride | ND | 5.0 |
| 1,2-Dichloroethane | ND | 5.0 |
| Trichloroethene | ND | 5.0 |
| 1,2-Dichloropropane | ND | 5.0 |
| Bromodichloromethane | ND | 5.0 |
| cis-1,3-Dichloropropene | ND | 5.0 |
| trans-1,3-Dichloropropene | ND | 5.0 |
| 1,1,2-Trichloroethane | ND | 5.0 |
| Tetrachloroethene | ND | 5.0 |
| Dibromochloromethane | ND | 5.0 |
| Chlorobenzene | ND | 5.0 |
| Bromoform | ND | 10 |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 |
| 1,3-Dichlorobenzene | ND | 5.0 |
| 1,4-Dichlorobenzene | ND | 5.0 |
| 1,2-Dichlorobenzene | ND | 5.0 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 103 | 76-132 |
| 1,2-Dichloroethane-d4 | 95 | 74-149 |
| Toluene-d8 | 98 | 80-120 |
| Bromofluorobenzene | 107 | 78-134 |

ND= Not Detected
RL= Reporting Limit

19.0



Batch QC Report

| **Purgeable Halocarbons by GC/MS** |
|---|

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5030B |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | ZZZZZZZZZZ | Batch#: | 254553 |
| MSS Lab ID: | 295303-001 | Sampled: | 12/08/17 |
| Matrix: | Soil | Received: | 12/11/17 |
| Units: | ug/Kg | Analyzed: | 12/12/17 |
| Basis: | as received | | |

Type:     MS                         Diln Fac:     0.8636
Lab ID:   QC912529

| Analyte | MSS Result | Spiked | Result | %REC | Limits |
|---|---|---|---|---|---|
| 1,1-Dichloroethene | <0.3807 | 43.18 | 48.27 | 112 | 64-131 |
| Trichloroethene | <0.3626 | 43.18 | 44.44 | 103 | 57-133 |
| Chlorobenzene | <0.3419 | 43.18 | 40.09 | 93 | 56-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 105 | 76-132 |
| 1,2-Dichloroethane-d4 | 112 | 74-149 |
| Toluene-d8 | 103 | 80-120 |
| Bromofluorobenzene | 100 | 78-134 |

Type:     MSD                        Diln Fac:     0.9470
Lab ID:   QC912530

| Analyte | Spiked | Result | %REC | Limits | RPD | Lim |
|---|---|---|---|---|---|---|
| 1,1-Dichloroethene | 47.35 | 54.32 | 115 | 64-131 | 3 | 32 |
| Trichloroethene | 47.35 | 50.44 | 107 | 57-133 | 3 | 34 |
| Chlorobenzene | 47.35 | 44.90 | 95 | 56-120 | 2 | 33 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 101 | 76-132 |
| 1,2-Dichloroethane-d4 | 108 | 74-149 |
| Toluene-d8 | 102 | 80-120 |
| Bromofluorobenzene | 102 | 78-134 |

RPD= Relative Percent Difference



Batch QC Report

## Purgeable Halocarbons by GC/MS

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5030B |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Field ID: | ZZZZZZZZZZ | Batch#: | 254587 |
| MSS Lab ID: | 295299-001 | Sampled: | 12/08/17 |
| Matrix: | Soil | Received: | 12/09/17 |
| Units: | ug/Kg | Analyzed: | 12/12/17 |
| Basis: | as received | | |

Type:       MS                          Diln Fac:      0.9174
Lab ID:     QC912531

| Analyte | MSS Result | Spiked | Result | %REC | Limits |
|---|---|---|---|---|---|
| 1,1-Dichloroethene | <0.8848 | 45.87 | 80.73 | 176 * | 64-131 |
| Trichloroethene | <0.7864 | 45.87 | 62.65 | 137 * | 57-133 |
| Chlorobenzene | <0.6460 | 45.87 | 48.85 | 106 | 56-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 109 | 76-132 |
| 1,2-Dichloroethane-d4 | 103 | 74-149 |
| Toluene-d8 | 98 | 80-120 |
| Bromofluorobenzene | 111 | 78-134 |

Type:       MSD                         Diln Fac:      0.8547
Lab ID:     QC912532

| Analyte | Spiked | Result | %REC | Limits | RPD | Lim |
|---|---|---|---|---|---|---|
| 1,1-Dichloroethene | 42.74 | 66.46 | 156 * | 64-131 | 12 | 32 |
| Trichloroethene | 42.74 | 51.97 | 122 | 57-133 | 12 | 34 |
| Chlorobenzene | 42.74 | 41.08 | 96 | 56-120 | 10 | 33 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 108 | 76-132 |
| 1,2-Dichloroethane-d4 | 105 | 74-149 |
| Toluene-d8 | 98 | 80-120 |
| Bromofluorobenzene | 109 | 78-134 |

 *= Value outside of QC limits; see narrative
RPD= Relative Percent Difference



Batch QC Report

| Purgeable Halocarbons by GC/MS | | |
|---|---|---|

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Type: | BLANK | Diln Fac: | 1.000 |
| Lab ID: | QC912560 | Batch#: | 254620 |
| Matrix: | Soil | Analyzed: | 12/12/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 10 |
| Vinyl Chloride | ND | 10 |
| Bromomethane | ND | 10 |
| Chloroethane | ND | 10 |
| Trichlorofluoromethane | ND | 5.0 |
| Freon 113 | ND | 5.0 |
| 1,1-Dichloroethene | ND | 5.0 |
| Methylene Chloride | ND | 20 |
| trans-1,2-Dichloroethene | ND | 5.0 |
| 1,1-Dichloroethane | ND | 5.0 |
| cis-1,2-Dichloroethene | ND | 5.0 |
| Chloroform | ND | 5.0 |
| 1,1,1-Trichloroethane | ND | 5.0 |
| Carbon Tetrachloride | ND | 5.0 |
| 1,2-Dichloroethane | ND | 5.0 |
| Trichloroethene | ND | 5.0 |
| 1,2-Dichloropropane | ND | 5.0 |
| Bromodichloromethane | ND | 5.0 |
| cis-1,3-Dichloropropene | ND | 5.0 |
| trans-1,3-Dichloropropene | ND | 5.0 |
| 1,1,2-Trichloroethane | ND | 5.0 |
| Tetrachloroethene | ND | 5.0 |
| Dibromochloromethane | ND | 5.0 |
| Chlorobenzene | ND | 5.0 |
| Bromoform | ND | 10 |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 |
| 1,3-Dichlorobenzene | ND | 5.0 |
| 1,4-Dichlorobenzene | ND | 5.0 |
| 1,2-Dichlorobenzene | ND | 5.0 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 103 | 76-132 |
| 1,2-Dichloroethane-d4 | 101 | 74-149 |
| Toluene-d8 | 98 | 80-120 |
| Bromofluorobenzene | 103 | 78-134 |

ND= Not Detected
RL= Reporting Limit

22.0



Batch QC Report

| Purgeable Halocarbons by GC/MS |
|:---:|

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Matrix: | Soil | Batch#: | 254620 |
| Units: | ug/Kg | Analyzed: | 12/12/17 |
| Diln Fac: | 1.000 | | |

Type:        BS                        Lab ID:        QC912561

| Analyte | Spiked | Result | %REC | Limits |
|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 29.44 | 118 | 68-132 |
| Trichloroethene | 25.00 | 23.14 | 93 | 75-120 |
| Chlorobenzene | 25.00 | 21.51 | 86 | 80-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 99 | 76-132 |
| 1,2-Dichloroethane-d4 | 98 | 74-149 |
| Toluene-d8 | 102 | 80-120 |
| Bromofluorobenzene | 100 | 78-134 |

Type:        BSD                       Lab ID:        QC912562

| Analyte | Spiked | Result | %REC | Limits | RPD | Lim |
|---|---|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 29.87 | 119 | 68-132 | 1 | 28 |
| Trichloroethene | 25.00 | 22.91 | 92 | 75-120 | 1 | 23 |
| Chlorobenzene | 25.00 | 21.68 | 87 | 80-120 | 1 | 21 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 102 | 76-132 |
| 1,2-Dichloroethane-d4 | 99 | 74-149 |
| Toluene-d8 | 101 | 80-120 |
| Bromofluorobenzene | 102 | 78-134 |

RPD= Relative Percent Difference



Batch QC Report

| **Purgeable Halocarbons by GC/MS** |
|:---:|

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Matrix: | Soil | Batch#: | 254831 |
| Units: | ug/Kg | Analyzed: | 12/19/17 |
| Diln Fac: | 1.000 | | |

Type:        BS                        Lab ID:        QC913418

| Analyte | Spiked | Result | %REC | Limits |
|---|---|---|---|---|
| 1,1-Dichloroethene | 31.25 | 29.89 | 96 | 68-132 |
| Trichloroethene | 31.25 | 32.53 | 104 | 75-120 |
| Chlorobenzene | 31.25 | 32.77 | 105 | 80-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 102 | 76-132 |
| 1,2-Dichloroethane-d4 | 136 | 74-149 |
| Toluene-d8 | 100 | 80-120 |
| Bromofluorobenzene | 98 | 78-134 |

Type:        BSD                       Lab ID:        QC913419

| Analyte | Spiked | Result | %REC | Limits | RPD | Lim |
|---|---|---|---|---|---|---|
| 1,1-Dichloroethene | 31.25 | 28.87 | 92 | 68-132 | 3 | 28 |
| Trichloroethene | 31.25 | 31.77 | 102 | 75-120 | 2 | 23 |
| Chlorobenzene | 31.25 | 32.58 | 104 | 80-120 | 1 | 21 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 101 | 76-132 |
| 1,2-Dichloroethane-d4 | 136 | 74-149 |
| Toluene-d8 | 102 | 80-120 |
| Bromofluorobenzene | 99 | 78-134 |

RPD= Relative Percent Difference

30.0



Batch QC Report

| Purgeable Halocarbons by GC/MS | | | | |
|---|---|---|---|---|

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Type: | BLANK | Diln Fac: | 1.000 |
| Lab ID: | QC913420 | Batch#: | 254831 |
| Matrix: | Soil | Analyzed: | 12/19/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 10 |
| Vinyl Chloride | ND | 10 |
| Bromomethane | ND | 10 |
| Chloroethane | ND | 10 |
| Trichlorofluoromethane | ND | 5.0 |
| Freon 113 | ND | 5.0 |
| 1,1-Dichloroethene | ND | 5.0 |
| Methylene Chloride | ND | 20 |
| trans-1,2-Dichloroethene | ND | 5.0 |
| 1,1-Dichloroethane | ND | 5.0 |
| cis-1,2-Dichloroethene | ND | 5.0 |
| Chloroform | ND | 5.0 |
| 1,1,1-Trichloroethane | ND | 5.0 |
| Carbon Tetrachloride | ND | 5.0 |
| 1,2-Dichloroethane | ND | 5.0 |
| Trichloroethene | ND | 5.0 |
| 1,2-Dichloropropane | ND | 5.0 |
| Bromodichloromethane | ND | 5.0 |
| cis-1,3-Dichloropropene | ND | 5.0 |
| trans-1,3-Dichloropropene | ND | 5.0 |
| 1,1,2-Trichloroethane | ND | 5.0 |
| Tetrachloroethene | ND | 5.0 |
| Dibromochloromethane | ND | 5.0 |
| Chlorobenzene | ND | 5.0 |
| Bromoform | ND | 10 |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 |
| 1,3-Dichlorobenzene | ND | 5.0 |
| 1,4-Dichlorobenzene | ND | 5.0 |
| 1,2-Dichlorobenzene | ND | 5.0 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 106 | 76-132 |
| 1,2-Dichloroethane-d4 | 140 | 74-149 |
| Toluene-d8 | 102 | 80-120 |
| Bromofluorobenzene | 118 | 78-134 |

ND= Not Detected
RL= Reporting Limit



Batch QC Report

| **Purgeable Halocarbons by GC/MS** |
|:---:|

| Lab #: | 295175 | Location: | Omo's Cleaners |
|---|---|---|---|
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Matrix: | Soil | Batch#: | 254919 |
| Units: | ug/Kg | Analyzed: | 12/20/17 |
| Diln Fac: | 1.000 | | |

Type:        BS                          Lab ID:        QC913776

| Analyte | Spiked | Result | %REC | Limits |
|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 21.56 | 86 | 68-132 |
| Trichloroethene | 25.00 | 24.93 | 100 | 75-120 |
| Chlorobenzene | 25.00 | 26.01 | 104 | 80-120 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 102 | 76-132 |
| 1,2-Dichloroethane-d4 | 135 | 74-149 |
| Toluene-d8 | 100 | 80-120 |
| Bromofluorobenzene | 98 | 78-134 |

Type:        BSD                         Lab ID:        QC913777

| Analyte | Spiked | Result | %REC | Limits | RPD | Lim |
|---|---|---|---|---|---|---|
| 1,1-Dichloroethene | 25.00 | 21.07 | 84 | 68-132 | 2 | 28 |
| Trichloroethene | 25.00 | 25.07 | 100 | 75-120 | 1 | 23 |
| Chlorobenzene | 25.00 | 25.51 | 102 | 80-120 | 2 | 21 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 100 | 76-132 |
| 1,2-Dichloroethane-d4 | 132 | 74-149 |
| Toluene-d8 | 101 | 80-120 |
| Bromofluorobenzene | 98 | 78-134 |

RPD= Relative Percent Difference

32.0



Batch QC Report

| Purgeable Halocarbons by GC/MS | | |
|---|---|---|

| | | | |
|---|---|---|---|
| Lab #: | 295175 | Location: | Omo's Cleaners |
| Client: | Pangea Environmental | Prep: | EPA 5035 |
| Project#: | 1645.001.330 | Analysis: | EPA 8260B |
| Type: | BLANK | Diln Fac: | 1.000 |
| Lab ID: | QC913778 | Batch#: | 254919 |
| Matrix: | Soil | Analyzed: | 12/20/17 |
| Units: | ug/Kg | | |

| Analyte | Result | RL |
|---|---|---|
| Chloromethane | ND | 10 |
| Vinyl Chloride | ND | 10 |
| Bromomethane | ND | 10 |
| Chloroethane | ND | 10 |
| Trichlorofluoromethane | ND | 5.0 |
| Freon 113 | ND | 5.0 |
| 1,1-Dichloroethene | ND | 5.0 |
| Methylene Chloride | ND | 20 |
| trans-1,2-Dichloroethene | ND | 5.0 |
| 1,1-Dichloroethane | ND | 5.0 |
| cis-1,2-Dichloroethene | ND | 5.0 |
| Chloroform | ND | 5.0 |
| 1,1,1-Trichloroethane | ND | 5.0 |
| Carbon Tetrachloride | ND | 5.0 |
| 1,2-Dichloroethane | ND | 5.0 |
| Trichloroethene | ND | 5.0 |
| 1,2-Dichloropropane | ND | 5.0 |
| Bromodichloromethane | ND | 5.0 |
| cis-1,3-Dichloropropene | ND | 5.0 |
| trans-1,3-Dichloropropene | ND | 5.0 |
| 1,1,2-Trichloroethane | ND | 5.0 |
| Tetrachloroethene | ND | 5.0 |
| Dibromochloromethane | ND | 5.0 |
| Chlorobenzene | ND | 5.0 |
| Bromoform | ND | 10 |
| 1,1,2,2-Tetrachloroethane | ND | 5.0 |
| 1,3-Dichlorobenzene | ND | 5.0 |
| 1,4-Dichlorobenzene | ND | 5.0 |
| 1,2-Dichlorobenzene | ND | 5.0 |

| Surrogate | %REC | Limits |
|---|---|---|
| Dibromofluoromethane | 104 | 76-132 |
| 1,2-Dichloroethane-d4 | 139 | 74-149 |
| Toluene-d8 | 100 | 80-120 |
| Bromofluorobenzene | 120 | 78-134 |

ND= Not Detected
RL= Reporting Limit
Page 1 of 1



# ANALYTICAL REPORT

February 26, 2018

## Pangea Environmental Serv - Oakland, CA

| | |
|---|---|
| Sample Delivery Group: | L971197 |
| Samples Received: | 02/17/2018 |
| Project Number: | |
| Description: | Omo's Cleaners |
| Site: | 12210 SAN PABLO RICHMOND, CA |
| Report To: | Ron Scheele |
| | 1710 Franklin Street |
| | Suite 200 |
| | Oakland, CA  94612 |

Entire Report Reviewed By:

Brian Ford
Technical Service Representative

Results relate only to the items tested or calibrated and are reported as rounded values. This test report shall not be reproduced, except in full, without written approval of the laboratory.  Where applicable, sampling conducted by ESC is performed per guidance provided in laboratory standard operating procedures: 060302, 060303, and 060304.

NATIONWIDE.

# TABLE OF CONTENTS

Cp: Cover Page — 1

Tc: Table of Contents — 2

**Ss: Sample Summary** — **4**

**Cn: Case Narrative** — **10**

Sr: Sample Results — 11

   B-26-3   L971197-01 — 11

   B-26-6   L971197-02 — 13

   B-26-9   L971197-03 — 15

   B-26-12   L971197-04 — 17

   B-26-16   L971197-05 — 19

   B-27-3   L971197-06 — 21

   B-27-6   L971197-07 — 23

   B-27-9   L971197-08 — 25

   B-27-12   L971197-09 — 27

   B-27-15   L971197-10 — 29

   B-28-3   L971197-11 — 31

   B-28-6   L971197-12 — 33

   B-28-9   L971197-13 — 35

   B-28-12   L971197-14 — 37

   B-28-15   L971197-15 — 39

   B-29-3   L971197-16 — 41

   B-29-6   L971197-17 — 43

   B-29-9   L971197-18 — 45

   B-29-12   L971197-19 — 47

   B-29-15   L971197-20 — 49

   B-30-3   L971197-21 — 51

   B-30-6   L971197-22 — 53

   B-30-9   L971197-23 — 55

   B-30-12   L971197-24 — 57

   B-30-15   L971197-25 — 59

   B-26-GW   L971197-26 — 61

   SG-5B   L971197-27 — 63

   SG-8A   L971197-28 — 65

   SHROUD   L971197-29 — 67

   B-30-GW   L971197-30 — 69

   SG-5B-15   L971197-31 — 71

   SG-5B-18   L971197-32 — 73

   SG-5B-21   L971197-33 — 75

   SG-5B-24.5   L971197-34 — 77

   SG-5B-25.5   L971197-35 — 79












SERVING NATIONWIDE.

**Qc: Quality Control Summary** — 81

   Total Solids by Method 2540 G-2011 — 81

   Volatile Organic Compounds (MS) by Method TO-15 — 85

   Volatile Organic Compounds (GC/MS) by Method 8260B — 90

**Gl: Glossary of Terms** — **106**

**Al: Accreditations & Locations** — **107**

**Sc: Sample Chain of Custody** — 108











SAMPLE SUMMARY REPORT - NATIONWIDE.

### B-26-3  L971197-01  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | E. Lervaag | 02/15/18 08:30 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076909 | 1 | 02/23/18 13:12 | 02/23/18 13:20 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 08:30 | 02/18/18 19:40 | BMB |

### B-26-6  L971197-02  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | E. Lervaag | 02/15/18 08:55 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076909 | 1 | 02/23/18 13:12 | 02/23/18 13:20 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 08:55 | 02/18/18 20:01 | JHH |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 50 | 02/15/18 08:55 | 02/23/18 14:46 | RAS |

### B-26-9  L971197-03  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | E. Lervaag | 02/15/18 09:08 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076909 | 1 | 02/23/18 13:12 | 02/23/18 13:20 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 09:08 | 02/18/18 20:21 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 500 | 02/15/18 09:08 | 02/23/18 15:06 | RAS |

### B-26-12  L971197-04  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | E. Lervaag | 02/15/18 09:18 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076909 | 1 | 02/23/18 13:12 | 02/23/18 13:20 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 09:18 | 02/18/18 20:42 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 500 | 02/15/18 09:18 | 02/23/18 15:25 | RAS |

### B-26-16  L971197-05  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | E. Lervaag | 02/15/18 08:45 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076909 | 1 | 02/23/18 13:12 | 02/23/18 13:20 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 08:45 | 02/18/18 21:03 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 500 | 02/15/18 08:45 | 02/23/18 15:45 | RAS |

### B-27-3  L971197-06  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | E. Lervaag | 02/15/18 09:36 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 09:36 | 02/18/18 21:24 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 50 | 02/15/18 09:36 | 02/23/18 16:05 | RAS |

### B-27-6  L971197-07  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | E. Lervaag | 02/15/18 09:50 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 09:50 | 02/18/18 21:45 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 250 | 02/15/18 09:50 | 02/23/18 16:51 | RAS |

Sidebar elements:
- [1] Cp
- [2] Tc
- [3] Ss
- [4] Cn
- [5] Sr
- [6] Qc
- [7] Gl
- [8] Al
- [9] Sc



SAMPLE SUMMARY, PRIME NATIONWIDE.













### B-27-9  L971197-08  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 10:07 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 10:07 | 02/18/18 22:06 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 500 | 02/15/18 10:07 | 02/23/18 17:11 | RAS |

### B-27-12  L971197-09  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 10:18 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 10:18 | 02/18/18 22:27 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 500 | 02/15/18 10:18 | 02/23/18 17:31 | RAS |

### B-27-15  L971197-10  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 10:31 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 1 | 02/15/18 10:31 | 02/18/18 22:48 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074954 | 500 | 02/15/18 10:31 | 02/23/18 17:52 | RAS |

### B-28-3  L971197-11  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 12:33 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 12:33 | 02/19/18 12:44 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 250 | 02/15/18 12:33 | 02/25/18 13:49 | DWR |

### B-28-6  L971197-12  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 12:44 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 12:44 | 02/19/18 13:05 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 250 | 02/15/18 12:44 | 02/25/18 14:09 | DWR |

### B-28-9  L971197-13  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 12:55 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 12:55 | 02/19/18 13:25 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 250 | 02/15/18 12:55 | 02/25/18 14:29 | DWR |

SAMPLE SUMMARY · NATIONWIDE.












## B-28-12  L971197-14  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 13:08 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 13:08 | 02/19/18 13:46 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 250 | 02/15/18 13:08 | 02/25/18 14:49 | DWR |

## B-28-15  L971197-15  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 13:22 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076910 | 1 | 02/23/18 13:14 | 02/23/18 13:22 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 13:22 | 02/19/18 14:07 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 13:22 | 02/25/18 15:09 | DWR |

## B-29-3  L971197-16  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 16:20 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 16:20 | 02/19/18 14:27 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 16:20 | 02/25/18 15:29 | DWR |

## B-29-6  L971197-17  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 16:30 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 16:30 | 02/19/18 14:48 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 16:30 | 02/25/18 15:49 | DWR |

## B-29-9  L971197-18  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 16:47 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 16:47 | 02/19/18 15:09 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 16:47 | 02/25/18 16:09 | DWR |

## B-29-12  L971197-19  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 16:56 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 16:56 | 02/19/18 15:30 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 16:56 | 02/25/18 16:29 | DWR |

SAMPLE SUMMARY   PROJECT NATIONWIDE.












## B-29-15  L971197-20  Solid

Collected by E. Lervaag  Collected date/time 02/15/18 17:07  Received date/time 02/17/18 09:56

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 17:07 | 02/19/18 15:51 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 67 | 02/15/18 17:07 | 02/25/18 16:49 | DWR |

## B-30-3  L971197-21  Solid

Collected by E. Lervaag  Collected date/time 02/15/18 17:24  Received date/time 02/17/18 09:56

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 17:24 | 02/19/18 16:12 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 17:24 | 02/25/18 17:10 | DWR |

## B-30-6  L971197-22  Solid

Collected by E. Lervaag  Collected date/time 02/15/18 17:33  Received date/time 02/17/18 09:56

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 17:33 | 02/19/18 16:33 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 17:33 | 02/25/18 17:30 | DWR |

## B-30-9  L971197-23  Solid

Collected by E. Lervaag  Collected date/time 02/15/18 17:41  Received date/time 02/17/18 09:56

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 17:41 | 02/19/18 16:54 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 100 | 02/15/18 17:41 | 02/25/18 17:50 | DWR |

## B-30-12  L971197-24  Solid

Collected by E. Lervaag  Collected date/time 02/15/18 17:49  Received date/time 02/17/18 09:56

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 17:49 | 02/19/18 17:15 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 100 | 02/15/18 17:49 | 02/25/18 18:09 | DWR |

## B-30-15  L971197-25  Solid

Collected by E. Lervaag  Collected date/time 02/15/18 17:59  Received date/time 02/17/18 09:56

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076911 | 1 | 02/23/18 10:38 | 02/23/18 10:48 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 17:59 | 02/19/18 17:36 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 116 | 02/15/18 17:59 | 02/25/18 18:29 | DWR |

SAMPLE SUMMARY NATIONWIDE.




### B-26-GW  L971197-26  GW

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 14:26 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074834 | 100 | 02/22/18 01:01 | 02/22/18 01:01 | RAS |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074834 | 2 | 02/17/18 22:13 | 02/17/18 22:13 | RAS |

### SG-5B  L971197-27  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 11:42 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1075094 | 80 | 02/19/18 17:20 | 02/19/18 17:20 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1075412 | 800 | 02/20/18 16:06 | 02/20/18 16:06 | AMC |

### SG-8A  L971197-28  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 15:49 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1075094 | 2 | 02/19/18 18:06 | 02/19/18 18:06 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1075412 | 40 | 02/20/18 16:47 | 02/20/18 16:47 | AMC |

### SHROUD  L971197-29  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 15:49 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1075094 | 4 | 02/19/18 18:48 | 02/19/18 18:48 | AMC |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1075412 | 1000 | 02/20/18 17:27 | 02/20/18 17:27 | AMC |

### B-30-GW  L971197-30  GW

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 14:40 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074834 | 1 | 02/17/18 22:33 | 02/17/18 22:33 | RAS |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074834 | 10 | 02/22/18 01:21 | 02/22/18 01:21 | RAS |

### SG-5B-15  L971197-31  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 14:19 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076912 | 1 | 02/23/18 12:57 | 02/23/18 13:10 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 14:19 | 02/19/18 17:57 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 250 | 02/15/18 14:19 | 02/25/18 18:49 | DWR |

### SG-5B-18  L971197-32  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 02/15/18 14:44 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076912 | 1 | 02/23/18 12:57 | 02/23/18 13:10 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 14:44 | 02/19/18 18:18 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 50 | 02/15/18 14:44 | 02/25/18 19:09 | DWR |

SAMPLE SUMMARY NATIONWIDE.

### SG-5B-21  L971197-33  Solid

| | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|
| | | E. Lervaag | 02/15/18 14:56 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076912 | 1 | 02/23/18 12:57 | 02/23/18 13:10 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 14:56 | 02/19/18 18:38 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 14:56 | 02/25/18 12:49 | DWR |

### SG-5B-24.5  L971197-34  Solid

| | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|
| | | E. Lervaag | 02/15/18 13:55 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076912 | 1 | 02/23/18 12:57 | 02/23/18 13:10 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 13:55 | 02/19/18 18:59 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 13:55 | 02/25/18 13:09 | DWR |

### SG-5B-25.5  L971197-35  Solid

| | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|
| | | E. Lervaag | 02/15/18 13:44 | 02/17/18 09:56 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1076912 | 1 | 02/23/18 12:57 | 02/23/18 13:10 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 13:44 | 02/19/18 19:20 | BMB |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1074983 | 1 | 02/15/18 13:44 | 02/25/18 13:29 | DWR |











CASE NARRATIVE   ENVIRONMENTAL. NATIONWIDE.











All sample aliquots were received at the correct temperature, in the proper containers, with the appropriate preservatives, and within method specified holding times, unless qualified or notated within the report.  Where applicable, all MDL (LOD) and RDL (LOQ) values reported for environmental samples have been corrected for the dilution factor used in the analysis.  All radiochemical sample results for solids are reported on a dry weight basis with the exception of tritium, carbon-14 and radon, unless wet weight was requested by the client.  All Method and Batch Quality Control are within established criteria except where addressed in this case narrative, a non-conformance form or properly qualified within the sample results. By my digital signature below, I affirm to the best of my knowledge, all problems/anomalies observed by the laboratory as having the potential to affect the quality of the data have been identified by the laboratory, and no information or data have been knowingly withheld that would affect the quality of the data.

Brian Ford

**Brian Ford**
Technical Service Representative

B-26-3

Case 3:20-cv-07923-EMC SAMPLE RESULTS Filed 07/29/24 Page 1114 of 1302 NATIONWIDE.

L971197

Collected date/time: 02/15/18 08:30

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.5 | | 1 | 02/23/2018 13:20 | WG1076909 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0121 | 0.0606 | 1 | 02/18/2018 19:40 | WG1074954 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Benzene | U | | 0.000327 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Bromobenzene | U | | 0.000344 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Bromodichloromethane | U | | 0.000308 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Bromoform | U | | 0.000514 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Bromomethane | U | | 0.00162 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| n-Butylbenzene | U | | 0.000313 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| sec-Butylbenzene | U | | 0.000244 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| tert-Butylbenzene | U | | 0.000250 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Carbon tetrachloride | U | | 0.000398 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Chlorobenzene | U | | 0.000257 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Chlorodibromomethane | U | | 0.000452 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Chloroethane | U | | 0.00115 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| Chloroform | U | | 0.000278 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| Chloromethane | U | | 0.000455 | 0.00303 | 1 | 02/18/2018 19:40 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000365 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000291 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000416 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Dibromomethane | U | | 0.000463 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000370 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000290 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000864 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000241 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000321 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000367 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| cis-1,2-Dichloroethene | U | | 0.000285 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000320 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000434 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000384 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000318 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000324 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000338 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Di-isopropyl ether | U | | 0.000301 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Ethylbenzene | U | | 0.000360 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000415 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Isopropylbenzene | U | | 0.000295 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000247 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00567 | 0.0121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Methylene Chloride | U | | 0.00121 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Naphthalene | U | | 0.00121 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| n-Propylbenzene | U | | 0.000271 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Styrene | U | | 0.000284 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000320 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000442 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |










B-26-3    Case 3:20-cv-07923-EMC   Document 247   Filed 07/29/24   Page 1115 of 1302   SAMPLE RESULTS NATIONWIDE.

Collected date/time: 02/15/18 08:30      L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000442 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Tetrachloroethene | 0.0270 | | 0.000335 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Toluene | U | | 0.000526 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000371 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000470 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000347 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000336 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Trichloroethene | U | | 0.000338 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000463 | 0.00606 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000898 | 0.00303 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000256 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000348 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000322 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Vinyl chloride | U | | 0.000353 | 0.00121 | 1 | 02/18/2018 19:40 | WG1074954 |
| Xylenes, Total | U | | 0.000846 | 0.00364 | 1 | 02/18/2018 19:40 | WG1074954 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/18/2018 19:40 | WG1074954 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 02/18/2018 19:40 | WG1074954 |
| (S) 4-Bromofluorobenzene | 98.2 | | | 64.0-132 | | 02/18/2018 19:40 | WG1074954 |











B-26-6    Case 3:20-cv-07923-EMC   SAMPLE RESULTS   Filed 07/29/24   Page 1116 of 1302   L971197   NATIONWIDE.

Collected date/time: 02/15/18 08:55

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 83.0 | | 1 | 02/23/2018 13:20 | WG1076909 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0120 | 0.0602 | 1 | 02/18/2018 20:01 | WG1074954 |
| Acrylonitrile | U | | 0.00216 | 0.0120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Benzene | U | | 0.000325 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Bromobenzene | U | | 0.000342 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Bromodichloromethane | U | | 0.000306 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Bromoform | U | | 0.000511 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Bromomethane | U | | 0.00161 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| n-Butylbenzene | U | | 0.000311 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| sec-Butylbenzene | U | | 0.000242 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| tert-Butylbenzene | U | | 0.000248 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Carbon tetrachloride | U | | 0.000395 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Chlorobenzene | U | | 0.000255 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Chlorodibromomethane | U | | 0.000449 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Chloroethane | U | | 0.00114 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| Chloroform | U | | 0.000276 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| Chloromethane | U | | 0.000452 | 0.00301 | 1 | 02/18/2018 20:01 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000362 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000289 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000413 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Dibromomethane | U | | 0.000460 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000367 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000288 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000272 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000859 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000240 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000319 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000365 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| cis-1,2-Dichloroethene | 0.000357 | J | 0.000283 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000318 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000431 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000382 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000249 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000316 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000322 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000336 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Di-isopropyl ether | U | | 0.000299 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Ethylbenzene | U | | 0.000358 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000412 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Isopropylbenzene | U | | 0.000293 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000246 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00564 | 0.0120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Methylene Chloride | U | | 0.00120 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00226 | 0.0120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000255 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Naphthalene | U | | 0.00120 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| n-Propylbenzene | U | | 0.000248 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Styrene | U | | 0.000282 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000318 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000440 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |








B-26-6

Case 3:20-cv-07923-EMC   Document 247   Filed 07/29/24   Page 1117 of 1302

SAMPLE RESULTS - 07/29/24

NATIONWIDE.

Collected date/time:   02/15/18 08:55

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000440 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Tetrachloroethene | 2.87 | | 0.0166 | 0.0602 | 50 | 02/23/2018 14:46 | WG1074954 |
| Toluene | U | | 0.000523 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000369 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000467 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000344 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000334 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Trichloroethene | 0.00239 | | 0.000336 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000460 | 0.00602 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000892 | 0.00301 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000254 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000346 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000320 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Vinyl chloride | U | | 0.000350 | 0.00120 | 1 | 02/18/2018 20:01 | WG1074954 |
| Xylenes, Total | U | | 0.000841 | 0.00361 | 1 | 02/18/2018 20:01 | WG1074954 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/18/2018 20:01 | WG1074954 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/23/2018 14:46 | WG1074954 |
| (S) Dibromofluoromethane | 102 | | | 74.0-131 | | 02/23/2018 14:46 | WG1074954 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 02/18/2018 20:01 | WG1074954 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/23/2018 14:46 | WG1074954 |
| (S) 4-Bromofluorobenzene | 99.1 | | | 64.0-132 | | 02/18/2018 20:01 | WG1074954 |











B-26-9

Case 3:20-cv-07923-EMC Document 337-16 Filed 07/29/24 Page 1118 of 1302 NATIONWIDE.

SAMPLE RESULTS

Collected date/time: 02/15/18 09:08

L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 84.9 | | 1 | 02/23/2018 13:20 | WG1076909 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0118 | 0.0589 | 1 | 02/18/2018 20:21 | WG1074954 |
| Acrylonitrile | U | | 0.00211 | 0.0118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Benzene | U | | 0.000318 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Bromobenzene | U | | 0.000334 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Bromodichloromethane | U | | 0.000299 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Bromoform | U | | 0.000499 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Bromomethane | U | | 0.00158 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| n-Butylbenzene | U | | 0.000304 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| sec-Butylbenzene | U | | 0.000237 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| tert-Butylbenzene | U | | 0.000243 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Carbon tetrachloride | U | | 0.000386 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Chlorobenzene | U | | 0.000250 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Chlorodibromomethane | U | | 0.000439 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Chloroethane | U | | 0.00111 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| Chloroform | U | | 0.000270 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| Chloromethane | U | | 0.000442 | 0.00294 | 1 | 02/18/2018 20:21 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000355 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000283 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00124 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000404 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Dibromomethane | U | | 0.000450 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000359 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000281 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000266 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000840 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000234 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000312 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000357 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| cis-1,2-Dichloroethene | 0.00325 | | 0.000277 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000311 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000422 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000373 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000244 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000309 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000314 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000329 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Di-isopropyl ether | U | | 0.000292 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Ethylbenzene | U | | 0.000350 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000403 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Isopropylbenzene | U | | 0.000286 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000240 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00551 | 0.0118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Methylene Chloride | U | | 0.00118 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00221 | 0.0118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000250 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Naphthalene | U | | 0.00118 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| n-Propylbenzene | U | | 0.000243 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Styrene | U | | 0.000276 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000311 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000430 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |








B-26-9   Case 3:20-cv-07923-EMC   Document 247   Filed 07/29/24   Page 1119 of 1302   NATIONWIDE.

Collected date/time:  02/15/18 09:08
L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000430 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Tetrachloroethene | 11.7 | | 0.163 | 0.589 | 500 | 02/23/2018 15:06 | WG1074954 |
| Toluene | U | | 0.000511 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000360 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000457 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000337 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000326 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Trichloroethene | 0.00930 | | 0.000329 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000450 | 0.00589 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000873 | 0.00294 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000249 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000338 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000313 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Vinyl chloride | U | | 0.000343 | 0.00118 | 1 | 02/18/2018 20:21 | WG1074954 |
| Xylenes, Total | U | | 0.000822 | 0.00353 | 1 | 02/18/2018 20:21 | WG1074954 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/18/2018 20:21 | WG1074954 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/23/2018 15:06 | WG1074954 |
| (S) Dibromofluoromethane | 104 | | | 74.0-131 | | 02/23/2018 15:06 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/18/2018 20:21 | WG1074954 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/18/2018 20:21 | WG1074954 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/23/2018 15:06 | WG1074954 |











B-26-12    Case 3:20-cv-07923-EMC   SAMPLE RESULTS   Document 247-19   Filed 07/29/24   Page 1120 of 1302   NATIONWIDE.

Collected date/time: 02/15/18 09:18      L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.9 | | 1 | 02/23/2018 13:20 | WG1076909 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0121 | 0.0603 | 1 | 02/18/2018 20:42 | WG1074954 |
| Acrylonitrile | U | | 0.00216 | 0.0121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Benzene | U | | 0.000326 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Bromobenzene | U | | 0.000343 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Bromodichloromethane | U | | 0.000306 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Bromoform | U | | 0.000512 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Bromomethane | U | | 0.00162 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| n-Butylbenzene | U | | 0.000311 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| sec-Butylbenzene | U | | 0.000243 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| tert-Butylbenzene | U | | 0.000249 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Carbon tetrachloride | U | | 0.000396 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Chlorobenzene | U | | 0.000256 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Chlorodibromomethane | U | | 0.000450 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Chloroethane | U | | 0.00114 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| Chloroform | U | | 0.000276 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| Chloromethane | U | | 0.000453 | 0.00302 | 1 | 02/18/2018 20:42 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000363 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000290 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000414 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Dibromomethane | U | | 0.000461 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000368 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000288 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000273 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000860 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000240 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000320 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000366 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| cis-1,2-Dichloroethene | 0.00375 | | 0.000284 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000319 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000432 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000383 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000250 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000316 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000322 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000337 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Di-isopropyl ether | U | | 0.000299 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Ethylbenzene | U | | 0.000358 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000413 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Isopropylbenzene | U | | 0.000293 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000246 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00565 | 0.0121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Methylene Chloride | U | | 0.00121 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00227 | 0.0121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000256 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Naphthalene | U | | 0.00121 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| n-Propylbenzene | U | | 0.000249 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Styrene | U | | 0.000282 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000319 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000440 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |









1 Cp
2 Tc
3 Ss
4 Cn
5 Sr
6 Qc
7 Gl
8 Al
9 Sc

B-26-12  Case 3:20-cv-07923-EMC  Document 247 Filed 07/29/24  Page 1121 of 1302  NATIONWIDE.

SAMPLE RESULTS

Collected date/time:  02/15/18 09:18

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000440 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Tetrachloroethene | 12.2 | | 0.167 | 0.603 | 500 | 02/23/2018 15:25 | WG1074954 |
| Toluene | U | | 0.000524 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000369 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000468 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000345 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000334 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Trichloroethene | 0.0110 | | 0.000337 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000461 | 0.00603 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000894 | 0.00302 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000255 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000346 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000321 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Vinyl chloride | U | | 0.000351 | 0.00121 | 1 | 02/18/2018 20:42 | WG1074954 |
| Xylenes, Total | U | | 0.000842 | 0.00362 | 1 | 02/18/2018 20:42 | WG1074954 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/23/2018 15:25 | WG1074954 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 02/18/2018 20:42 | WG1074954 |
| (S) Dibromofluoromethane | 104 | | | 74.0-131 | | 02/23/2018 15:25 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/18/2018 20:42 | WG1074954 |
| (S) 4-Bromofluorobenzene | 97.6 | | | 64.0-132 | | 02/18/2018 20:42 | WG1074954 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/23/2018 15:25 | WG1074954 |











Collected date/time: 02/15/18 08:45

L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 86.5 | | 1 | 02/23/2018 13:20 | WG1076909 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0116 | 0.0578 | 1 | 02/18/2018 21:03 | WG1074954 |
| Acrylonitrile | U | | 0.00207 | 0.0116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Benzene | U | | 0.000312 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Bromobenzene | U | | 0.000328 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Bromodichloromethane | U | | 0.000294 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Bromoform | U | | 0.000490 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Bromomethane | U | | 0.00155 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| n-Butylbenzene | U | | 0.000298 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| sec-Butylbenzene | U | | 0.000232 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| tert-Butylbenzene | U | | 0.000238 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Carbon tetrachloride | U | | 0.000379 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Chlorobenzene | U | | 0.000245 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Chlorodibromomethane | U | | 0.000431 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Chloroethane | U | | 0.00109 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| Chloroform | U | | 0.000265 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| Chloromethane | U | | 0.000434 | 0.00289 | 1 | 02/18/2018 21:03 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000348 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000277 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00121 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000397 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Dibromomethane | U | | 0.000442 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000353 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000276 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000261 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000824 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000230 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000306 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000350 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| cis-1,2-Dichloroethene | 0.00518 | | 0.000272 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000305 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000414 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000366 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000239 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000303 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000309 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000323 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Di-isopropyl ether | U | | 0.000287 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Ethylbenzene | U | | 0.000343 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000395 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Isopropylbenzene | U | | 0.000281 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000236 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00541 | 0.0116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Methylene Chloride | U | | 0.00116 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00217 | 0.0116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000245 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Naphthalene | U | | 0.00116 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| n-Propylbenzene | U | | 0.000238 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Styrene | U | | 0.000271 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | 0.000451 | J | 0.000305 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000422 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |







SAMPLE RESULTS — B-26-16 NATIONWIDE.

Collected date/time: 02/15/18 08:45

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---------|---------|-----------|---------|---------|----------|----------|-------|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000422 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Tetrachloroethene | 13.6 | | 0.160 | 0.578 | 500 | 02/23/2018 15:45 | WG1074954 |
| Toluene | U | | 0.000502 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000354 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000449 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000331 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000320 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Trichloroethene | 0.00962 | | 0.000323 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000442 | 0.00578 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000857 | 0.00289 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000244 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000332 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000308 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Vinyl chloride | U | | 0.000336 | 0.00116 | 1 | 02/18/2018 21:03 | WG1074954 |
| Xylenes, Total | U | | 0.000807 | 0.00347 | 1 | 02/18/2018 21:03 | WG1074954 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 02/18/2018 21:03 | WG1074954 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/23/2018 15:45 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/18/2018 21:03 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/23/2018 15:45 | WG1074954 |
| (S) 4-Bromofluorobenzene | 97.6 | | | 64.0-132 | | 02/18/2018 21:03 | WG1074954 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/23/2018 15:45 | WG1074954 |












B-27-3     Case 3:20-cv-07923-EMC   SAMPLE RESULTS   Filed 07/29/24   Page 1124 of 1302   Document 237-16   NATIONWIDE.

Collected date/time: 02/15/18 09:36        L971197











## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 80.7 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0124 | 0.0620 | 1 | 02/18/2018 21:24 | WG1074954 |
| Acrylonitrile | U | | 0.00222 | 0.0124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Benzene | U | | 0.000335 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Bromobenzene | U | | 0.000352 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Bromodichloromethane | U | | 0.000315 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Bromoform | U | | 0.000526 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Bromomethane | U | | 0.00166 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| n-Butylbenzene | U | | 0.000320 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| sec-Butylbenzene | U | | 0.000249 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| tert-Butylbenzene | U | | 0.000255 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Carbon tetrachloride | U | | 0.000407 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Chlorobenzene | U | | 0.000263 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Chlorodibromomethane | U | | 0.000462 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Chloroethane | U | | 0.00117 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| Chloroform | U | | 0.000284 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| Chloromethane | U | | 0.000465 | 0.00310 | 1 | 02/18/2018 21:24 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000373 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000298 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00130 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000425 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Dibromomethane | U | | 0.000474 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000378 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000296 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000280 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000884 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000247 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000329 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000376 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| cis-1,2-Dichloroethene | U | | 0.000291 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000327 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000444 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000393 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000257 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000325 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000331 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000346 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Di-isopropyl ether | U | | 0.000308 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Ethylbenzene | U | | 0.000368 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000424 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Isopropylbenzene | U | | 0.000301 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000253 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00580 | 0.0124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Methylene Chloride | U | | 0.00124 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00233 | 0.0124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000263 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Naphthalene | U | | 0.00124 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| n-Propylbenzene | U | | 0.000255 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Styrene | U | | 0.000290 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000327 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000453 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |

B-27-3    Case 3:20-cv-07923-EMC SAMPLE RESULTS 07/09/24    Page 1125 of 1302 NATIONWIDE.

Collected date/time: 02/15/18 09:36

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000453 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Tetrachloroethene | 6.78 | | 0.0171 | 0.0620 | 50 | 02/23/2018 16:05 | WG1074954 |
| Toluene | U | | 0.000538 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000379 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000481 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000355 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000343 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Trichloroethene | 0.0104 | | 0.000346 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000474 | 0.00620 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000919 | 0.00310 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000262 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000356 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000330 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Vinyl chloride | U | | 0.000361 | 0.00124 | 1 | 02/18/2018 21:24 | WG1074954 |
| Xylenes, Total | U | | 0.000865 | 0.00372 | 1 | 02/18/2018 21:24 | WG1074954 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/18/2018 21:24 | WG1074954 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/23/2018 16:05 | WG1074954 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 02/18/2018 21:24 | WG1074954 |
| (S) Dibromofluoromethane | 102 | | | 74.0-131 | | 02/23/2018 16:05 | WG1074954 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/18/2018 21:24 | WG1074954 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/23/2018 16:05 | WG1074954 |










B-27-6

Case 3:20-cv-07923-EMC  Document 447-16  Filed 07/29/24  Page 1126 of 1302

SAMPLE RESULTS — 0779

PFAS-4  NATIONWIDE.

Collected date/time:  02/15/18 09:50

L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 83.6 | | 1 | 02/23/2018 13:22 | WG1076910 |



## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0120 | 0.0598 | 1 | 02/18/2018 21:45 | WG1074954 |
| Acrylonitrile | U | | 0.00214 | 0.0120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Benzene | U | | 0.000323 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Bromobenzene | U | | 0.000340 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Bromodichloromethane | U | | 0.000304 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Bromoform | U | | 0.000507 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Bromomethane | U | | 0.00160 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| n-Butylbenzene | U | | 0.000308 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| sec-Butylbenzene | U | | 0.000240 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| tert-Butylbenzene | U | | 0.000246 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Carbon tetrachloride | U | | 0.000392 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Chlorobenzene | U | | 0.000253 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Chlorodibromomethane | U | | 0.000446 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Chloroethane | U | | 0.00113 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| Chloroform | U | | 0.000274 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| Chloromethane | U | | 0.000448 | 0.00299 | 1 | 02/18/2018 21:45 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000360 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000287 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000410 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Dibromomethane | U | | 0.000457 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000365 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000286 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000270 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000853 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000238 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000317 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000362 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| cis-1,2-Dichloroethene | 0.000610 | J | 0.000281 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000316 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000428 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000379 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000248 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000313 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000319 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000334 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Di-isopropyl ether | U | | 0.000297 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Ethylbenzene | U | | 0.000355 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000409 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Isopropylbenzene | U | | 0.000291 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000244 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00560 | 0.0120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Methylene Chloride | U | | 0.00120 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00225 | 0.0120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000253 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Naphthalene | U | | 0.00120 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| n-Propylbenzene | U | | 0.000246 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Styrene | U | | 0.000280 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000316 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000436 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |








SAMPLE RESULTS

NATIONWIDE.

Collected date/time: 02/15/18 09:50

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000436 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Tetrachloroethene | 9.57 | | 0.0825 | 0.299 | 250 | 02/23/2018 16:51 | WG1074954 |
| Toluene | U | | 0.000519 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000366 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000464 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000342 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000331 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Trichloroethene | 0.00534 | | 0.000334 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000457 | 0.00598 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000886 | 0.00299 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000252 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000343 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000318 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Vinyl chloride | U | | 0.000348 | 0.00120 | 1 | 02/18/2018 21:45 | WG1074954 |
| Xylenes, Total | U | | 0.000835 | 0.00359 | 1 | 02/18/2018 21:45 | WG1074954 |
| (S) Toluene-d8 | 100 | | | 80.0-120 | | 02/18/2018 21:45 | WG1074954 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/23/2018 16:51 | WG1074954 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 02/18/2018 21:45 | WG1074954 |
| (S) Dibromofluoromethane | 112 | | | 74.0-131 | | 02/23/2018 16:51 | WG1074954 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 02/18/2018 21:45 | WG1074954 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/23/2018 16:51 | WG1074954 |











B-27-9

Case 3:20-cv-07923-EMC SAMPLE RESULTS-07/29/24 Page 1128 of 1302 NATIONWIDE.

Collected date/time: 02/15/18 10:07

L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 83.0 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0120 | 0.0602 | 1 | 02/18/18 22:06 | WG1074954 |
| Acrylonitrile | U | | 0.00216 | 0.0120 | 1 | 02/18/18 22:06 | WG1074954 |
| Benzene | U | | 0.000325 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Bromobenzene | U | | 0.000342 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Bromodichloromethane | U | | 0.000306 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Bromoform | U | | 0.000511 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Bromomethane | U | | 0.00161 | 0.00602 | 1 | 02/18/18 22:06 | WG1074954 |
| n-Butylbenzene | U | | 0.000311 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| sec-Butylbenzene | U | | 0.000242 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| tert-Butylbenzene | U | | 0.000248 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Carbon tetrachloride | U | | 0.000395 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Chlorobenzene | U | | 0.000255 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Chlorodibromomethane | U | | 0.000449 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Chloroethane | U | | 0.00114 | 0.00602 | 1 | 02/18/18 22:06 | WG1074954 |
| Chloroform | U | | 0.000276 | 0.00602 | 1 | 02/18/18 22:06 | WG1074954 |
| Chloromethane | U | | 0.000452 | 0.00301 | 1 | 02/18/18 22:06 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000363 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000289 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00602 | 1 | 02/18/18 22:06 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000413 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Dibromomethane | U | | 0.000460 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000367 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000288 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000272 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000859 | 0.00602 | 1 | 02/18/18 22:06 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000240 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000319 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000365 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| cis-1,2-Dichloroethene | 0.00283 | | 0.000283 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000318 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000431 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000382 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000249 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000316 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000322 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000336 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Di-isopropyl ether | U | | 0.000299 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Ethylbenzene | U | | 0.000358 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000412 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Isopropylbenzene | U | | 0.000293 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000246 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00564 | 0.0120 | 1 | 02/18/18 22:06 | WG1074954 |
| Methylene Chloride | U | | 0.00120 | 0.00602 | 1 | 02/18/18 22:06 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00226 | 0.0120 | 1 | 02/18/18 22:06 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000255 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Naphthalene | U | | 0.00120 | 0.00602 | 1 | 02/18/18 22:06 | WG1074954 |
| n-Propylbenzene | U | | 0.000248 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| Styrene | U | | 0.000282 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | 0.00112 | J | 0.000318 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000440 | 0.00120 | 1 | 02/18/18 22:06 | WG1074954 |







Collected date/time: 02/15/18 10:07

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000440 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Tetrachloroethene | 13.6 | | 0.166 | 0.602 | 500 | 02/23/2018 17:11 | WG1074954 |
| Toluene | U | | 0.000523 | 0.00602 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000369 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000467 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000345 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000334 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Trichloroethene | 0.0118 | | 0.000336 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000460 | 0.00602 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000893 | 0.00301 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000254 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000346 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000320 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Vinyl chloride | U | | 0.000351 | 0.00120 | 1 | 02/18/2018 22:06 | WG1074954 |
| Xylenes, Total | U | | 0.000841 | 0.00361 | 1 | 02/18/2018 22:06 | WG1074954 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 02/18/2018 22:06 | WG1074954 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/23/2018 17:11 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/23/2018 17:11 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/18/2018 22:06 | WG1074954 |
| (S) 4-Bromofluorobenzene | 96.1 | | | 64.0-132 | | 02/18/2018 22:06 | WG1074954 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/23/2018 17:11 | WG1074954 |











SAMPLE RESULTS — NATIONWIDE.

Collected date/time: 02/15/18 10:18

L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 81.0 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0123 | 0.0617 | 1 | 02/18/2018 22:27 | WG1074954 |
| Acrylonitrile | U | | 0.00221 | 0.0123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Benzene | U | | 0.000333 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Bromobenzene | U | | 0.000351 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Bromodichloromethane | U | | 0.000314 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Bromoform | U | | 0.000523 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Bromomethane | U | | 0.00165 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| n-Butylbenzene | U | | 0.000318 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| sec-Butylbenzene | U | | 0.000248 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| tert-Butylbenzene | U | | 0.000254 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Carbon tetrachloride | U | | 0.000405 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Chlorobenzene | 0.000363 | J | 0.000262 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Chlorodibromomethane | U | | 0.000460 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Chloroethane | U | | 0.00117 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| Chloroform | U | | 0.000283 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| Chloromethane | U | | 0.000463 | 0.00309 | 1 | 02/18/2018 22:27 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000372 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000296 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00130 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000423 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Dibromomethane | U | | 0.000472 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000376 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000295 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000279 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000880 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000246 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000327 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000374 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| cis-1,2-Dichloroethene | 0.00408 | | 0.000290 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000326 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000442 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000391 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000256 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000323 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000330 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000344 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Di-isopropyl ether | U | | 0.000306 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Ethylbenzene | U | | 0.000367 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000422 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Isopropylbenzene | U | | 0.000300 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000252 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00578 | 0.0123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Methylene Chloride | U | | 0.00123 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00232 | 0.0123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000262 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Naphthalene | U | | 0.00123 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| n-Propylbenzene | U | | 0.000254 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Styrene | U | | 0.000289 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | 0.00163 | | 0.000326 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000451 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |









B-27-12    Case 3:20-cv-07923-EMC   SAMPLE RESULTS   Filed 07/09/24   Page 1131 of 1302   NATIONWIDE.

Collected date/time: 02/15/18 10:18

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000451 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Tetrachloroethene | 19.1 | | 0.170 | 0.617 | 500 | 02/23/2018 17:31 | WG1074954 |
| Toluene | U | | 0.000536 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000378 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000479 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000353 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000342 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Trichloroethene | 0.0155 | | 0.000344 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000472 | 0.00617 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000915 | 0.00309 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000260 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000354 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000328 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Vinyl chloride | U | | 0.000359 | 0.00123 | 1 | 02/18/2018 22:27 | WG1074954 |
| Xylenes, Total | U | | 0.000862 | 0.00370 | 1 | 02/18/2018 22:27 | WG1074954 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/18/2018 22:27 | WG1074954 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/23/2018 17:31 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/18/2018 22:27 | WG1074954 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 02/23/2018 17:31 | WG1074954 |
| (S) 4-Bromofluorobenzene | 97.6 | | | 64.0-132 | | 02/18/2018 22:27 | WG1074954 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/23/2018 17:31 | WG1074954 |











## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 85.4 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0117 | 0.0586 | 1 | 02/18/2018 22:48 | WG1074954 |
| Acrylonitrile | U | | 0.00210 | 0.0117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Benzene | U | | 0.000316 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Bromobenzene | U | | 0.000333 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Bromodichloromethane | U | | 0.000297 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Bromoform | U | | 0.000497 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Bromomethane | U | | 0.00157 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| n-Butylbenzene | U | | 0.000302 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| sec-Butylbenzene | U | | 0.000235 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| tert-Butylbenzene | U | | 0.000241 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Carbon tetrachloride | U | | 0.000384 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Chlorobenzene | 0.000470 | J | 0.000248 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Chlorodibromomethane | U | | 0.000437 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Chloroethane | U | | 0.00111 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| Chloroform | U | | 0.000268 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| Chloromethane | U | | 0.000439 | 0.00293 | 1 | 02/18/2018 22:48 | WG1074954 |
| 2-Chlorotoluene | U | | 0.000352 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 4-Chlorotoluene | U | | 0.000281 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00123 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2-Dibromoethane | U | | 0.000402 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Dibromomethane | U | | 0.000447 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2-Dichlorobenzene | U | | 0.000357 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,3-Dichlorobenzene | U | | 0.000280 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,4-Dichlorobenzene | U | | 0.000265 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Dichlorodifluoromethane | U | | 0.000835 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,1-Dichloroethane | U | | 0.000233 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2-Dichloroethane | U | | 0.000310 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,1-Dichloroethene | U | | 0.000355 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| cis-1,2-Dichloroethene | 0.00388 | | 0.000275 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| trans-1,2-Dichloroethene | U | | 0.000309 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2-Dichloropropane | U | | 0.000419 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,1-Dichloropropene | U | | 0.000371 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,3-Dichloropropane | U | | 0.000242 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| cis-1,3-Dichloropropene | U | | 0.000307 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| trans-1,3-Dichloropropene | U | | 0.000313 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 2,2-Dichloropropane | U | | 0.000327 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Di-isopropyl ether | U | | 0.000290 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Ethylbenzene | U | | 0.000348 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Hexachloro-1,3-butadiene | U | | 0.000401 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Isopropylbenzene | U | | 0.000285 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| p-Isopropyltoluene | U | | 0.000239 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 2-Butanone (MEK) | U | | 0.00548 | 0.0117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Methylene Chloride | U | | 0.00117 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00220 | 0.0117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Methyl tert-butyl ether | U | | 0.000248 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Naphthalene | U | | 0.00117 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| n-Propylbenzene | U | | 0.000241 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Styrene | U | J3 | 0.000274 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,1,1,2-Tetrachloroethane | 0.00113 | J | 0.000309 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000427 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |









B-27-15 Case 3:20-cv-07923-EMC Document 247 Filed 07/29/24 Page 1133 of 1302
SAMPLE RESULTS — NATIONWIDE.
Collected date/time: 02/15/18 10:31
L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000427 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Tetrachloroethene | 19.4 | | 0.162 | 0.586 | 500 | 02/23/2018 17:52 | WG1074954 |
| Toluene | U | | 0.000508 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2,3-Trichlorobenzene | U | | 0.000358 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2,4-Trichlorobenzene | U | | 0.000454 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,1,1-Trichloroethane | U | | 0.000335 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,1,2-Trichloroethane | U | J4 | 0.000324 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Trichloroethene | 0.00955 | | 0.000327 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Trichlorofluoromethane | U | | 0.000447 | 0.00586 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2,3-Trichloropropane | U | J4 | 0.000868 | 0.00293 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2,4-Trimethylbenzene | U | | 0.000247 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,2,3-Trimethylbenzene | U | | 0.000336 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| 1,3,5-Trimethylbenzene | U | | 0.000312 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Vinyl chloride | U | | 0.000341 | 0.00117 | 1 | 02/18/2018 22:48 | WG1074954 |
| Xylenes, Total | U | | 0.000817 | 0.00351 | 1 | 02/18/2018 22:48 | WG1074954 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/18/2018 22:48 | WG1074954 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/23/2018 17:52 | WG1074954 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 02/23/2018 17:52 | WG1074954 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/18/2018 22:48 | WG1074954 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/23/2018 17:52 | WG1074954 |
| (S) 4-Bromofluorobenzene | 97.8 | | | 64.0-132 | | 02/18/2018 22:48 | WG1074954 |



B-28-3    Case 3:20-cv-07923-EMC SAMPLE RESULTS Filed 07/29/24   Page 1134 of 1302 NATIONWIDE.

Collected date/time: 02/15/18 12:33      L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 82.2 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0122 | 0.0609 | 1 | 02/19/2018 12:44 | WG1074983 |
| Acrylonitrile | U | | 0.00218 | 0.0122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Benzene | U | | 0.000329 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Bromobenzene | U | | 0.000346 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Bromodichloromethane | U | | 0.000309 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Bromoform | U | | 0.000516 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Bromomethane | U | | 0.00163 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| n-Butylbenzene | U | | 0.000314 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| sec-Butylbenzene | U | | 0.000245 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| tert-Butylbenzene | U | | 0.000251 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Carbon tetrachloride | U | | 0.000399 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Chlorobenzene | U | | 0.000258 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Chlorodibromomethane | U | | 0.000454 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Chloroethane | U | | 0.00115 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| Chloroform | U | | 0.000279 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| Chloromethane | U | | 0.000456 | 0.00304 | 1 | 02/19/2018 12:44 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000366 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000292 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00128 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000417 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Dibromomethane | U | | 0.000465 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000371 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000291 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000275 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000868 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000242 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000323 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000369 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| cis-1,2-Dichloroethene | U | | 0.000286 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000321 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000436 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000386 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000252 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000319 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000325 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000340 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Di-isopropyl ether | U | | 0.000302 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Ethylbenzene | U | | 0.000361 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000416 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Isopropylbenzene | U | | 0.000296 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000248 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00570 | 0.0122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Methylene Chloride | U | | 0.00122 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00229 | 0.0122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000258 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Naphthalene | U | | 0.00122 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| n-Propylbenzene | U | | 0.000251 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Styrene | U | | 0.000285 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | 0.000355 | J | 0.000321 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000444 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |







B-28-3    Case 3:20-cv-07923-EMC SAMPLE RESULTS Document 247 Filed 07/29/24    Page 1135 of 1302    NATIONWIDE.

Collected date/time: 02/15/18 12:33      L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000444 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Tetrachloroethene | 13.5 | | 0.0840 | 0.304 | 250 | 02/25/2018 13:49 | WG1074983 |
| Toluene | U | | 0.000528 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000372 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000472 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000348 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000337 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Trichloroethene | 0.00827 | | 0.000340 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000465 | 0.00609 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000902 | 0.00304 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000257 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000349 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000324 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Vinyl chloride | U | | 0.000354 | 0.00122 | 1 | 02/19/2018 12:44 | WG1074983 |
| Xylenes, Total | U | | 0.000850 | 0.00365 | 1 | 02/19/2018 12:44 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/19/2018 12:44 | WG1074983 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/25/2018 13:49 | WG1074983 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 02/25/2018 13:49 | WG1074983 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/19/2018 12:44 | WG1074983 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/19/2018 12:44 | WG1074983 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/25/2018 13:49 | WG1074983 |











Collected date/time: 02/15/18 12:44

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 84.8 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0118 | 0.0590 | 1 | 02/19/2018 13:05 | WG1074983 |
| Acrylonitrile | U | | 0.00211 | 0.0118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Benzene | U | | 0.000318 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Bromobenzene | U | | 0.000335 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Bromodichloromethane | U | | 0.000300 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Bromoform | U | | 0.000500 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Bromomethane | U | | 0.00158 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| n-Butylbenzene | U | | 0.000304 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| sec-Butylbenzene | U | | 0.000237 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| tert-Butylbenzene | U | | 0.000243 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Carbon tetrachloride | U | | 0.000387 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Chlorobenzene | U | | 0.000250 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Chlorodibromomethane | U | | 0.000440 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Chloroethane | U | | 0.00112 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| Chloroform | U | | 0.000270 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| Chloromethane | U | | 0.000442 | 0.00295 | 1 | 02/19/2018 13:05 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000355 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000283 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00124 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000404 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Dibromomethane | U | | 0.000450 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000360 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000282 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000266 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000841 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000235 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000312 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000357 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00139 | | 0.000277 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000311 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000422 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000374 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000244 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000309 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000315 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000329 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Di-isopropyl ether | U | | 0.000292 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Ethylbenzene | U | | 0.000350 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000403 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Isopropylbenzene | U | | 0.000287 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000241 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00552 | 0.0118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Methylene Chloride | U | | 0.00118 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00222 | 0.0118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000250 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Naphthalene | U | | 0.00118 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| n-Propylbenzene | U | | 0.000243 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Styrene | U | | 0.000276 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | 0.000674 | J | 0.000311 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000430 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |








SAMPLE RESULTS – NATIONWIDE.

Collected date/time: 02/15/18 12:44

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000430 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Tetrachloroethene | 5.19 | | 0.0814 | 0.295 | 250 | 02/25/2018 14:09 | WG1074983 |
| Toluene | U | | 0.000512 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000361 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000458 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000337 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000327 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Trichloroethene | 0.00718 | | 0.000329 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000450 | 0.00590 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000874 | 0.00295 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000249 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000338 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000314 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Vinyl chloride | U | | 0.000343 | 0.00118 | 1 | 02/19/2018 13:05 | WG1074983 |
| Xylenes, Total | U | | 0.000823 | 0.00354 | 1 | 02/19/2018 13:05 | WG1074983 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/25/2018 14:09 | WG1074983 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/19/2018 13:05 | WG1074983 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 02/25/2018 14:09 | WG1074983 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 02/19/2018 13:05 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/25/2018 14:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 95.2 | | | 64.0-132 | | 02/19/2018 13:05 | WG1074983 |











B-28-9   Case 3:20-cv-07923-EMC   Document 247   Filed 07/29/24   Page 1138 of 1302   NATIONWIDE.

SAMPLE RESULTS
L971197

Collected date/time:  02/15/18 12:55

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.6 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0121 | 0.0606 | 1 | 02/19/2018 13:25 | WG1074983 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Benzene | U | | 0.000327 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Bromobenzene | U | | 0.000344 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Bromodichloromethane | U | | 0.000308 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Bromoform | U | | 0.000514 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Bromomethane | U | | 0.00162 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| n-Butylbenzene | U | | 0.000312 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| sec-Butylbenzene | U | | 0.000243 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| tert-Butylbenzene | U | | 0.000249 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Carbon tetrachloride | U | | 0.000397 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Chlorobenzene | 0.000327 | J | 0.000257 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Chlorodibromomethane | U | | 0.000452 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Chloroethane | U | | 0.00115 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| Chloroform | U | | 0.000277 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| Chloromethane | U | | 0.000454 | 0.00303 | 1 | 02/19/2018 13:25 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000365 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000291 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000415 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Dibromomethane | U | | 0.000463 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000369 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000289 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000864 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000241 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000321 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000367 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00553 | | 0.000285 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| trans-1,2-Dichloroethene | 0.000434 | J | 0.000320 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000434 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000384 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000317 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000323 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000338 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Di-isopropyl ether | U | | 0.000300 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Ethylbenzene | U | | 0.000360 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000414 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Isopropylbenzene | U | | 0.000294 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000247 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00567 | 0.0121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Methylene Chloride | U | | 0.00121 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Naphthalene | U | | 0.00121 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| n-Propylbenzene | U | | 0.000249 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Styrene | U | | 0.000283 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | 0.00130 | | 0.000320 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000442 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |







SAMPLE RESULTS NATIONWIDE.

Collected date/time: 02/15/18 12:55      L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000442 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Tetrachloroethene | 4.06 | | 0.0836 | 0.303 | 250 | 02/25/2018 14:29 | WG1074983 |
| Toluene | U | | 0.000526 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000371 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000470 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000346 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000335 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Trichloroethene | 0.0167 | | 0.000338 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000463 | 0.00606 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000897 | 0.00303 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000256 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000348 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000322 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Vinyl chloride | U | | 0.000352 | 0.00121 | 1 | 02/19/2018 13:25 | WG1074983 |
| Xylenes, Total | U | | 0.000845 | 0.00363 | 1 | 02/19/2018 13:25 | WG1074983 |
| (S) Toluene-d8 | 99.2 | | | 80.0-120 | | 02/19/2018 13:25 | WG1074983 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/25/2018 14:29 | WG1074983 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 02/25/2018 14:29 | WG1074983 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 02/19/2018 13:25 | WG1074983 |
| (S) 4-Bromofluorobenzene | 104 | | | 64.0-132 | | 02/25/2018 14:29 | WG1074983 |
| (S) 4-Bromofluorobenzene | 96.8 | | | 64.0-132 | | 02/19/2018 13:25 | WG1074983 |










SAMPLE RESULTS   NATIONWIDE.

Collected date/time:  02/15/18 13:08

L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.5 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0121 | 0.0606 | 1 | 02/19/2018 13:46 | WG1074983 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Benzene | U | | 0.000327 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Bromobenzene | U | | 0.000344 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Bromodichloromethane | U | | 0.000308 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Bromoform | U | | 0.000514 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Bromomethane | U | | 0.00162 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| n-Butylbenzene | U | | 0.000313 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| sec-Butylbenzene | U | | 0.000244 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| tert-Butylbenzene | U | | 0.000250 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Carbon tetrachloride | U | | 0.000397 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Chlorobenzene | 0.000343 | J | 0.000257 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Chlorodibromomethane | U | | 0.000452 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Chloroethane | U | | 0.00115 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| Chloroform | U | | 0.000277 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| Chloromethane | U | | 0.000454 | 0.00303 | 1 | 02/19/2018 13:46 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000365 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000291 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000416 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Dibromomethane | U | | 0.000463 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000370 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000290 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000864 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000241 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000321 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000367 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00674 | | 0.000285 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| trans-1,2-Dichloroethene | 0.000454 | J | 0.000320 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000434 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000384 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000317 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000324 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000338 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Di-isopropyl ether | U | | 0.000301 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Ethylbenzene | U | | 0.000360 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000414 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Isopropylbenzene | U | | 0.000294 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000247 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00567 | 0.0121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Methylene Chloride | U | | 0.00121 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Naphthalene | U | | 0.00121 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| n-Propylbenzene | U | | 0.000250 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Styrene | U | | 0.000284 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | 0.00134 | | 0.000320 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000442 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |









SAMPLE RESULTS

NATIONWIDE.

Collected date/time: 02/15/18 13:08

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000442 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Tetrachloroethene | 4.14 | | 0.0836 | 0.303 | 250 | 02/25/2018 14:49 | WG1074983 |
| Toluene | U | | 0.000526 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000371 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000470 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000347 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000336 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Trichloroethene | 0.0197 | | 0.000338 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000463 | 0.00606 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000898 | 0.00303 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000256 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000348 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000322 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Vinyl chloride | U | | 0.000353 | 0.00121 | 1 | 02/19/2018 13:46 | WG1074983 |
| Xylenes, Total | U | | 0.000846 | 0.00364 | 1 | 02/19/2018 13:46 | WG1074983 |
| (S) Toluene-d8 | 98.5 | | | 80.0-120 | | 02/19/2018 13:46 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/25/2018 14:49 | WG1074983 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 02/25/2018 14:49 | WG1074983 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 02/19/2018 13:46 | WG1074983 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/19/2018 13:46 | WG1074983 |
| (S) 4-Bromofluorobenzene | 105 | | | 64.0-132 | | 02/25/2018 14:49 | WG1074983 |













## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 83.3 | | 1 | 02/23/2018 13:22 | WG1076910 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0120 | 0.0600 | 1 | 02/19/2018 14:07 | WG1074983 |
| Acrylonitrile | U | | 0.00215 | 0.0120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Benzene | U | | 0.000324 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Bromobenzene | U | | 0.000341 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Bromodichloromethane | U | | 0.000305 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Bromoform | U | | 0.000509 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Bromomethane | U | | 0.00161 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| n-Butylbenzene | U | | 0.000310 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| sec-Butylbenzene | U | | 0.000241 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| tert-Butylbenzene | U | | 0.000247 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Carbon tetrachloride | U | | 0.000394 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Chlorobenzene | U | | 0.000255 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Chlorodibromomethane | U | | 0.000448 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Chloroethane | U | | 0.00114 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| Chloroform | U | | 0.000275 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| Chloromethane | U | | 0.000450 | 0.00300 | 1 | 02/19/2018 14:07 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000361 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000288 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000412 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Dibromomethane | U | | 0.000459 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000366 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000287 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000271 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000856 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000205 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000318 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000364 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| cis-1,2-Dichloroethene | 0.000546 | J | 0.000282 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000317 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000430 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000381 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000249 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000315 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000321 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000335 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Di-isopropyl ether | U | | 0.000298 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Ethylbenzene | U | | 0.000357 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000411 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Isopropylbenzene | U | | 0.000292 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000245 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00562 | 0.0120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Methylene Chloride | U | | 0.00120 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00226 | 0.0120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000255 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Naphthalene | U | | 0.00120 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| n-Propylbenzene | U | | 0.000247 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Styrene | U | | 0.000281 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000317 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000438 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |










SAMPLE RESULTS NATIONWIDE.

Collected date/time: 02/15/18 13:22

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000438 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Tetrachloroethene | 0.930 | | 0.0166 | 0.0600 | 50 | 02/25/2018 15:09 | WG1074983 |
| Toluene | U | | 0.000521 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000367 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000466 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000343 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000333 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Trichloroethene | 0.00102 | J | 0.000335 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000459 | 0.00600 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000890 | 0.00300 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000253 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000345 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000319 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Vinyl chloride | U | | 0.000349 | 0.00120 | 1 | 02/19/2018 14:07 | WG1074983 |
| Xylenes, Total | U | | 0.000838 | 0.00360 | 1 | 02/19/2018 14:07 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/19/2018 14:07 | WG1074983 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/25/2018 15:09 | WG1074983 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 02/19/2018 14:07 | WG1074983 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/25/2018 15:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 97.3 | | | 64.0-132 | | 02/19/2018 14:07 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/25/2018 15:09 | WG1074983 |










B-29-3

Case 3:20-cv-07923-EMC Document 257 Filed 07/29/24 Page 1144 of 1302

SAMPLE RESULTS

NATIONWIDE.

Collected date/time: 02/15/18 16:20

L971197

## Total Solids by Method 2540 G-2011



| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 81.4 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B








| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0123 | 0.0614 | 1 | 02/19/2018 14:27 | WG1074983 |
| Acrylonitrile | U | | 0.00220 | 0.0123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Benzene | U | | 0.000332 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Bromobenzene | U | | 0.000349 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Bromodichloromethane | U | | 0.000312 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Bromoform | U | | 0.000521 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Bromomethane | U | | 0.00165 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| n-Butylbenzene | U | | 0.000317 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| sec-Butylbenzene | U | | 0.000247 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| tert-Butylbenzene | U | | 0.000253 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Carbon tetrachloride | U | | 0.000403 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Chlorobenzene | U | | 0.000261 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Chlorodibromomethane | U | | 0.000458 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Chloroethane | U | | 0.00116 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| Chloroform | U | | 0.000281 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| Chloromethane | U | | 0.000461 | 0.00307 | 1 | 02/19/2018 14:27 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000370 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000295 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00129 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000421 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Dibromomethane | U | | 0.000469 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000375 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000294 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000278 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000876 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000245 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000326 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000372 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| cis-1,2-Dichloroethene | 0.0139 | | 0.000289 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| trans-1,2-Dichloroethene | 0.00377 | | 0.000324 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000440 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000390 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000254 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000322 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000328 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000343 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Di-isopropyl ether | U | | 0.000305 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Ethylbenzene | U | | 0.000365 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000420 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Isopropylbenzene | U | | 0.000299 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000251 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00575 | 0.0123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Methylene Chloride | U | | 0.00123 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00231 | 0.0123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000261 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Naphthalene | U | | 0.00123 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| n-Propylbenzene | U | | 0.000253 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Styrene | U | | 0.000288 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000324 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000449 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |

B-29-3  Case 3:20-cv-07923-EMC  SAMPLE RESULTS  Document 247  Filed 07/29/24  Page 1145 of 1302  NATIONWIDE.
Collected date/time:  02/15/18 16:20
L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
|  | mg/kg |  | mg/kg | mg/kg |  | date / time |  |
| 1,1,2-Trichlorotrifluoroethane | U |  | 0.000449 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Tetrachloroethene | 5.24 |  | 0.0170 | 0.0614 | 50 | 02/25/2018 15:29 | WG1074983 |
| Toluene | U |  | 0.000533 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2,3-Trichlorobenzene | U |  | 0.000376 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2,4-Trichlorobenzene | U |  | 0.000477 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,1,1-Trichloroethane | U |  | 0.000351 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,1,2-Trichloroethane | U |  | 0.000340 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Trichloroethene | 0.0638 |  | 0.000343 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Trichlorofluoromethane | U |  | 0.000469 | 0.00614 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2,3-Trichloropropane | U |  | 0.000911 | 0.00307 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2,4-Trimethylbenzene | U |  | 0.000259 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,2,3-Trimethylbenzene | U |  | 0.000353 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| 1,3,5-Trimethylbenzene | U |  | 0.000327 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Vinyl chloride | U |  | 0.000358 | 0.00123 | 1 | 02/19/2018 14:27 | WG1074983 |
| Xylenes, Total | U |  | 0.000858 | 0.00369 | 1 | 02/19/2018 14:27 | WG1074983 |
| (S) Toluene-d8 | 102 |  |  | 80.0-120 |  | 02/19/2018 14:27 | WG1074983 |
| (S) Toluene-d8 | 105 |  |  | 80.0-120 |  | 02/25/2018 15:29 | WG1074983 |
| (S) Dibromofluoromethane | 104 |  |  | 74.0-131 |  | 02/25/2018 15:29 | WG1074983 |
| (S) Dibromofluoromethane | 111 |  |  | 74.0-131 |  | 02/19/2018 14:27 | WG1074983 |
| (S) 4-Bromofluorobenzene | 101 |  |  | 64.0-132 |  | 02/19/2018 14:27 | WG1074983 |
| (S) 4-Bromofluorobenzene | 103 |  |  | 64.0-132 |  | 02/25/2018 15:29 | WG1074983 |










B-29-6     Case 3:20-cv-07923-EMC   Document 247 Filed 07/29/24   Page 1146 of 1302 SAMPLE RESULTS, NATIONWIDE.

Collected date/time: 02/15/18 16:30       L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 80.2 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0125 | 0.0623 | 1 | 02/19/2018 14:48 | WG1074983 |
| Acrylonitrile | U | | 0.00223 | 0.0125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Benzene | U | | 0.000336 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Bromobenzene | U | | 0.000354 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Bromodichloromethane | U | | 0.000317 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Bromoform | U | | 0.000528 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Bromomethane | U | | 0.00167 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| n-Butylbenzene | U | | 0.000322 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| sec-Butylbenzene | U | | 0.000250 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| tert-Butylbenzene | U | | 0.000257 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Carbon tetrachloride | U | | 0.000409 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Chlorobenzene | U | | 0.000264 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Chlorodibromomethane | U | | 0.000465 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Chloroethane | U | | 0.00118 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| Chloroform | U | | 0.000285 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| Chloromethane | U | | 0.000467 | 0.00312 | 1 | 02/19/2018 14:48 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000375 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000299 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00131 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000427 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Dibromomethane | U | | 0.000476 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000380 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000298 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000282 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000889 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000248 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000330 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000378 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00771 | | 0.000293 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| trans-1,2-Dichloroethene | 0.000741 | J | 0.000329 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000446 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000395 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000258 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000327 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000333 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000348 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Di-isopropyl ether | U | | 0.000309 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Ethylbenzene | U | | 0.000370 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000426 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Isopropylbenzene | U | | 0.000303 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000254 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00583 | 0.0125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Methylene Chloride | U | | 0.00125 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00234 | 0.0125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000264 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Naphthalene | U | | 0.00125 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| n-Propylbenzene | U | | 0.000257 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Styrene | U | | 0.000292 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000329 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000455 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |







SAMPLE RESULTS NATIONWIDE.

Collected date/time: 02/15/18 16:30

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000455 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Tetrachloroethene | 1.47 | | 0.0172 | 0.0623 | 50 | 02/25/2018 15:49 | WG1074983 |
| Toluene | U | | 0.000541 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000381 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000484 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000356 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000345 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Trichloroethene | 0.0169 | | 0.000348 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000476 | 0.00623 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000923 | 0.00312 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000263 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000358 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000331 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Vinyl chloride | U | | 0.000363 | 0.00125 | 1 | 02/19/2018 14:48 | WG1074983 |
| Xylenes, Total | U | | 0.000870 | 0.00374 | 1 | 02/19/2018 14:48 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/19/2018 14:48 | WG1074983 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/25/2018 15:49 | WG1074983 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 02/19/2018 14:48 | WG1074983 |
| (S) Dibromofluoromethane | 104 | | | 74.0-131 | | 02/25/2018 15:49 | WG1074983 |
| (S) 4-Bromofluorobenzene | 104 | | | 64.0-132 | | 02/25/2018 15:49 | WG1074983 |
| (S) 4-Bromofluorobenzene | 97.8 | | | 64.0-132 | | 02/19/2018 14:48 | WG1074983 |











## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 84.2 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0119 | 0.0594 | 1 | 02/19/2018 15:09 | WG1074983 |
| Acrylonitrile | U | | 0.00213 | 0.0119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Benzene | U | | 0.000321 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Bromobenzene | U | | 0.000337 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Bromodichloromethane | U | | 0.000302 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Bromoform | U | | 0.000504 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Bromomethane | U | | 0.00159 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| n-Butylbenzene | U | | 0.000307 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| sec-Butylbenzene | U | | 0.000239 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| tert-Butylbenzene | U | | 0.000245 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Carbon tetrachloride | U | | 0.000390 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Chlorobenzene | U | | 0.000252 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Chlorodibromomethane | U | | 0.000443 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Chloroethane | U | | 0.00112 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| Chloroform | U | | 0.000272 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| Chloromethane | U | | 0.000446 | 0.00297 | 1 | 02/19/2018 15:09 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000358 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000285 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00125 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000408 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Dibromomethane | U | | 0.000454 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000362 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000284 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000268 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000847 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000236 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000315 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000360 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00553 | | 0.000279 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| trans-1,2-Dichloroethene | 0.000413 | J | 0.000314 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000425 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000377 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000246 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000311 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000317 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000331 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Di-isopropyl ether | U | | 0.000295 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Ethylbenzene | U | | 0.000353 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000406 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Isopropylbenzene | U | | 0.000289 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000242 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00556 | 0.0119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Methylene Chloride | U | | 0.00119 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00223 | 0.0119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000252 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Naphthalene | U | | 0.00119 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| n-Propylbenzene | U | | 0.000245 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Styrene | U | | 0.000278 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000314 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000434 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |













| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | | L971197 | 02/26/18 15:26 | 45 of 111 |

Collected date/time:  02/15/18 16:47

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000434 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Tetrachloroethene | 1.05 | | 0.0164 | 0.0594 | 50 | 02/25/2018 16:09 | WG1074983 |
| Toluene | U | | 0.000516 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000364 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000461 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000340 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000329 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Trichloroethene | 0.0124 | | 0.000331 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000454 | 0.00594 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000880 | 0.00297 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000251 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000341 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000316 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Vinyl chloride | U | | 0.000346 | 0.00119 | 1 | 02/19/2018 15:09 | WG1074983 |
| Xylenes, Total | U | | 0.000829 | 0.00356 | 1 | 02/19/2018 15:09 | WG1074983 |
| (S) Toluene-d8 | 97.6 | | | 80.0-120 | | 02/19/2018 15:09 | WG1074983 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/25/2018 16:09 | WG1074983 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 02/19/2018 15:09 | WG1074983 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 02/25/2018 16:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 97.5 | | | 64.0-132 | | 02/19/2018 15:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/25/2018 16:09 | WG1074983 |










B-29-12   Case 3:20-cv-07923-EMC   Document 247   Filed 07/29/24   Page 1150 of 1302   NATIONWIDE.

SAMPLE RESULTS

Collected date/time:  02/15/18 16:56

L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 82.5 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0121 | 0.0606 | 1 | 02/19/2018 15:30 | WG1074983 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Benzene | U | | 0.000327 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Bromobenzene | U | | 0.000344 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Bromodichloromethane | U | | 0.000308 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Bromoform | U | | 0.000514 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Bromomethane | U | | 0.00162 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| n-Butylbenzene | U | | 0.000313 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| sec-Butylbenzene | U | | 0.000244 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| tert-Butylbenzene | U | | 0.000250 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Carbon tetrachloride | U | | 0.000397 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Chlorobenzene | U | | 0.000257 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Chlorodibromomethane | U | | 0.000452 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Chloroethane | U | | 0.00115 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| Chloroform | U | | 0.000277 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| Chloromethane | U | | 0.000454 | 0.00303 | 1 | 02/19/2018 15:30 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000365 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000291 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000416 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Dibromomethane | U | | 0.000463 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000370 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000290 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000864 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000241 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000321 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000367 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00296 | | 0.000285 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000320 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000434 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000384 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000317 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000324 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000338 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Di-isopropyl ether | U | | 0.000301 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Ethylbenzene | U | | 0.000360 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000414 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Isopropylbenzene | U | | 0.000294 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000247 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00567 | 0.0121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Methylene Chloride | U | | 0.00121 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Naphthalene | U | | 0.00121 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| n-Propylbenzene | U | | 0.000250 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Styrene | U | | 0.000284 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000320 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000442 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |







B-29-12    Case 3:20-cv-07923-EMC   Document 247   Filed 07/29/24   Page 1151 of 1302   NATIONWIDE.

Collected date/time:   02/15/18 16:56      L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000442 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Tetrachloroethene | 1.40 | | 0.0167 | 0.0606 | 50 | 02/25/2018 16:29 | WG1074983 |
| Toluene | U | | 0.000526 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000371 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000470 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000347 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000336 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Trichloroethene | 0.00889 | | 0.000338 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000463 | 0.00606 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000898 | 0.00303 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000256 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000348 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000322 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Vinyl chloride | U | | 0.000353 | 0.00121 | 1 | 02/19/2018 15:30 | WG1074983 |
| Xylenes, Total | U | | 0.000846 | 0.00364 | 1 | 02/19/2018 15:30 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/19/2018 15:30 | WG1074983 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/25/2018 16:29 | WG1074983 |
| (S) Dibromofluoromethane | 104 | | | 74.0-131 | | 02/25/2018 16:29 | WG1074983 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 02/19/2018 15:30 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/19/2018 15:30 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/25/2018 16:29 | WG1074983 |











## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 90.6 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0110 | 0.0552 | 1 | 02/19/2018 15:51 | WG1074983 |
| Acrylonitrile | U | | 0.00198 | 0.0110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Benzene | U | | 0.000298 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Bromobenzene | U | | 0.000313 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Bromodichloromethane | U | | 0.000280 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Bromoform | U | | 0.000468 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Bromomethane | U | | 0.00148 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| n-Butylbenzene | U | | 0.000285 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| sec-Butylbenzene | U | | 0.000222 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| tert-Butylbenzene | U | | 0.000227 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Carbon tetrachloride | U | | 0.000362 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Chlorobenzene | U | | 0.000234 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Chlorodibromomethane | U | | 0.000412 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Chloroethane | U | | 0.00104 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| Chloroform | U | | 0.000253 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| Chloromethane | U | | 0.000414 | 0.00276 | 1 | 02/19/2018 15:51 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000332 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000265 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00116 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000379 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Dibromomethane | U | | 0.000422 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000337 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000264 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000249 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000787 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000220 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000293 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000334 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| cis-1,2-Dichloroethene | 0.000636 | J | 0.000259 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000291 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000395 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000350 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000228 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000289 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000295 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000308 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Di-isopropyl ether | U | | 0.000274 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Ethylbenzene | U | | 0.000328 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000378 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Isopropylbenzene | U | | 0.000268 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000225 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00517 | 0.0110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Methylene Chloride | U | | 0.00110 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00208 | 0.0110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000234 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Naphthalene | U | | 0.00110 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| n-Propylbenzene | U | | 0.000227 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Styrene | U | | 0.000258 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000291 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000403 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |



Case 3:20-cv-07923-EMC SAMPLE RESULTS 02/09/24 Page 1153 of 1302 NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000403 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Tetrachloroethene | 0.393 | | 0.0204 | 0.0740 | 67 | 02/25/2018 16:49 | WG1074983 |
| Toluene | U | | 0.000479 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000338 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000428 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000316 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000306 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Trichloroethene | 0.00162 | | 0.000308 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000422 | 0.00552 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000818 | 0.00276 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000233 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000317 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000294 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Vinyl chloride | U | | 0.000321 | 0.00110 | 1 | 02/19/2018 15:51 | WG1074983 |
| Xylenes, Total | U | | 0.000770 | 0.00331 | 1 | 02/19/2018 15:51 | WG1074983 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 02/19/2018 15:51 | WG1074983 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/25/2018 16:49 | WG1074983 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 02/19/2018 15:51 | WG1074983 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 02/25/2018 16:49 | WG1074983 |
| (S) 4-Bromofluorobenzene | 97.6 | | | 64.0-132 | | 02/19/2018 15:51 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/25/2018 16:49 | WG1074983 |











B-30-3
Case 3:20-cv-07923-EMC Document 247 Filed 07/29/24 Page 1154 of 1302
SAMPLE RESULTS NATIONWIDE.
Collected date/time: 02/15/18 17:24
L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---------|--------|-----------|----------|----------|-------|
| | % | | | date / time | |
| Total Solids | 82.4 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---------|--------------|-----------|-----------|-----------|----------|----------|-------|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0121 | 0.0607 | 1 | 02/19/2018 16:12 | WG1074983 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Benzene | U | | 0.000328 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Bromobenzene | U | | 0.000345 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Bromodichloromethane | U | | 0.000308 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Bromoform | U | | 0.000515 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Bromomethane | U | | 0.00163 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| n-Butylbenzene | U | | 0.000313 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| sec-Butylbenzene | U | | 0.000244 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| tert-Butylbenzene | U | | 0.000250 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Carbon tetrachloride | U | | 0.000398 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Chlorobenzene | U | | 0.000257 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Chlorodibromomethane | U | | 0.000453 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Chloroethane | U | | 0.00115 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| Chloroform | U | | 0.000278 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| Chloromethane | U | | 0.000455 | 0.00304 | 1 | 02/19/2018 16:12 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000365 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000291 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000416 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Dibromomethane | U | | 0.000464 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000370 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000290 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000866 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000402 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000322 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000368 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| cis-1,2-Dichloroethene | U | | 0.000285 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000321 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000435 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000385 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000318 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000324 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000339 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Di-isopropyl ether | U | | 0.000301 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Ethylbenzene | U | | 0.000361 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000415 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Isopropylbenzene | U | | 0.000295 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000248 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00568 | 0.0121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Methylene Chloride | U | | 0.00121 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Naphthalene | U | | 0.00121 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| n-Propylbenzene | U | | 0.000250 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Styrene | U | | 0.000284 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000321 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000443 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |













## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000443 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Tetrachloroethene | 4.97 | | 0.0168 | 0.0607 | 50 | 02/25/2018 17:10 | WG1074983 |
| Toluene | U | | 0.000527 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000372 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000471 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000347 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000336 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Trichloroethene | 0.00217 | | 0.000339 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000464 | 0.00607 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000900 | 0.00304 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000256 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000348 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000323 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Vinyl chloride | U | | 0.000353 | 0.00121 | 1 | 02/19/2018 16:12 | WG1074983 |
| Xylenes, Total | U | | 0.000848 | 0.00364 | 1 | 02/19/2018 16:12 | WG1074983 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/25/2018 17:10 | WG1074983 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 02/19/2018 16:12 | WG1074983 |
| (S) Dibromofluoromethane | 105 | | | 74.0-131 | | 02/25/2018 17:10 | WG1074983 |
| (S) Dibromofluoromethane | 112 | | | 74.0-131 | | 02/19/2018 16:12 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/25/2018 17:10 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/19/2018 16:12 | WG1074983 |











B-30-6
Case 3:20-cv-07923-EMC SAMPLE Document 237 Filed 02/29/24 RESULTS Page 1156 of 1302 NATIONWIDE.
Collected date/time: 02/15/18 17:33
L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 83.1 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0120 | 0.0602 | 1 | 02/19/2018 16:33 | WG1074983 |
| Acrylonitrile | U | | 0.00215 | 0.0120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Benzene | U | | 0.000325 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Bromobenzene | U | | 0.000342 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Bromodichloromethane | U | | 0.000306 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Bromoform | U | | 0.000510 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Bromomethane | U | | 0.00161 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| n-Butylbenzene | U | | 0.000311 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| sec-Butylbenzene | U | | 0.000242 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| tert-Butylbenzene | U | | 0.000248 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Carbon tetrachloride | U | | 0.000395 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Chlorobenzene | U | | 0.000255 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Chlorodibromomethane | U | | 0.000449 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Chloroethane | U | | 0.00114 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| Chloroform | U | | 0.000276 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| Chloromethane | U | | 0.000451 | 0.00301 | 1 | 02/19/2018 16:33 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000362 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000289 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000413 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Dibromomethane | U | | 0.000460 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000367 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000288 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000272 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000858 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000240 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000319 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000365 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00110 | J | 0.000283 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000318 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000431 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000382 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000249 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000315 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000321 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000336 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Di-isopropyl ether | U | | 0.000299 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Ethylbenzene | U | | 0.000357 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000412 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Isopropylbenzene | U | | 0.000292 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000246 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00563 | 0.0120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Methylene Chloride | U | | 0.00120 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00226 | 0.0120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000255 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Naphthalene | U | | 0.00120 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| n-Propylbenzene | U | | 0.000248 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Styrene | U | | 0.000282 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000318 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000439 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |










NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000439 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Tetrachloroethene | 0.975 | | 0.0166 | 0.0602 | 50 | 02/25/2018 17:30 | WG1074983 |
| Toluene | U | | 0.000522 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000368 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000467 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000344 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000333 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Trichloroethene | 0.00500 | | 0.000336 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000460 | 0.00602 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000892 | 0.00301 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000254 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000345 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000320 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Vinyl chloride | U | | 0.000350 | 0.00120 | 1 | 02/19/2018 16:33 | WG1074983 |
| Xylenes, Total | U | | 0.000840 | 0.00361 | 1 | 02/19/2018 16:33 | WG1074983 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/25/2018 17:30 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/19/2018 16:33 | WG1074983 |
| (S) Dibromofluoromethane | 104 | | | 74.0-131 | | 02/25/2018 17:30 | WG1074983 |
| (S) Dibromofluoromethane | 112 | | | 74.0-131 | | 02/19/2018 16:33 | WG1074983 |
| (S) 4-Bromofluorobenzene | 98.5 | | | 64.0-132 | | 02/19/2018 16:33 | WG1074983 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/25/2018 17:30 | WG1074983 |










B-30-9

Case 3:20-cv-07923-EMC SAMPLE RESULTS Filed 02/29/24 Page 1158 of 1302 NATIONWIDE.

Collected date/time: 02/15/18 17:41

L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 81.8 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0122 | 0.0611 | 1 | 02/19/2018 16:54 | WG1074983 |
| Acrylonitrile | U | | 0.00219 | 0.0122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Benzene | U | | 0.000330 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Bromobenzene | U | | 0.000347 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Bromodichloromethane | U | | 0.000310 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Bromoform | U | | 0.000518 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Bromomethane | U | | 0.00164 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| n-Butylbenzene | U | | 0.000315 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| sec-Butylbenzene | U | | 0.000246 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| tert-Butylbenzene | U | | 0.000252 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Carbon tetrachloride | U | | 0.000401 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Chlorobenzene | U | | 0.000259 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Chlorodibromomethane | U | | 0.000456 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Chloroethane | U | | 0.00116 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| Chloroform | U | | 0.000280 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| Chloromethane | U | | 0.000458 | 0.00305 | 1 | 02/19/2018 16:54 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000368 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000293 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00128 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000419 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Dibromomethane | U | | 0.000467 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000373 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000292 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000276 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000871 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000243 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000324 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000370 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00249 | | 0.000287 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000323 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000437 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000387 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000253 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000320 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000326 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000341 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Di-isopropyl ether | U | | 0.000303 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Ethylbenzene | U | | 0.000363 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000418 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Isopropylbenzene | U | | 0.000297 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000249 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00572 | 0.0122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Methylene Chloride | U | | 0.00122 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00230 | 0.0122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000259 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Naphthalene | U | | 0.00122 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| n-Propylbenzene | U | | 0.000252 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Styrene | U | | 0.000286 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000323 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000446 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |









## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000446 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Tetrachloroethene | 1.24 | | 0.0337 | 0.122 | 100 | 02/25/2018 17:50 | WG1074983 |
| Toluene | U | | 0.000530 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000374 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000474 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000349 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000338 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Trichloroethene | 0.00960 | | 0.000341 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000467 | 0.00611 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000905 | 0.00305 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000258 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000351 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000325 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Vinyl chloride | U | | 0.000356 | 0.00122 | 1 | 02/19/2018 16:54 | WG1074983 |
| Xylenes, Total | U | | 0.000853 | 0.00367 | 1 | 02/19/2018 16:54 | WG1074983 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/19/2018 16:54 | WG1074983 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/25/2018 17:50 | WG1074983 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 02/19/2018 16:54 | WG1074983 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 02/25/2018 17:50 | WG1074983 |
| (S) 4-Bromofluorobenzene | 99.3 | | | 64.0-132 | | 02/19/2018 16:54 | WG1074983 |
| (S) 4-Bromofluorobenzene | 104 | | | 64.0-132 | | 02/25/2018 17:50 | WG1074983 |











Collected date/time: 02/15/18 17:49

L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.2 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0122 | 0.0608 | 1 | 02/19/2018 17:15 | WG1074983 |
| Acrylonitrile | U | | 0.00218 | 0.0122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Benzene | U | | 0.000328 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Bromobenzene | U | | 0.000345 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Bromodichloromethane | U | | 0.000309 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Bromoform | U | | 0.000516 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Bromomethane | U | | 0.00163 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| n-Butylbenzene | U | | 0.000314 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| sec-Butylbenzene | U | | 0.000245 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| tert-Butylbenzene | U | | 0.000251 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Carbon tetrachloride | U | | 0.000399 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Chlorobenzene | U | | 0.000258 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Chlorodibromomethane | U | | 0.000454 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Chloroethane | U | | 0.00115 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| Chloroform | U | | 0.000279 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| Chloromethane | U | | 0.000456 | 0.00304 | 1 | 02/19/2018 17:15 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000366 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000292 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00128 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000417 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Dibromomethane | U | | 0.000465 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000371 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000291 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000275 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000867 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000242 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000322 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000369 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00261 | | 0.000286 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000321 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000436 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000386 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000252 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000319 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000325 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000339 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Di-isopropyl ether | U | | 0.000302 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Ethylbenzene | U | | 0.000361 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000416 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Isopropylbenzene | U | | 0.000296 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000248 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00569 | 0.0122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Methylene Chloride | U | | 0.00122 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00229 | 0.0122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000258 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Naphthalene | U | | 0.00122 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| n-Propylbenzene | U | | 0.000251 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Styrene | U | | 0.000285 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000321 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000444 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |










B-30-12    Case 3:20-cv-07923-EMC    Document 247    Filed 02/29/24    Page 1161 of 1302    NATIONWIDE.

Collected date/time: 02/15/18 17:49    L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000444 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Tetrachloroethene | 2.38 | | 0.0336 | 0.122 | 100 | 02/25/2018 18:09 | WG1074983 |
| Toluene | U | | 0.000528 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000372 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000472 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000348 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000337 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Trichloroethene | 0.00960 | | 0.000339 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000465 | 0.00608 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000901 | 0.00304 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000257 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000349 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000324 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Vinyl chloride | U | | 0.000354 | 0.00122 | 1 | 02/19/2018 17:15 | WG1074983 |
| Xylenes, Total | U | | 0.000849 | 0.00365 | 1 | 02/19/2018 17:15 | WG1074983 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/19/2018 17:15 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/19/2018 17:15 | WG1074983 |
| (S) Dibromofluoromethane | 110 | | | 74.0-131 | | 02/19/2018 17:15 | WG1074983 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 02/25/2018 18:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 02/19/2018 17:15 | WG1074983 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/25/2018 18:09 | WG1074983 |











B-30-15

Case 3:20-cv-07923-EMC SAMPLE RESULTS Filed 02/29/24 Page 1162 of 1302 NATIONWIDE.

Collected date/time: 02/15/18 17:59

L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 86.8 | | 1 | 02/23/2018 10:48 | WG1076911 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0115 | 0.0576 | 1 | 02/19/2018 17:36 | WG1074983 |
| Acrylonitrile | U | | 0.00206 | 0.0115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Benzene | 0.000361 | J | 0.000311 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Bromobenzene | U | | 0.000327 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Bromodichloromethane | U | | 0.000293 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Bromoform | U | | 0.000488 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Bromomethane | U | | 0.00154 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| n-Butylbenzene | U | | 0.000297 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| sec-Butylbenzene | U | | 0.000232 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| tert-Butylbenzene | U | | 0.000237 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Carbon tetrachloride | U | | 0.000378 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Chlorobenzene | U | | 0.000244 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Chlorodibromomethane | U | | 0.000430 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Chloroethane | U | | 0.00109 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| Chloroform | U | | 0.000264 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| Chloromethane | U | | 0.000432 | 0.00288 | 1 | 02/19/2018 17:36 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000347 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000276 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00121 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000395 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Dibromomethane | U | | 0.000440 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000351 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000275 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000260 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000821 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000229 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000305 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000349 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| cis-1,2-Dichloroethene | 0.000867 | J | 0.000271 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000304 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000412 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000365 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000238 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000302 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000308 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000321 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Di-isopropyl ether | U | | 0.000286 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Ethylbenzene | U | | 0.000342 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000394 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Isopropylbenzene | U | | 0.000280 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000235 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00539 | 0.0115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Methylene Chloride | U | | 0.00115 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00217 | 0.0115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000244 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Naphthalene | U | | 0.00115 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| n-Propylbenzene | U | | 0.000237 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Styrene | U | | 0.000270 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000304 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000420 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |








SAMPLE RESULTS
NATIONWIDE.

Collected date/time: 02/15/18 17:59

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000420 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Tetrachloroethene | 2.28 | | 0.0369 | 0.134 | 116 | 02/25/2018 18:29 | WG1074983 |
| Toluene | U | | 0.000500 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000352 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000447 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000329 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000319 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Trichloroethene | 0.00213 | | 0.000321 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000440 | 0.00576 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000854 | 0.00288 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000243 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000331 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000306 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Vinyl chloride | U | | 0.000335 | 0.00115 | 1 | 02/19/2018 17:36 | WG1074983 |
| Xylenes, Total | U | | 0.000804 | 0.00346 | 1 | 02/19/2018 17:36 | WG1074983 |
| (S) Toluene-d8 | 106 | | | 80.0-120 | | 02/25/2018 18:29 | WG1074983 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/19/2018 17:36 | WG1074983 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 02/25/2018 18:29 | WG1074983 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 02/19/2018 17:36 | WG1074983 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/25/2018 18:29 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/19/2018 17:36 | WG1074983 |










SAMPLE RESULTS
L971197

NATIONWIDE.


## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | ug/l | | ug/l | ug/l | | date / time | |
| Acetone | U | | 20.0 | 100 | 2 | 02/17/2018 22:13 | WG1074834 |
| Acrolein | U | | 17.7 | 100 | 2 | 02/17/2018 22:13 | WG1074834 |
| Acrylonitrile | U | | 3.74 | 20.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| Benzene | U | | 0.662 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Bromobenzene | U | | 0.704 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Bromodichloromethane | U | | 0.760 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Bromoform | U | | 0.938 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Bromomethane | U | | 1.73 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| n-Butylbenzene | U | | 0.722 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| sec-Butylbenzene | U | | 0.730 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| tert-Butylbenzene | U | | 0.798 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Carbon tetrachloride | U | | 0.758 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Chlorobenzene | U | | 0.696 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Chlorodibromomethane | U | | 0.654 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Chloroethane | U | | 0.906 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| Chloroform | U | | 0.648 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| Chloromethane | U | | 0.552 | 5.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 2-Chlorotoluene | U | | 0.750 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 4-Chlorotoluene | U | | 0.702 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2-Dibromo-3-Chloropropane | U | | 2.66 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2-Dibromoethane | U | | 0.762 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Dibromomethane | U | | 0.692 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2-Dichlorobenzene | U | | 0.698 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,3-Dichlorobenzene | U | | 0.440 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,4-Dichlorobenzene | U | | 0.548 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Dichlorodifluoromethane | U | | 1.10 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,1-Dichloroethane | U | | 0.518 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2-Dichloroethane | U | | 0.722 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,1-Dichloroethene | U | | 0.796 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| cis-1,2-Dichloroethene | 7.65 | | 0.520 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| trans-1,2-Dichloroethene | U | | 0.792 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2-Dichloropropane | U | | 0.612 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,1-Dichloropropene | U | | 0.704 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,3-Dichloropropane | U | | 0.732 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| cis-1,3-Dichloropropene | U | | 0.836 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| trans-1,3-Dichloropropene | U | | 0.838 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 2,2-Dichloropropane | U | | 0.642 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Di-isopropyl ether | U | | 0.640 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Ethylbenzene | U | | 0.768 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Hexachloro-1,3-butadiene | U | J4 | 0.512 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Isopropylbenzene | U | | 0.652 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| p-Isopropyltoluene | U | | 0.700 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 2-Butanone (MEK) | U | | 7.86 | 20.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| Methylene Chloride | U | | 2.00 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| 4-Methyl-2-pentanone (MIBK) | U | | 4.28 | 20.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| Methyl tert-butyl ether | U | | 0.734 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Naphthalene | U | | 2.00 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| n-Propylbenzene | U | | 0.698 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Styrene | U | | 0.614 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,1,1-Tetrachloroethane | U | | 0.770 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,1,2,2-Tetrachloroethane | U | | 0.260 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.606 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Tetrachloroethene | 12200 | | 37.2 | 100 | 100 | 02/22/2018 01:01 | WG1074834 |
| Toluene | U | | 0.824 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2,3-Trichlorobenzene | U | | 0.460 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2,4-Trichlorobenzene | U | | 0.710 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | ug/l | | ug/l | ug/l | | date / time | |
| 1,1,1-Trichloroethane | U | | 0.638 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,1,2-Trichloroethane | U | | 0.766 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Trichloroethene | 27.8 | | 0.796 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Trichlorofluoromethane | U | | 2.40 | 10.0 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2,3-Trichloropropane | U | | 1.61 | 5.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2,4-Trimethylbenzene | U | | 0.746 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,2,3-Trimethylbenzene | U | | 0.642 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| 1,3,5-Trimethylbenzene | U | | 0.774 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Vinyl chloride | U | | 0.518 | 2.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| Xylenes, Total | U | | 2.12 | 6.00 | 2 | 02/17/2018 22:13 | WG1074834 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/22/2018 01:01 | WG1074834 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 02/17/2018 22:13 | WG1074834 |
| (S) Dibromofluoromethane | 97.6 | | | 76.0-123 | | 02/17/2018 22:13 | WG1074834 |
| (S) Dibromofluoromethane | 95.7 | | | 76.0-123 | | 02/22/2018 01:01 | WG1074834 |
| (S) 4-Bromofluorobenzene | 101 | | | 80.0-120 | | 02/17/2018 22:13 | WG1074834 |
| (S) 4-Bromofluorobenzene | 104 | | | 80.0-120 | | 02/22/2018 01:01 | WG1074834 |










SAMPLE RESULTS NATIONWIDE.

L971197

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 100 | 238 | 1170 | 2780 | | 80 | WG1075094 |
| Allyl chloride | 107-05-1 | 76.53 | 16.0 | 50.1 | ND | ND | | 80 | WG1075094 |
| Benzene | 71-43-2 | 78.10 | 16.0 | 51.1 | ND | ND | | 80 | WG1075094 |
| Benzyl Chloride | 100-44-7 | 127 | 16.0 | 83.1 | ND | ND | | 80 | WG1075094 |
| Bromodichloromethane | 75-27-4 | 164 | 16.0 | 107 | ND | ND | | 80 | WG1075094 |
| Bromoform | 75-25-2 | 253 | 48.0 | 497 | ND | ND | | 80 | WG1075094 |
| Bromomethane | 74-83-9 | 94.90 | 16.0 | 62.1 | ND | ND | | 80 | WG1075094 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 160 | 354 | ND | ND | | 80 | WG1075094 |
| Carbon disulfide | 75-15-0 | 76.10 | 16.0 | 49.8 | 42.2 | 131 | | 80 | WG1075094 |
| Carbon tetrachloride | 56-23-5 | 154 | 16.0 | 101 | ND | ND | | 80 | WG1075094 |
| Chlorobenzene | 108-90-7 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1075094 |
| Chloroethane | 75-00-3 | 64.50 | 16.0 | 42.2 | ND | ND | | 80 | WG1075094 |
| Chloroform | 67-66-3 | 119 | 16.0 | 77.9 | ND | ND | | 80 | WG1075094 |
| Chloromethane | 74-87-3 | 50.50 | 16.0 | 33.0 | ND | ND | | 80 | WG1075094 |
| 2-Chlorotoluene | 95-49-8 | 126 | 16.0 | 82.5 | ND | ND | | 80 | WG1075094 |
| Cyclohexane | 110-82-7 | 84.20 | 16.0 | 55.1 | ND | ND | | 80 | WG1075094 |
| Dibromochloromethane | 124-48-1 | 208 | 16.0 | 136 | ND | ND | | 80 | WG1075094 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 16.0 | 123 | ND | ND | | 80 | WG1075094 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1075094 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1075094 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 16.0 | 96.2 | ND | ND | | 80 | WG1075094 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 16.0 | 64.8 | ND | ND | | 80 | WG1075094 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 16.0 | 64.1 | ND | ND | | 80 | WG1075094 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1075094 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1075094 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 16.0 | 63.4 | ND | ND | | 80 | WG1075094 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 16.0 | 73.9 | ND | ND | | 80 | WG1075094 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1075094 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 16.0 | 72.6 | ND | ND | | 80 | WG1075094 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1075094 |
| Ethanol | 64-17-5 | 46.10 | 50.4 | 95.0 | 275 | 518 | | 80 | WG1075094 |
| Ethylbenzene | 100-41-4 | 106 | 16.0 | 69.4 | ND | ND | | 80 | WG1075094 |
| 4-Ethyltoluene | 622-96-8 | 120 | 16.0 | 78.5 | 16.5 | 80.8 | | 80 | WG1075094 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 16.0 | 89.9 | ND | ND | | 80 | WG1075094 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 16.0 | 79.1 | ND | ND | | 80 | WG1075094 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 16.0 | 123 | ND | ND | | 80 | WG1075094 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 16.0 | 112 | ND | ND | | 80 | WG1075094 |
| Heptane | 142-82-5 | 100 | 16.0 | 65.4 | ND | ND | | 80 | WG1075094 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 50.4 | 538 | ND | ND | | 80 | WG1075094 |
| n-Hexane | 110-54-3 | 86.20 | 16.0 | 56.4 | 39.7 | 140 | | 80 | WG1075094 |
| Isopropylbenzene | 98-82-8 | 120.20 | 16.0 | 78.7 | ND | ND | | 80 | WG1075094 |
| Methylene Chloride | 75-09-2 | 84.90 | 16.0 | 55.6 | ND | ND | | 80 | WG1075094 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 100 | 409 | ND | ND | | 80 | WG1075094 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 100 | 295 | ND | ND | | 80 | WG1075094 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 100 | 409 | ND | ND | | 80 | WG1075094 |
| Methyl methacrylate | 80-62-6 | 100.12 | 16.0 | 65.5 | 23.5 | 96.1 | | 80 | WG1075094 |
| MTBE | 1634-04-4 | 88.10 | 16.0 | 57.7 | ND | ND | | 80 | WG1075094 |
| Naphthalene | 91-20-3 | 128 | 50.4 | 264 | ND | ND | | 80 | WG1075094 |
| 2-Propanol | 67-63-0 | 60.10 | 100 | 246 | ND | ND | | 80 | WG1075094 |
| Propene | 115-07-1 | 42.10 | 32.0 | 55.1 | 199 | 343 | | 80 | WG1075094 |
| Styrene | 100-42-5 | 104 | 16.0 | 68.1 | ND | ND | | 80 | WG1075094 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 16.0 | 110 | ND | ND | | 80 | WG1075094 |
| Tetrachloroethylene | 127-18-4 | 166 | 160 | 1090 | 26900 | 182000 | | 800 | WG1075412 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 16.0 | 47.2 | ND | ND | | 80 | WG1075094 |
| Toluene | 108-88-3 | 92.10 | 16.0 | 60.3 | 32.3 | 122 | | 80 | WG1075094 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 50.4 | 373 | ND | ND | | 80 | WG1075094 |












SAMPLE RESULTS NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1075094 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 16.0 | 87.0 | ND | ND | | 80 | WG1075094 |
| Trichloroethylene | 79-01-6 | 131 | 16.0 | 85.7 | 229 | 1230 | | 80 | WG1075094 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1075094 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 16.0 | 78.5 | ND | ND | | 80 | WG1075094 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 16.0 | 74.7 | ND | ND | | 80 | WG1075094 |
| Vinyl chloride | 75-01-4 | 62.50 | 16.0 | 40.9 | ND | ND | | 80 | WG1075094 |
| Vinyl Bromide | 593-60-2 | 106.95 | 16.0 | 70.0 | ND | ND | | 80 | WG1075094 |
| Vinyl acetate | 108-05-4 | 86.10 | 16.0 | 56.3 | ND | ND | | 80 | WG1075094 |
| m&p-Xylene | 1330-20-7 | 106 | 32.0 | 139 | 51.4 | 223 | | 80 | WG1075094 |
| o-Xylene | 95-47-6 | 106 | 16.0 | 69.4 | 20.4 | 88.6 | | 80 | WG1075094 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 4000 | 16500 | 17300 | 71500 | | 80 | WG1075094 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 103 | | | | WG1075094 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 97.6 | | | | WG1075412 |











## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 | RDL2 | Result | Result | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| | | | ppbv | ug/m3 | ppbv | ug/m3 | | | |
| Acetone | 67-64-1 | 58.10 | 2.50 | 5.94 | 3.82 | 9.07 | | 2 | WG1075094 |
| Allyl chloride | 107-05-1 | 76.53 | 0.400 | 1.25 | ND | ND | | 2 | WG1075094 |
| Benzene | 71-43-2 | 78.10 | 0.400 | 1.28 | 1.02 | 3.25 | | 2 | WG1075094 |
| Benzyl Chloride | 100-44-7 | 127 | 0.400 | 2.08 | ND | ND | | 2 | WG1075094 |
| Bromodichloromethane | 75-27-4 | 164 | 0.400 | 2.68 | ND | ND | | 2 | WG1075094 |
| Bromoform | 75-25-2 | 253 | 1.20 | 12.4 | ND | ND | | 2 | WG1075094 |
| Bromomethane | 74-83-9 | 94.90 | 0.400 | 1.55 | ND | ND | | 2 | WG1075094 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 4.00 | 8.85 | ND | ND | | 2 | WG1075094 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.400 | 1.24 | 0.588 | 1.83 | | 2 | WG1075094 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.400 | 2.52 | ND | ND | | 2 | WG1075094 |
| Chlorobenzene | 108-90-7 | 113 | 0.400 | 1.85 | ND | ND | | 2 | WG1075094 |
| Chloroethane | 75-00-3 | 64.50 | 0.400 | 1.06 | ND | ND | | 2 | WG1075094 |
| Chloroform | 67-66-3 | 119 | 0.400 | 1.95 | ND | ND | | 2 | WG1075094 |
| Chloromethane | 74-87-3 | 50.50 | 0.400 | 0.826 | 0.671 | 1.39 | | 2 | WG1075094 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.400 | 2.06 | ND | ND | | 2 | WG1075094 |
| Cyclohexane | 110-82-7 | 84.20 | 0.400 | 1.38 | ND | ND | | 2 | WG1075094 |
| Dibromochloromethane | 124-48-1 | 208 | 0.400 | 3.40 | ND | ND | | 2 | WG1075094 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.400 | 3.08 | ND | ND | | 2 | WG1075094 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.400 | 2.40 | ND | ND | | 2 | WG1075094 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.400 | 2.40 | ND | ND | | 2 | WG1075094 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.400 | 2.40 | ND | ND | | 2 | WG1075094 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.400 | 1.62 | ND | ND | | 2 | WG1075094 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.400 | 1.60 | ND | ND | | 2 | WG1075094 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.400 | 1.59 | ND | ND | | 2 | WG1075094 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.400 | 1.59 | ND | ND | | 2 | WG1075094 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.400 | 1.59 | ND | ND | | 2 | WG1075094 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.400 | 1.85 | ND | ND | | 2 | WG1075094 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.400 | 1.82 | ND | ND | | 2 | WG1075094 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.400 | 1.82 | ND | ND | | 2 | WG1075094 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.400 | 1.44 | ND | ND | | 2 | WG1075094 |
| Ethanol | 64-17-5 | 46.10 | 1.26 | 2.38 | 7.10 | 13.4 | | 2 | WG1075094 |
| Ethylbenzene | 100-41-4 | 106 | 0.400 | 1.73 | ND | ND | | 2 | WG1075094 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.400 | 1.96 | ND | ND | | 2 | WG1075094 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.400 | 2.25 | ND | ND | | 2 | WG1075094 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.400 | 1.98 | 0.462 | 2.29 | | 2 | WG1075094 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.400 | 3.07 | ND | ND | | 2 | WG1075094 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.400 | 2.80 | ND | ND | | 2 | WG1075094 |
| Heptane | 142-82-5 | 100 | 0.400 | 1.64 | ND | ND | | 2 | WG1075094 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 1.26 | 13.5 | ND | ND | | 2 | WG1075094 |
| n-Hexane | 110-54-3 | 86.20 | 0.400 | 1.41 | 1.17 | 4.14 | | 2 | WG1075094 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.400 | 1.97 | ND | ND | | 2 | WG1075094 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.400 | 1.39 | ND | ND | | 2 | WG1075094 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 2.50 | 10.2 | ND | ND | | 2 | WG1075094 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 2.50 | 7.37 | ND | ND | | 2 | WG1075094 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 2.50 | 10.2 | ND | ND | | 2 | WG1075094 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.400 | 1.64 | ND | ND | | 2 | WG1075094 |
| MTBE | 1634-04-4 | 88.10 | 0.400 | 1.44 | ND | ND | | 2 | WG1075094 |
| Naphthalene | 91-20-3 | 128 | 1.26 | 6.60 | ND | ND | | 2 | WG1075094 |
| 2-Propanol | 67-63-0 | 60.10 | 2.50 | 6.15 | ND | ND | | 2 | WG1075094 |
| Propene | 115-07-1 | 42.10 | 0.800 | 1.38 | 10.5 | 18.1 | | 2 | WG1075094 |
| Styrene | 100-42-5 | 104 | 0.400 | 1.70 | ND | ND | | 2 | WG1075094 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.400 | 2.75 | ND | ND | | 2 | WG1075094 |
| Tetrachloroethylene | 127-18-4 | 166 | 8.00 | 54.3 | 537 | 3640 | | 40 | WG1075412 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.400 | 1.18 | ND | ND | | 2 | WG1075094 |
| Toluene | 108-88-3 | 92.10 | 0.400 | 1.51 | 0.594 | 2.24 | | 2 | WG1075094 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 1.26 | 9.33 | ND | ND | | 2 | WG1075094 |



SG-8A  Case 3:20-cv-07923-EMC  Document 247  Filed 02/29/24  Page 1169 of 1302  NATIONWIDE.
Collected date/time: 02/15/18 15:49
L971197

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---------|-------|----------|-----------|------------|-------------|--------------|-----------|----------|-------|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.400 | 2.18 | ND | ND | | 2 | WG1075094 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.400 | 2.18 | ND | ND | | 2 | WG1075094 |
| Trichloroethylene | 79-01-6 | 131 | 0.400 | 2.14 | 1.53 | 8.17 | | 2 | WG1075094 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.400 | 1.96 | ND | ND | | 2 | WG1075094 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.400 | 1.96 | ND | ND | | 2 | WG1075094 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.400 | 1.87 | ND | ND | | 2 | WG1075094 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.400 | 1.02 | ND | ND | | 2 | WG1075094 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.400 | 1.75 | ND | ND | | 2 | WG1075094 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.400 | 1.41 | ND | ND | | 2 | WG1075094 |
| m&p-Xylene | 1330-20-7 | 106 | 0.800 | 3.47 | ND | ND | | 2 | WG1075094 |
| o-Xylene | 95-47-6 | 106 | 0.400 | 1.73 | ND | ND | | 2 | WG1075094 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 100 | 413 | 402 | 1660 | | 2 | WG1075094 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *104* | | | | WG1075094 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *95.2* | | | | WG1075412 |










SHROUD · Case 3:20-cv-07923-EMC · SAMPLE RESULTS · Document 237-16 · Filed 02/29/24 · Page 1170 of 1302 · NATIONWIDE.

Collected date/time: 02/15/18 15:49

L971197

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 | RDL2 | Result | Result | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| | | | ppbv | ug/m3 | ppbv | ug/m3 | | | |
| Acetone | 67-64-1 | 58.10 | 5.00 | 11.9 | 172 | 409 | | 4 | WG1075094 |
| Allyl chloride | 107-05-1 | 76.53 | 0.800 | 2.50 | ND | ND | | 4 | WG1075094 |
| Benzene | 71-43-2 | 78.10 | 0.800 | 2.56 | ND | ND | | 4 | WG1075094 |
| Benzyl Chloride | 100-44-7 | 127 | 0.800 | 4.16 | ND | ND | | 4 | WG1075094 |
| Bromodichloromethane | 75-27-4 | 164 | 0.800 | 5.37 | ND | ND | | 4 | WG1075094 |
| Bromoform | 75-25-2 | 253 | 2.40 | 24.8 | ND | ND | | 4 | WG1075094 |
| Bromomethane | 74-83-9 | 94.90 | 0.800 | 3.11 | ND | ND | | 4 | WG1075094 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 8.00 | 17.7 | ND | ND | | 4 | WG1075094 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.800 | 2.49 | ND | ND | | 4 | WG1075094 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.800 | 5.04 | ND | ND | | 4 | WG1075094 |
| Chlorobenzene | 108-90-7 | 113 | 0.800 | 3.70 | ND | ND | | 4 | WG1075094 |
| Chloroethane | 75-00-3 | 64.50 | 0.800 | 2.11 | ND | ND | | 4 | WG1075094 |
| Chloroform | 67-66-3 | 119 | 0.800 | 3.89 | ND | ND | | 4 | WG1075094 |
| Chloromethane | 74-87-3 | 50.50 | 0.800 | 1.65 | ND | ND | | 4 | WG1075094 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.800 | 4.12 | ND | ND | | 4 | WG1075094 |
| Cyclohexane | 110-82-7 | 84.20 | 0.800 | 2.76 | ND | ND | | 4 | WG1075094 |
| Dibromochloromethane | 124-48-1 | 208 | 0.800 | 6.81 | ND | ND | | 4 | WG1075094 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.800 | 6.15 | ND | ND | | 4 | WG1075094 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.800 | 4.81 | ND | ND | | 4 | WG1075094 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.800 | 4.81 | ND | ND | | 4 | WG1075094 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.800 | 4.81 | ND | ND | | 4 | WG1075094 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.800 | 3.24 | ND | ND | | 4 | WG1075094 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.800 | 3.21 | ND | ND | | 4 | WG1075094 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.800 | 3.17 | ND | ND | | 4 | WG1075094 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.800 | 3.17 | ND | ND | | 4 | WG1075094 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.800 | 3.17 | ND | ND | | 4 | WG1075094 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.800 | 3.70 | ND | ND | | 4 | WG1075094 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.800 | 3.63 | ND | ND | | 4 | WG1075094 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.800 | 3.63 | ND | ND | | 4 | WG1075094 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.800 | 2.88 | ND | ND | | 4 | WG1075094 |
| Ethanol | 64-17-5 | 46.10 | 2.52 | 4.75 | 11.4 | 21.5 | | 4 | WG1075094 |
| Ethylbenzene | 100-41-4 | 106 | 0.800 | 3.47 | ND | ND | | 4 | WG1075094 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.800 | 3.93 | ND | ND | | 4 | WG1075094 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.800 | 4.50 | ND | ND | | 4 | WG1075094 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.800 | 3.96 | ND | ND | | 4 | WG1075094 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.800 | 6.13 | ND | ND | | 4 | WG1075094 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.800 | 5.60 | ND | ND | | 4 | WG1075094 |
| Heptane | 142-82-5 | 100 | 0.800 | 3.27 | ND | ND | | 4 | WG1075094 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 2.52 | 26.9 | ND | ND | | 4 | WG1075094 |
| n-Hexane | 110-54-3 | 86.20 | 0.800 | 2.82 | ND | ND | | 4 | WG1075094 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.800 | 3.93 | ND | ND | | 4 | WG1075094 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.800 | 2.78 | ND | ND | | 4 | WG1075094 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 5.00 | 20.4 | ND | ND | | 4 | WG1075094 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 5.00 | 14.7 | ND | ND | | 4 | WG1075094 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 5.00 | 20.5 | ND | ND | | 4 | WG1075094 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.800 | 3.28 | ND | ND | | 4 | WG1075094 |
| MTBE | 1634-04-4 | 88.10 | 0.800 | 2.88 | ND | ND | | 4 | WG1075094 |
| Naphthalene | 91-20-3 | 128 | 2.52 | 13.2 | ND | ND | | 4 | WG1075094 |
| 2-Propanol | 67-63-0 | 60.10 | 1250 | 3070 | 77100 | 189000 | E | 1000 | WG1075412 |
| Propene | 115-07-1 | 42.10 | 1.60 | 2.76 | ND | ND | | 4 | WG1075094 |
| Styrene | 100-42-5 | 104 | 0.800 | 3.40 | ND | ND | | 4 | WG1075094 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.800 | 5.50 | ND | ND | | 4 | WG1075094 |
| Tetrachloroethylene | 127-18-4 | 166 | 0.800 | 5.43 | 0.963 | 6.54 | | 4 | WG1075094 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.800 | 2.36 | 2.15 | 6.35 | | 4 | WG1075094 |
| Toluene | 108-88-3 | 92.10 | 0.800 | 3.01 | ND | ND | | 4 | WG1075094 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 2.52 | 18.7 | ND | ND | | 4 | WG1075094 |











SHROUD · Case 3:20-cv-07923-EMC · Document 237 · Filed 02/29/24 · Page 1171 of 1302 · NATIONWIDE.

Collected date/time: 02/15/18 15:49
L971197

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.800 | 4.35 | ND | ND | | 4 | WG1075094 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.800 | 4.35 | ND | ND | | 4 | WG1075094 |
| Trichloroethylene | 79-01-6 | 131 | 0.800 | 4.29 | ND | ND | | 4 | WG1075094 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.800 | 3.93 | ND | ND | | 4 | WG1075094 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.800 | 3.93 | ND | ND | | 4 | WG1075094 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.800 | 3.74 | ND | ND | | 4 | WG1075094 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.800 | 2.04 | ND | ND | | 4 | WG1075094 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.800 | 3.50 | ND | ND | | 4 | WG1075094 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.800 | 2.82 | ND | ND | | 4 | WG1075094 |
| m&p-Xylene | 1330-20-7 | 106 | 1.60 | 6.94 | ND | ND | | 4 | WG1075094 |
| o-Xylene | 95-47-6 | 106 | 0.800 | 3.47 | ND | ND | | 4 | WG1075094 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 200 | 826 | ND | ND | | 4 | WG1075094 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *101* | | | | WG1075094 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *96.1* | | | | WG1075412 |










B-30-GW    Case 3:20-cv-07923-EMC   SAMPLE RESULTS 03/09/24   Page 1172 of 1302   NATIONWIDE.

Collected date/time: 02/15/18 14:40

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B



| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | ug/l | | ug/l | ug/l | | date / time | |
| Acetone | U | | 10.0 | 50.0 | 1 | 02/17/2018 22:33 | WG1074834 |
| Acrolein | U | | 8.87 | 50.0 | 1 | 02/17/2018 22:33 | WG1074834 |
| Acrylonitrile | U | | 1.87 | 10.0 | 1 | 02/17/2018 22:33 | WG1074834 |
| Benzene | U | | 0.331 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Bromobenzene | U | | 0.352 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Bromodichloromethane | U | | 0.380 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Bromoform | U | | 0.469 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Bromomethane | U | | 0.866 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| n-Butylbenzene | U | | 0.361 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| sec-Butylbenzene | U | | 0.365 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| tert-Butylbenzene | U | | 0.399 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Carbon tetrachloride | U | | 0.379 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Chlorobenzene | U | | 0.348 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Chlorodibromomethane | U | | 0.327 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Chloroethane | U | | 0.453 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Chloroform | U | | 0.324 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Chloromethane | U | | 0.276 | 2.50 | 1 | 02/17/2018 22:33 | WG1074834 |
| 2-Chlorotoluene | U | | 0.375 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 4-Chlorotoluene | U | | 0.351 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2-Dibromo-3-Chloropropane | U | | 1.33 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2-Dibromoethane | U | | 0.381 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Dibromomethane | U | | 0.346 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2-Dichlorobenzene | U | | 0.349 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,3-Dichlorobenzene | U | | 0.220 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,4-Dichlorobenzene | U | | 0.274 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Dichlorodifluoromethane | U | | 0.551 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,1-Dichloroethane | U | | 0.259 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2-Dichloroethane | U | | 0.361 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,1-Dichloroethene | U | | 0.398 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| cis-1,2-Dichloroethene | 1.12 | | 0.260 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| trans-1,2-Dichloroethene | U | | 0.396 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2-Dichloropropane | U | | 0.306 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,1-Dichloropropene | U | | 0.352 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,3-Dichloropropane | U | | 0.366 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| cis-1,3-Dichloropropene | U | | 0.418 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| trans-1,3-Dichloropropene | U | | 0.419 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 2,2-Dichloropropane | U | | 0.321 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Di-isopropyl ether | U | | 0.320 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Ethylbenzene | U | | 0.384 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Hexachloro-1,3-butadiene | U | J4 | 0.256 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Isopropylbenzene | U | | 0.326 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| p-Isopropyltoluene | U | | 0.350 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 2-Butanone (MEK) | U | | 3.93 | 10.0 | 1 | 02/17/2018 22:33 | WG1074834 |
| Methylene Chloride | U | | 1.00 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 4-Methyl-2-pentanone (MIBK) | U | | 2.14 | 10.0 | 1 | 02/17/2018 22:33 | WG1074834 |
| Methyl tert-butyl ether | U | | 0.367 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Naphthalene | U | | 1.00 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| n-Propylbenzene | U | | 0.349 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Styrene | U | | 0.307 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,1,1-Tetrachloroethane | U | | 0.385 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,1,2,2-Tetrachloroethane | U | | 0.130 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.303 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Tetrachloroethene | 269 | | 3.72 | 10.0 | 10 | 02/22/2018 01:21 | WG1074834 |
| Toluene | U | | 0.412 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2,3-Trichlorobenzene | U | | 0.230 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2,4-Trichlorobenzene | U | | 0.355 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |



## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | MDL | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | ug/l | | ug/l | ug/l | | date / time | |
| 1,1,1-Trichloroethane | U | | 0.319 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,1,2-Trichloroethane | U | | 0.383 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Trichloroethene | U | | 0.398 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Trichlorofluoromethane | U | | 1.20 | 5.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2,3-Trichloropropane | U | | 0.807 | 2.50 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2,4-Trimethylbenzene | U | | 0.373 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,2,3-Trimethylbenzene | U | | 0.321 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| 1,3,5-Trimethylbenzene | U | | 0.387 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Vinyl chloride | U | | 0.259 | 1.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| Xylenes, Total | U | | 1.06 | 3.00 | 1 | 02/17/2018 22:33 | WG1074834 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/17/2018 22:33 | WG1074834 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/17/2018 22:33 | WG1074834 |
| (S) Dibromofluoromethane | 97.0 | | | 76.0-123 | | 02/17/2018 22:33 | WG1074834 |
| (S) Dibromofluoromethane | 96.9 | | | 76.0-123 | | 02/22/2018 01:21 | WG1074834 |
| (S) 4-Bromofluorobenzene | 104 | | | 80.0-120 | | 02/22/2018 01:21 | WG1074834 |
| (S) 4-Bromofluorobenzene | 100 | | | 80.0-120 | | 02/17/2018 22:33 | WG1074834 |










Collected date/time: 02/15/18 14:19                                    L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 85.7 | | 1 | 02/23/2018 13:10 | WG1076912 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0117 | 0.0584 | 1 | 02/19/2018 17:57 | WG1074983 |
| Acrylonitrile | U | | 0.00209 | 0.0117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Benzene | U | | 0.000315 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Bromobenzene | U | | 0.000332 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Bromodichloromethane | U | | 0.000297 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Bromoform | U | | 0.000495 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Bromomethane | U | | 0.00156 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| n-Butylbenzene | U | | 0.000301 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| sec-Butylbenzene | U | | 0.000235 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| tert-Butylbenzene | U | | 0.000241 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Carbon tetrachloride | U | | 0.000383 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Chlorobenzene | U | | 0.000248 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Chlorodibromomethane | U | | 0.000435 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Chloroethane | U | | 0.00110 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| Chloroform | U | | 0.000267 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| Chloromethane | U | | 0.000438 | 0.00292 | 1 | 02/19/2018 17:57 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000351 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000280 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00123 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000400 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Dibromomethane | U | | 0.000446 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000356 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000279 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000264 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000832 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000232 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000309 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000354 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00178 | | 0.000274 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000308 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000418 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000370 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000242 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000306 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000312 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000326 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Di-isopropyl ether | U | | 0.000290 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Ethylbenzene | U | | 0.000347 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000399 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Isopropylbenzene | U | | 0.000284 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000238 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00546 | 0.0117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Methylene Chloride | U | | 0.00117 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00219 | 0.0117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000248 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Naphthalene | U | | 0.00117 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| n-Propylbenzene | U | | 0.000241 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Styrene | U | | 0.000273 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000308 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000426 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |









NATIONWIDE.

Collected date/time: 02/15/18 14:19

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000426 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Tetrachloroethene | 7.14 | | 0.0806 | 0.292 | 250 | 02/25/2018 18:49 | WG1074983 |
| Toluene | U | | 0.000507 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000357 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000453 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000334 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000323 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Trichloroethene | 0.00184 | | 0.000326 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000446 | 0.00584 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000865 | 0.00292 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000246 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000335 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000311 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Vinyl chloride | U | | 0.000340 | 0.00117 | 1 | 02/19/2018 17:57 | WG1074983 |
| Xylenes, Total | U | | 0.000815 | 0.00350 | 1 | 02/19/2018 17:57 | WG1074983 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 02/19/2018 17:57 | WG1074983 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/25/2018 18:49 | WG1074983 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 02/25/2018 18:49 | WG1074983 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 02/19/2018 17:57 | WG1074983 |
| (S) 4-Bromofluorobenzene | 106 | | | 64.0-132 | | 02/25/2018 18:49 | WG1074983 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 02/19/2018 17:57 | WG1074983 |











SG-5B-18
Case 3:20-cv-07923-EMC SAMPLE RESULTS Filed 03/29/24   Page 1176 of 1302   NATIONWIDE.
Collected date/time: 02/15/18 14:44
L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 87.5 | | 1 | 02/23/2018 13:10 | WG1076912 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0114 | 0.0572 | 1 | 02/19/2018 18:18 | WG1074983 |
| Acrylonitrile | U | | 0.00205 | 0.0114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Benzene | U | | 0.000309 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Bromobenzene | U | | 0.000325 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Bromodichloromethane | U | | 0.000290 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Bromoform | U | | 0.000485 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Bromomethane | U | | 0.00153 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| n-Butylbenzene | U | | 0.000295 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| sec-Butylbenzene | U | | 0.000230 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| tert-Butylbenzene | U | | 0.000236 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Carbon tetrachloride | U | | 0.000375 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Chlorobenzene | U | | 0.000242 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Chlorodibromomethane | U | | 0.000426 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Chloroethane | U | | 0.00108 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| Chloroform | U | | 0.000262 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| Chloromethane | U | | 0.000429 | 0.00286 | 1 | 02/19/2018 18:18 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000344 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000274 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00120 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000392 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Dibromomethane | U | | 0.000437 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000349 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000273 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000258 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000815 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000228 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000303 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000346 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| cis-1,2-Dichloroethene | 0.00145 | | 0.000269 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000302 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000409 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000362 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000237 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000300 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000305 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000319 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Di-isopropyl ether | U | | 0.000284 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Ethylbenzene | U | | 0.000340 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000391 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Isopropylbenzene | U | | 0.000278 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000233 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00535 | 0.0114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Methylene Chloride | U | | 0.00114 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00215 | 0.0114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000242 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Naphthalene | U | | 0.00114 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| n-Propylbenzene | U | | 0.000236 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Styrene | U | | 0.000268 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000302 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000417 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |









SG-5B-18    Case 3:20-cv-07923-EMC   Document 237 Filed 03/29/24   Page 1177 of 1302   NATIONWIDE.

Collected date/time: 02/15/18 14:44    L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000417 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Tetrachloroethene | 2.44 | | 0.0158 | 0.0572 | 50 | 02/25/2018 19:09 | WG1074983 |
| Toluene | U | | 0.000496 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000350 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000444 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000327 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000317 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Trichloroethene | 0.00168 | | 0.000319 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000437 | 0.00572 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000847 | 0.00286 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000241 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000328 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000304 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Vinyl chloride | U | | 0.000333 | 0.00114 | 1 | 02/19/2018 18:18 | WG1074983 |
| Xylenes, Total | U | | 0.000798 | 0.00343 | 1 | 02/19/2018 18:18 | WG1074983 |
| (S) Toluene-d8 | 99.1 | | | 80.0-120 | | 02/19/2018 18:18 | WG1074983 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 02/25/2018 19:09 | WG1074983 |
| (S) Dibromofluoromethane | 110 | | | 74.0-131 | | 02/19/2018 18:18 | WG1074983 |
| (S) Dibromofluoromethane | 106 | | | 74.0-131 | | 02/25/2018 19:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 02/25/2018 19:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 02/19/2018 18:18 | WG1074983 |










SG-5B-21    Case 3:20-cv-07923-EMC SAMPLE RESULTS Filed 03/29/24   Page 1178 of 1302   PANGEA NATIONWIDE.

Collected date/time: 02/15/18 14:56     L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 91.3 | | 1 | 02/23/2018 13:10 | WG1076912 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0110 | 0.0548 | 1 | 02/19/2018 18:38 | WG1074983 |
| Acrylonitrile | U | | 0.00196 | 0.0110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Benzene | 0.000399 | J | 0.000296 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Bromobenzene | U | | 0.000311 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Bromodichloromethane | U | | 0.000278 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Bromoform | U | | 0.000465 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Bromomethane | U | | 0.00147 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| n-Butylbenzene | U | | 0.000283 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| sec-Butylbenzene | U | | 0.000220 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| tert-Butylbenzene | U | | 0.000226 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Carbon tetrachloride | U | | 0.000359 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Chlorobenzene | U | | 0.000232 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Chlorodibromomethane | U | | 0.000409 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Chloroethane | U | | 0.00104 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| Chloroform | U | | 0.000251 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| Chloromethane | U | | 0.000411 | 0.00274 | 1 | 02/19/2018 18:38 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000330 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000263 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00115 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000376 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Dibromomethane | U | | 0.000419 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000334 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000262 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000248 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000781 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000218 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000290 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000332 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| cis-1,2-Dichloroethene | U | | 0.000257 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000289 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000392 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000347 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000227 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000287 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000293 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000306 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Di-isopropyl ether | U | | 0.000272 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Ethylbenzene | U | | 0.000325 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000375 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Isopropylbenzene | U | | 0.000266 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000223 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00513 | 0.0110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Methylene Chloride | U | | 0.00110 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00206 | 0.0110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000232 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Naphthalene | U | | 0.00110 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| n-Propylbenzene | U | | 0.000226 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Styrene | U | | 0.000256 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000289 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000400 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |







SG-5B-21    Case 3:20-cv-07923-EMC SAMPLE RESULTS 03/29/24    Page 1179 of 1302    NATIONWIDE.

Collected date/time:  02/15/18 14:56                     L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000400 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Tetrachloroethene | 0.00479 | B | 0.000302 | 0.00110 | 1 | 02/25/2018 12:49 | WG1074983 |
| Toluene | U | | 0.000475 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000335 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000425 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000313 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000303 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Trichloroethene | U | | 0.000306 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000419 | 0.00548 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000812 | 0.00274 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000231 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000314 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000291 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Vinyl chloride | U | | 0.000319 | 0.00110 | 1 | 02/19/2018 18:38 | WG1074983 |
| Xylenes, Total | U | | 0.000765 | 0.00329 | 1 | 02/19/2018 18:38 | WG1074983 |
| (S) Toluene-d8 | 94.8 | | | 80.0-120 | | 02/19/2018 18:38 | WG1074983 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 02/25/2018 12:49 | WG1074983 |
| (S) Dibromofluoromethane | 110 | | | 74.0-131 | | 02/19/2018 18:38 | WG1074983 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 02/25/2018 12:49 | WG1074983 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 02/19/2018 18:38 | WG1074983 |
| (S) 4-Bromofluorobenzene | 104 | | | 64.0-132 | | 02/25/2018 12:49 | WG1074983 |










SG-5B-24.5    Case 3:20-cv-07923-EMC SAMPLE RESULTS-03/49/24   Page 1180 of 1302   PANGEA NATIONWIDE.

Collected date/time: 02/15/18 13:55      L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 88.0 | | 1 | 02/23/2018 13:10 | WG1076912 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0114 | 0.0568 | 1 | 02/19/2018 18:59 | WG1074983 |
| Acrylonitrile | U | | 0.00203 | 0.0114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Benzene | 0.000772 | J | 0.000307 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Bromobenzene | U | | 0.000323 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Bromodichloromethane | U | | 0.000289 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Bromoform | U | | 0.000482 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Bromomethane | U | | 0.00152 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| n-Butylbenzene | U | | 0.000293 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| sec-Butylbenzene | U | | 0.000228 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| tert-Butylbenzene | U | | 0.000234 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Carbon tetrachloride | U | | 0.000373 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Chlorobenzene | U | | 0.000241 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Chlorodibromomethane | U | | 0.000424 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Chloroethane | U | | 0.00107 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| Chloroform | U | | 0.000260 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| Chloromethane | U | | 0.000426 | 0.00284 | 1 | 02/19/2018 18:59 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000342 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000273 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00119 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000390 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Dibromomethane | U | | 0.000434 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000347 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000272 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000257 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000810 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000226 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000301 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000344 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| cis-1,2-Dichloroethene | U | | 0.000267 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000300 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000407 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000360 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000235 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000298 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000303 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000317 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Di-isopropyl ether | U | | 0.000282 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Ethylbenzene | U | | 0.000337 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000389 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Isopropylbenzene | U | | 0.000276 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000232 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00532 | 0.0114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Methylene Chloride | U | | 0.00114 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00214 | 0.0114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000241 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Naphthalene | U | | 0.00114 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| n-Propylbenzene | U | | 0.000234 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Styrene | U | | 0.000266 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000300 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000415 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |








Collected date/time:  02/15/18 13:55

SAMPLE RESULTS PROPRIETARY NATIONWIDE.

L971197

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000415 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Tetrachloroethene | 0.000670 | B J | 0.000314 | 0.00114 | 1 | 02/25/2018 13:09 | WG1074983 |
| Toluene | U | | 0.000493 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000348 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000441 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000325 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000315 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Trichloroethene | U | | 0.000317 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000434 | 0.00568 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000842 | 0.00284 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000240 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000326 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000302 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Vinyl chloride | U | | 0.000331 | 0.00114 | 1 | 02/19/2018 18:59 | WG1074983 |
| Xylenes, Total | U | | 0.000793 | 0.00341 | 1 | 02/19/2018 18:59 | WG1074983 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 02/19/2018 18:59 | WG1074983 |
| (S) Toluene-d8 | 94.6 | | | 80.0-120 | | 02/25/2018 13:09 | WG1074983 |
| (S) Dibromofluoromethane | 115 | | | 74.0-131 | | 02/25/2018 13:09 | WG1074983 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 02/19/2018 18:59 | WG1074983 |
| (S) 4-Bromofluorobenzene | 104 | | | 64.0-132 | | 02/25/2018 13:09 | WG1074983 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 02/19/2018 18:59 | WG1074983 |










Collected date/time: 02/15/18 13:44

L971197

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.9 | | 1 | 02/23/2018 13:10 | WG1076912 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0121 | 0.0603 | 1 | 02/19/2018 19:20 | WG1074983 |
| Acrylonitrile | U | | 0.00216 | 0.0121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Benzene | 0.000580 | J | 0.000326 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Bromobenzene | U | | 0.000343 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Bromodichloromethane | U | | 0.000307 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Bromoform | U | | 0.000512 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Bromomethane | U | | 0.00162 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| n-Butylbenzene | U | | 0.000311 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| sec-Butylbenzene | U | | 0.000243 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| tert-Butylbenzene | U | | 0.000249 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Carbon tetrachloride | U | | 0.000396 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Chlorobenzene | U | | 0.000256 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Chlorodibromomethane | U | | 0.000450 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Chloroethane | U | | 0.00114 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| Chloroform | U | | 0.000276 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| Chloromethane | U | | 0.000453 | 0.00302 | 1 | 02/19/2018 19:20 | WG1074983 |
| 2-Chlorotoluene | U | | 0.000363 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 4-Chlorotoluene | U | | 0.000290 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2-Dibromoethane | U | | 0.000414 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Dibromomethane | U | | 0.000461 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2-Dichlorobenzene | U | | 0.000368 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,3-Dichlorobenzene | U | | 0.000288 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,4-Dichlorobenzene | U | | 0.000273 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Dichlorodifluoromethane | U | | 0.000860 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,1-Dichloroethane | U | | 0.000240 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2-Dichloroethane | U | | 0.000320 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,1-Dichloroethene | U | | 0.000366 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| cis-1,2-Dichloroethene | U | | 0.000284 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| trans-1,2-Dichloroethene | U | | 0.000319 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2-Dichloropropane | U | | 0.000432 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,1-Dichloropropene | U | | 0.000383 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,3-Dichloropropane | U | | 0.000250 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| cis-1,3-Dichloropropene | U | | 0.000316 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| trans-1,3-Dichloropropene | U | | 0.000322 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 2,2-Dichloropropane | U | | 0.000337 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Di-isopropyl ether | U | | 0.000299 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Ethylbenzene | U | | 0.000358 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Hexachloro-1,3-butadiene | U | | 0.000413 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Isopropylbenzene | U | | 0.000293 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| p-Isopropyltoluene | U | | 0.000246 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 2-Butanone (MEK) | U | | 0.00565 | 0.0121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Methylene Chloride | U | | 0.00121 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00227 | 0.0121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Methyl tert-butyl ether | U | | 0.000256 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Naphthalene | U | | 0.00121 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| n-Propylbenzene | U | | 0.000249 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Styrene | U | J3 | 0.000282 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000319 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000440 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |







SG-5B-25.5 Case 3:20-cv-07923-EMC Document 237 Filed 03/29/24 Page 1183 of 1302 NATIONWIDE.

Collected date/time: 02/15/18 13:44

L971197



## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000440 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Tetrachloroethene | 0.000347 | B J | 0.000333 | 0.00121 | 1 | 02/25/2018 13:29 | WG1074983 |
| Toluene | U | | 0.000524 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2,3-Trichlorobenzene | U | | 0.000369 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2,4-Trichlorobenzene | U | | 0.000468 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,1,1-Trichloroethane | U | | 0.000345 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,1,2-Trichloroethane | U | | 0.000334 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Trichloroethene | U | | 0.000337 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Trichlorofluoromethane | U | | 0.000461 | 0.00603 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2,3-Trichloropropane | U | | 0.000894 | 0.00302 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2,4-Trimethylbenzene | U | | 0.000255 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,2,3-Trimethylbenzene | U | | 0.000346 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| 1,3,5-Trimethylbenzene | U | | 0.000321 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Vinyl chloride | U | | 0.000351 | 0.00121 | 1 | 02/19/2018 19:20 | WG1074983 |
| Xylenes, Total | U | | 0.000842 | 0.00362 | 1 | 02/19/2018 19:20 | WG1074983 |
| (S) Toluene-d8 | 95.4 | | | 80.0-120 | | 02/25/2018 13:29 | WG1074983 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 02/19/2018 19:20 | WG1074983 |
| (S) Dibromofluoromethane | 117 | | | 74.0-131 | | 02/25/2018 13:29 | WG1074983 |
| (S) Dibromofluoromethane | 112 | | | 74.0-131 | | 02/19/2018 19:20 | WG1074983 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 02/25/2018 13:29 | WG1074983 |
| (S) 4-Bromofluorobenzene | 98.5 | | | 64.0-132 | | 02/19/2018 19:20 | WG1074983 |

# WG1076909

Total Solids by Method 2540 G-2011

## Method Blank (MB)

(MB) R3288681-1  02/23/18 13:20

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.00100 | | | |

## L971188-02 Original Sample (OS) • Duplicate (DUP)

(OS) L971188-02  02/23/18 13:20 • (DUP) R3288681-3  02/23/18 13:20

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 83.0 | 83.0 | 1 | 0.0345 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3288681-2  02/23/18 13:20

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85.0-115 | |






## Method Blank (MB)

(MB) R3288759-1  02/23/18 13:22

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | % | | % | % |
| Total Solids | 0.00100 | | | |

## L971197-06 Original Sample (OS) • Duplicate (DUP)

(OS) L971197-06  02/23/18 13:22 • (DUP) R3288759-3  02/23/18 13:22

| Analyte | Original Result | DUP Result | Dilution | DUP RPD | DUP Qualifier | DUP RPD Limits |
|---|---|---|---|---|---|---|
| | % | % | | % | | % |
| Total Solids | 80.7 | 81.3 | 1 | 0.775 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3288759-2  02/23/18 13:22

| Analyte | Spike Amount | LCS Result | LCS Rec. | Rec. Limits | LCS Qualifier |
|---|---|---|---|---|---|
| | % | % | % | % | |
| Total Solids | 50.0 | 50.0 | 100 | 85.0-115 | |



Total Solids by Method 2540 G-2011

## Method Blank (MB)

(MB) R3288670-1  02/23/18 10:48

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.00100 | | | |

## L971197-16 Original Sample (OS) • Duplicate (DUP)

(OS) L971197-16  02/23/18 10:48 • (DUP) R3288670-3  02/23/18 10:48

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 81.4 | 81.8 | 1 | 0.464 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3288670-2  02/23/18 10:48

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 49.9 | 99.8 | 85.0-115 | |







## Method Blank (MB)

(MB) R3288757-1  02/23/18 13:10

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.00100 | | | |

## L971197-35 Original Sample (OS) • Duplicate (DUP)

(OS) L971197-35  02/23/18 13:10 • (DUP) R3288757-3  02/23/18 13:10

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 82.9 | 82.8 | 1 | 0.0995 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3288757-2  02/23/18 13:10

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85.0-115 | |





# WG1075094

**Volatile Organic Compounds (MS) by Method TO-15**

Case 3:20-cv-07923-EMC   Document 270   Filed 04/29/22   Page 1188 of 1302

QUALITY CONTROL SUMMARY

L971197-27,28,29

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3287494-3  02/19/18 10:19

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| Acetone | U | | 0.0569 | 1.25 |
| Allyl Chloride | U | | 0.0546 | 0.200 |
| Benzene | U | | 0.0460 | 0.200 |
| Benzyl Chloride | U | | 0.0598 | 0.200 |
| Bromodichloromethane | U | | 0.0436 | 0.200 |
| Bromoform | U | | 0.0786 | 0.600 |
| Bromomethane | U | | 0.0609 | 0.200 |
| 1,3-Butadiene | U | | 0.0563 | 2.00 |
| Carbon disulfide | U | | 0.0544 | 0.200 |
| Carbon tetrachloride | U | | 0.0585 | 0.200 |
| Chlorobenzene | U | | 0.0601 | 0.200 |
| Chloroethane | U | | 0.0489 | 0.200 |
| Chloroform | U | | 0.0574 | 0.200 |
| Chloromethane | U | | 0.0544 | 0.200 |
| 2-Chlorotoluene | U | | 0.0605 | 0.200 |
| Cyclohexane | U | | 0.0534 | 0.200 |
| Dibromochloromethane | U | | 0.0494 | 0.200 |
| 1,2-Dibromoethane | U | | 0.0185 | 0.200 |
| 1,2-Dichlorobenzene | U | | 0.0603 | 0.200 |
| 1,3-Dichlorobenzene | U | | 0.0597 | 0.200 |
| 1,4-Dichlorobenzene | U | | 0.0557 | 0.200 |
| 1,2-Dichloroethane | U | | 0.0616 | 0.200 |
| 1,1-Dichloroethane | U | | 0.0514 | 0.200 |
| 1,1-Dichloroethene | U | | 0.0490 | 0.200 |
| cis-1,2-Dichloroethene | U | | 0.0389 | 0.200 |
| trans-1,2-Dichloroethene | U | | 0.0464 | 0.200 |
| 1,2-Dichloropropane | U | | 0.0599 | 0.200 |
| cis-1,3-Dichloropropene | U | | 0.0588 | 0.200 |
| trans-1,3-Dichloropropene | U | | 0.0435 | 0.200 |
| 1,4-Dioxane | U | | 0.0554 | 0.200 |
| Ethylbenzene | U | | 0.0506 | 0.200 |
| 4-Ethyltoluene | U | | 0.0666 | 0.200 |
| Trichlorofluoromethane | U | | 0.0673 | 0.200 |
| Dichlorodifluoromethane | U | | 0.0601 | 0.200 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0687 | 0.200 |
| 1,2-Dichlorotetrafluoroethane | U | | 0.0458 | 0.200 |
| Heptane | U | | 0.0626 | 0.200 |
| Hexachloro-1,3-butadiene | U | | 0.0656 | 0.630 |
| n-Hexane | U | | 0.0457 | 0.200 |
| Isopropylbenzene | U | | 0.0563 | 0.200 |

| Cp |
| 2 Tc |
| 3 Ss |
| 4 Cn |
| 5 Sr |
| 6 Qc |
| 7 Gl |
| 8 Al |
| 9 Sc |

Volatile Organic Compounds (MS) by Method TO-15

## Method Blank (MB)

(MB) R3287494-3  02/19/18 10:19

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| Methylene Chloride | U | | 0.0465 | 0.200 |
| Methyl Butyl Ketone | U | | 0.0682 | 1.25 |
| 2-Butanone (MEK) | U | | 0.0493 | 1.25 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0650 | 1.25 |
| Methyl Methacrylate | U | | 0.0773 | 0.200 |
| MTBE | U | | 0.0505 | 0.200 |
| Naphthalene | U | | 0.154 | 0.630 |
| 2-Propanol | U | | 0.0882 | 1.25 |
| Propene | U | | 0.0932 | 0.400 |
| Styrene | U | | 0.0465 | 0.200 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0576 | 0.200 |
| Tetrachloroethylene | U | | 0.0497 | 0.200 |
| Tetrahydrofuran | U | | 0.0508 | 0.200 |
| Toluene | U | | 0.0499 | 0.200 |
| 1,2,4-Trichlorobenzene | U | | 0.148 | 0.630 |
| 1,1,1-Trichloroethane | U | | 0.0665 | 0.200 |
| 1,1,2-Trichloroethane | U | | 0.0287 | 0.200 |
| Trichloroethylene | U | | 0.0545 | 0.200 |
| 1,2,4-Trimethylbenzene | U | | 0.0483 | 0.200 |
| 1,3,5-Trimethylbenzene | U | | 0.0631 | 0.200 |
| 2,2,4-Trimethylpentane | U | | 0.0456 | 0.200 |
| Vinyl chloride | U | | 0.0457 | 0.200 |
| Vinyl Bromide | U | | 0.0727 | 0.200 |
| Vinyl acetate | U | | 0.0639 | 0.200 |
| m&p-Xylene | U | | 0.0946 | 0.400 |
| o-Xylene | U | | 0.0633 | 0.200 |
| Ethanol | U | | 0.0832 | 0.630 |
| TPH (GC/MS) Low Fraction | U | | 6.91 | 50.0 |
| (S) 1,4-Bromofluorobenzene | 98.2 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3287494-1  02/19/18 08:47 • (LCSD) R3287494-2  02/19/18 09:33

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | ppbv | ppbv | ppbv | % | % | % | | | % | % |
| Ethanol | 3.75 | 3.55 | 3.46 | 94.6 | 92.1 | 52.0-158 | | | 2.66 | 25 |
| Propene | 3.75 | 4.00 | 4.04 | 107 | 108 | 54.0-155 | | | 0.826 | 25 |
| Dichlorodifluoromethane | 3.75 | 4.18 | 4.24 | 112 | 113 | 69.0-143 | | | 1.34 | 25 |
| 1,2-Dichlorotetrafluoroethane | 3.75 | 4.01 | 4.04 | 107 | 108 | 70.0-130 | | | 0.541 | 25 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3287494-1  02/19/18 08:47 • (LCSD) R3287494-2  02/19/18 09:33

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Chloromethane | 3.75 | 4.05 | 4.06 | 108 | 108 | 70.0-130 | | | 0.262 | 25 |
| Vinyl chloride | 3.75 | 4.08 | 4.11 | 109 | 110 | 70.0-130 | | | 0.676 | 25 |
| 1,3-Butadiene | 3.75 | 3.86 | 3.93 | 103 | 105 | 70.0-130 | | | 1.82 | 25 |
| Bromomethane | 3.75 | 3.88 | 4.58 | 104 | 122 | 70.0-130 | | | 16.5 | 25 |
| Chloroethane | 3.75 | 4.03 | 4.02 | 107 | 107 | 70.0-130 | | | 0.246 | 25 |
| Trichlorofluoromethane | 3.75 | 4.05 | 4.07 | 108 | 108 | 70.0-130 | | | 0.391 | 25 |
| 1,1,2-Trichlorotrifluoroethane | 3.75 | 4.08 | 4.12 | 109 | 110 | 70.0-130 | | | 0.856 | 25 |
| 1,1-Dichloroethene | 3.75 | 3.97 | 3.98 | 106 | 106 | 70.0-130 | | | 0.297 | 25 |
| 1,1-Dichloroethane | 3.75 | 3.95 | 3.97 | 105 | 106 | 70.0-130 | | | 0.485 | 25 |
| Acetone | 3.75 | 3.87 | 3.78 | 103 | 101 | 70.0-130 | | | 2.36 | 25 |
| 2-Propanol | 3.75 | 3.84 | 3.78 | 102 | 101 | 66.0-150 | | | 1.73 | 25 |
| Carbon disulfide | 3.75 | 3.93 | 3.91 | 105 | 104 | 70.0-130 | | | 0.653 | 25 |
| Methylene Chloride | 3.75 | 3.82 | 3.81 | 102 | 102 | 70.0-130 | | | 0.142 | 25 |
| MTBE | 3.75 | 3.97 | 4.01 | 106 | 107 | 70.0-130 | | | 1.16 | 25 |
| trans-1,2-Dichloroethene | 3.75 | 3.90 | 3.93 | 104 | 105 | 70.0-130 | | | 0.572 | 25 |
| n-Hexane | 3.75 | 3.83 | 3.86 | 102 | 103 | 70.0-130 | | | 0.789 | 25 |
| Vinyl acetate | 3.75 | 4.18 | 4.04 | 111 | 108 | 70.0-130 | | | 3.43 | 25 |
| Methyl Ethyl Ketone | 3.75 | 4.04 | 4.05 | 108 | 108 | 70.0-130 | | | 0.0994 | 25 |
| cis-1,2-Dichloroethene | 3.75 | 3.94 | 3.97 | 105 | 106 | 70.0-130 | | | 0.664 | 25 |
| Chloroform | 3.75 | 3.91 | 3.94 | 104 | 105 | 70.0-130 | | | 0.809 | 25 |
| Cyclohexane | 3.75 | 3.99 | 4.00 | 106 | 107 | 70.0-130 | | | 0.369 | 25 |
| 1,1,1-Trichloroethane | 3.75 | 3.97 | 4.00 | 106 | 107 | 70.0-130 | | | 0.582 | 25 |
| Carbon tetrachloride | 3.75 | 3.97 | 4.02 | 106 | 107 | 70.0-130 | | | 1.19 | 25 |
| Benzene | 3.75 | 3.94 | 3.94 | 105 | 105 | 70.0-130 | | | 0.00566 | 25 |
| 1,2-Dichloroethane | 3.75 | 3.91 | 3.91 | 104 | 104 | 70.0-130 | | | 0.137 | 25 |
| Heptane | 3.75 | 4.01 | 3.95 | 107 | 105 | 70.0-130 | | | 1.37 | 25 |
| Trichloroethylene | 3.75 | 3.94 | 3.94 | 105 | 105 | 70.0-130 | | | 0.122 | 25 |
| 1,2-Dichloropropane | 3.75 | 3.93 | 3.95 | 105 | 105 | 70.0-130 | | | 0.387 | 25 |
| 1,4-Dioxane | 3.75 | 4.31 | 4.02 | 115 | 107 | 70.0-152 | | | 6.90 | 25 |
| Bromodichloromethane | 3.75 | 3.98 | 3.98 | 106 | 106 | 70.0-130 | | | 0.0853 | 25 |
| cis-1,3-Dichloropropene | 3.75 | 4.07 | 4.06 | 109 | 108 | 70.0-130 | | | 0.223 | 25 |
| 4-Methyl-2-pentanone (MIBK) | 3.75 | 4.10 | 4.09 | 109 | 109 | 70.0-142 | | | 0.292 | 25 |
| Toluene | 3.75 | 4.07 | 4.06 | 108 | 108 | 70.0-130 | | | 0.162 | 25 |
| trans-1,3-Dichloropropene | 3.75 | 4.09 | 4.07 | 109 | 109 | 70.0-130 | | | 0.459 | 25 |
| 1,1,2-Trichloroethane | 3.75 | 3.98 | 3.98 | 106 | 106 | 70.0-130 | | | 0.208 | 25 |
| Tetrachloroethylene | 3.75 | 4.07 | 4.10 | 108 | 109 | 70.0-130 | | | 0.702 | 25 |
| Methyl Butyl Ketone | 3.75 | 4.35 | 4.27 | 116 | 114 | 70.0-150 | | | 1.89 | 25 |
| Dibromochloromethane | 3.75 | 4.09 | 4.08 | 109 | 109 | 70.0-130 | | | 0.178 | 25 |
| 1,2-Dibromoethane | 3.75 | 4.04 | 4.05 | 108 | 108 | 70.0-130 | | | 0.334 | 25 |
| Chlorobenzene | 3.75 | 4.03 | 4.04 | 107 | 108 | 70.0-130 | | | 0.123 | 25 |











## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3287494-1  02/19/18 08:47 • (LCSD) R3287494-2  02/19/18 09:33

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Ethylbenzene | 3.75 | 4.15 | 4.14 | 111 | 110 | 70.0-130 | | | 0.159 | 25 |
| m&p-Xylene | 7.50 | 8.28 | 8.30 | 110 | 111 | 70.0-130 | | | 0.289 | 25 |
| o-Xylene | 3.75 | 4.18 | 4.17 | 111 | 111 | 70.0-130 | | | 0.322 | 25 |
| Styrene | 3.75 | 4.36 | 4.36 | 116 | 116 | 70.0-130 | | | 0.0448 | 25 |
| Bromoform | 3.75 | 4.29 | 4.28 | 114 | 114 | 70.0-130 | | | 0.0957 | 25 |
| 1,1,2,2-Tetrachloroethane | 3.75 | 4.11 | 4.10 | 109 | 109 | 70.0-130 | | | 0.171 | 25 |
| 4-Ethyltoluene | 3.75 | 4.33 | 4.34 | 115 | 116 | 70.0-130 | | | 0.250 | 25 |
| 1,3,5-Trimethylbenzene | 3.75 | 4.29 | 4.31 | 114 | 115 | 70.0-130 | | | 0.401 | 25 |
| 1,2,4-Trimethylbenzene | 3.75 | 4.29 | 4.29 | 114 | 114 | 70.0-130 | | | 0.0614 | 25 |
| 1,3-Dichlorobenzene | 3.75 | 4.40 | 4.39 | 117 | 117 | 70.0-130 | | | 0.207 | 25 |
| 1,4-Dichlorobenzene | 3.75 | 4.52 | 4.53 | 121 | 121 | 70.0-130 | | | 0.163 | 25 |
| Benzyl Chloride | 3.75 | 4.60 | 4.60 | 123 | 123 | 70.0-144 | | | 0.0125 | 25 |
| 1,2-Dichlorobenzene | 3.75 | 4.30 | 4.30 | 115 | 115 | 70.0-130 | | | 0.198 | 25 |
| 1,2,4-Trichlorobenzene | 3.75 | 4.28 | 4.33 | 114 | 115 | 70.0-155 | | | 1.16 | 25 |
| Hexachloro-1,3-butadiene | 3.75 | 4.35 | 4.35 | 116 | 116 | 70.0-145 | | | 0.0134 | 25 |
| Naphthalene | 3.75 | 4.28 | 4.31 | 114 | 115 | 70.0-155 | | | 0.652 | 25 |
| TPH (GC/MS) Low Fraction | 176 | 192 | 192 | 109 | 109 | 70.0-130 | | | 0.0552 | 25 |
| Allyl Chloride | 3.75 | 3.96 | 3.96 | 106 | 106 | 70.0-130 | | | 0.00633 | 25 |
| 2-Chlorotoluene | 3.75 | 4.24 | 4.22 | 113 | 113 | 70.0-130 | | | 0.454 | 25 |
| Methyl Methacrylate | 3.75 | 4.03 | 4.02 | 107 | 107 | 70.0-130 | | | 0.226 | 25 |
| Tetrahydrofuran | 3.75 | 3.88 | 3.88 | 103 | 103 | 70.0-140 | | | 0.0856 | 25 |
| 2,2,4-Trimethylpentane | 3.75 | 3.96 | 3.98 | 106 | 106 | 70.0-130 | | | 0.538 | 25 |
| Vinyl Bromide | 3.75 | 4.07 | 4.06 | 109 | 108 | 70.0-130 | | | 0.347 | 25 |
| Isopropylbenzene | 3.75 | 4.20 | 4.19 | 112 | 112 | 70.0-130 | | | 0.0972 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 102 | 101 | 60.0-140 | | | | |











## Method Blank (MB)

(MB) R3287777-3  02/20/18 10:28

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| 2-Propanol | U | | 0.0882 | 1.25 |
| Tetrachloroethylene | U | | 0.0497 | 0.200 |
| (S) 1,4-Bromofluorobenzene | 98.7 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3287777-1  02/20/18 08:59 • (LCSD) R3287777-2  02/20/18 09:43

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | ppbv | ppbv | ppbv | % | % | % | | | % | % |
| 2-Propanol | 3.75 | 4.75 | 4.83 | 127 | 129 | 66.0-150 | | | 1.75 | 25 |
| Tetrachloroethylene | 3.75 | 4.28 | 4.27 | 114 | 114 | 70.0-130 | | | 0.116 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 101 | 101 | 60.0-140 | | | | |











Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3287937-2  02/17/18 21:15

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ug/l | | ug/l | ug/l |
| Acetone | U | | 10.0 | 50.0 |
| Acrolein | U | | 8.87 | 50.0 |
| Acrylonitrile | U | | 1.87 | 10.0 |
| Benzene | U | | 0.331 | 1.00 |
| Bromobenzene | U | | 0.352 | 1.00 |
| Bromodichloromethane | U | | 0.380 | 1.00 |
| Bromoform | U | | 0.469 | 1.00 |
| Bromomethane | U | | 0.866 | 5.00 |
| n-Butylbenzene | U | | 0.361 | 1.00 |
| sec-Butylbenzene | U | | 0.365 | 1.00 |
| tert-Butylbenzene | U | | 0.399 | 1.00 |
| Carbon tetrachloride | U | | 0.379 | 1.00 |
| Chlorobenzene | U | | 0.348 | 1.00 |
| Chlorodibromomethane | U | | 0.327 | 1.00 |
| Chloroethane | U | | 0.453 | 5.00 |
| Chloroform | U | | 0.324 | 5.00 |
| Chloromethane | U | | 0.276 | 2.50 |
| 2-Chlorotoluene | U | | 0.375 | 1.00 |
| 4-Chlorotoluene | U | | 0.351 | 1.00 |
| 1,2-Dibromo-3-Chloropropane | U | | 1.33 | 5.00 |
| 1,2-Dibromoethane | U | | 0.381 | 1.00 |
| Dibromomethane | U | | 0.346 | 1.00 |
| 1,2-Dichlorobenzene | U | | 0.349 | 1.00 |
| 1,3-Dichlorobenzene | U | | 0.220 | 1.00 |
| 1,4-Dichlorobenzene | U | | 0.274 | 1.00 |
| Dichlorodifluoromethane | U | | 0.551 | 5.00 |
| 1,1-Dichloroethane | U | | 0.259 | 1.00 |
| 1,2-Dichloroethane | U | | 0.361 | 1.00 |
| 1,1-Dichloroethene | U | | 0.398 | 1.00 |
| cis-1,2-Dichloroethene | U | | 0.260 | 1.00 |
| trans-1,2-Dichloroethene | U | | 0.396 | 1.00 |
| 1,2-Dichloropropane | U | | 0.306 | 1.00 |
| 1,1-Dichloropropene | U | | 0.352 | 1.00 |
| 1,3-Dichloropropane | U | | 0.366 | 1.00 |
| cis-1,3-Dichloropropene | U | | 0.418 | 1.00 |
| trans-1,3-Dichloropropene | U | | 0.419 | 1.00 |
| 2,2-Dichloropropane | U | | 0.321 | 1.00 |
| Di-isopropyl ether | U | | 0.320 | 1.00 |
| Ethylbenzene | U | | 0.384 | 1.00 |
| Hexachloro-1,3-butadiene | U | | 0.256 | 1.00 |









Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3287937-2  02/17/18 21:15

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ug/l | | ug/l | ug/l |
| Isopropylbenzene | U | | 0.326 | 1.00 |
| p-Isopropyltoluene | U | | 0.350 | 1.00 |
| 2-Butanone (MEK) | U | | 3.93 | 10.0 |
| Methylene Chloride | U | | 1.00 | 5.00 |
| 4-Methyl-2-pentanone (MIBK) | U | | 2.14 | 10.0 |
| Methyl tert-butyl ether | U | | 0.367 | 1.00 |
| Naphthalene | U | | 1.00 | 5.00 |
| n-Propylbenzene | U | | 0.349 | 1.00 |
| Styrene | U | | 0.307 | 1.00 |
| 1,1,1-Tetrachloroethane | U | | 0.385 | 1.00 |
| 1,1,2,2-Tetrachloroethane | U | | 0.130 | 1.00 |
| Tetrachloroethene | U | | 0.372 | 1.00 |
| Toluene | U | | 0.412 | 1.00 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.303 | 1.00 |
| 1,2,3-Trichlorobenzene | U | | 0.230 | 1.00 |
| 1,2,4-Trichlorobenzene | U | | 0.355 | 1.00 |
| 1,1,1-Trichloroethane | U | | 0.319 | 1.00 |
| 1,1,2-Trichloroethane | U | | 0.383 | 1.00 |
| Trichloroethene | U | | 0.398 | 1.00 |
| Trichlorofluoromethane | U | | 1.20 | 5.00 |
| 1,2,3-Trichloropropane | U | | 0.807 | 2.50 |
| 1,2,3-Trimethylbenzene | U | | 0.321 | 1.00 |
| 1,2,4-Trimethylbenzene | U | | 0.373 | 1.00 |
| 1,3,5-Trimethylbenzene | U | | 0.387 | 1.00 |
| Vinyl chloride | U | | 0.259 | 1.00 |
| Xylenes, Total | U | | 1.06 | 3.00 |
| (S) Toluene-d8 | 106 | | | 80.0-120 |
| (S) Dibromofluoromethane | 92.6 | | | 76.0-123 |
| (S) 4-Bromofluorobenzene | 105 | | | 80.0-120 |

## Laboratory Control Sample (LCS)

(LCS) R3287937-1  02/17/18 20:17

| Analyte | Spike Amount | LCS Result | LCS Rec. | Rec. Limits | LCS Qualifier |
|---|---|---|---|---|---|
| | ug/l | ug/l | % | % | |
| Acetone | 125 | 91.1 | 72.9 | 10.0-160 | |
| Acrolein | 125 | 105 | 83.7 | 10.0-160 | |
| Acrylonitrile | 125 | 109 | 86.8 | 60.0-142 | |
| Benzene | 25.0 | 21.6 | 86.4 | 69.0-123 | |

WG1074834

Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC | Document 227 | Filed 07/29/24 | Page 1195 of 1302

QUALITY CONTROL SUMMARY

L971197-26,30

ONE LAB. NATIONWIDE.










## Laboratory Control Sample (LCS)

(LCS) R3287937-1  02/17/18 20:17

| Analyte | Spike Amount ug/l | LCS Result ug/l | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Bromobenzene | 25.0 | 22.2 | 88.7 | 79.0-120 | |
| Bromodichloromethane | 25.0 | 21.1 | 84.4 | 76.0-120 | |
| Bromoform | 25.0 | 17.0 | 68.0 | 67.0-132 | |
| Bromomethane | 25.0 | 21.2 | 84.6 | 18.0-160 | |
| n-Butylbenzene | 25.0 | 21.9 | 87.5 | 72.0-126 | |
| sec-Butylbenzene | 25.0 | 22.4 | 89.5 | 74.0-121 | |
| tert-Butylbenzene | 25.0 | 21.9 | 87.7 | 75.0-122 | |
| Carbon tetrachloride | 25.0 | 20.6 | 82.3 | 63.0-122 | |
| Chlorobenzene | 25.0 | 22.0 | 87.9 | 79.0-121 | |
| Chlorodibromomethane | 25.0 | 19.5 | 78.0 | 75.0-125 | |
| Chloroethane | 25.0 | 28.9 | 116 | 47.0-152 | |
| Chloroform | 25.0 | 21.5 | 85.9 | 72.0-121 | |
| Chloromethane | 25.0 | 19.1 | 76.2 | 48.0-139 | |
| 2-Chlorotoluene | 25.0 | 24.1 | 96.3 | 74.0-122 | |
| 4-Chlorotoluene | 25.0 | 23.5 | 94.1 | 79.0-120 | |
| 1,2-Dibromo-3-Chloropropane | 25.0 | 16.1 | 64.5 | 64.0-127 | |
| 1,2-Dibromoethane | 25.0 | 21.3 | 85.2 | 77.0-123 | |
| Dibromomethane | 25.0 | 20.7 | 82.7 | 78.0-120 | |
| 1,2-Dichlorobenzene | 25.0 | 22.2 | 89.0 | 80.0-120 | |
| 1,3-Dichlorobenzene | 25.0 | 20.6 | 82.3 | 77.0-120 | |
| 1,4-Dichlorobenzene | 25.0 | 19.7 | 78.9 | 77.0-120 | |
| Dichlorodifluoromethane | 25.0 | 21.1 | 84.6 | 49.0-155 | |
| 1,1-Dichloroethane | 25.0 | 22.5 | 89.9 | 70.0-126 | |
| 1,2-Dichloroethane | 25.0 | 23.4 | 93.7 | 60.0-126 | |
| 1,1-Dichloroethene | 25.0 | 20.0 | 80.1 | 64.0-129 | |
| cis-1,2-Dichloroethene | 25.0 | 19.1 | 76.4 | 73.0-120 | |
| trans-1,2-Dichloroethene | 25.0 | 19.1 | 76.3 | 71.0-121 | |
| 1,2-Dichloropropane | 25.0 | 23.2 | 92.7 | 75.0-125 | |
| 1,1-Dichloropropene | 25.0 | 23.1 | 92.5 | 71.0-129 | |
| 1,3-Dichloropropane | 25.0 | 22.3 | 89.4 | 80.0-121 | |
| cis-1,3-Dichloropropene | 25.0 | 23.1 | 92.3 | 79.0-123 | |
| trans-1,3-Dichloropropene | 25.0 | 21.8 | 87.2 | 74.0-127 | |
| 2,2-Dichloropropane | 25.0 | 20.2 | 80.7 | 60.0-125 | |
| Di-isopropyl ether | 25.0 | 21.9 | 87.8 | 59.0-133 | |
| Ethylbenzene | 25.0 | 22.2 | 88.7 | 77.0-120 | |
| Hexachloro-1,3-butadiene | 25.0 | 15.9 | 63.8 | 64.0-131 | J4 |
| Isopropylbenzene | 25.0 | 22.7 | 90.8 | 75.0-120 | |
| p-Isopropyltoluene | 25.0 | 21.6 | 86.3 | 74.0-126 | |
| 2-Butanone (MEK) | 125 | 94.9 | 75.9 | 37.0-158 | |
| Methylene Chloride | 25.0 | 20.3 | 81.3 | 66.0-121 | |

Volatile Organic Compounds (GC/MS) by Method 8260B

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS)

(LCS) R3287937-1  02/17/18 20:17

| Analyte | Spike Amount ug/l | LCS Result ug/l | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| 4-Methyl-2-pentanone (MIBK) | 125 | 113 | 90.8 | 59.0-143 | |
| Methyl tert-butyl ether | 25.0 | 20.4 | 81.6 | 64.0-123 | |
| Naphthalene | 25.0 | 18.0 | 72.1 | 62.0-128 | |
| n-Propylbenzene | 25.0 | 23.0 | 92.1 | 79.0-120 | |
| Styrene | 25.0 | 21.8 | 87.3 | 78.0-124 | |
| 1,1,1,2-Tetrachloroethane | 25.0 | 20.7 | 82.9 | 75.0-122 | |
| 1,1,2,2-Tetrachloroethane | 25.0 | 21.5 | 86.2 | 71.0-122 | |
| Tetrachloroethene | 25.0 | 20.1 | 80.4 | 70.0-127 | |
| Toluene | 25.0 | 22.0 | 88.2 | 77.0-120 | |
| 1,1,2-Trichlorotrifluoroethane | 25.0 | 22.8 | 91.3 | 61.0-136 | |
| 1,2,3-Trichlorobenzene | 25.0 | 16.5 | 66.0 | 61.0-133 | |
| 1,2,4-Trichlorobenzene | 25.0 | 18.9 | 75.6 | 69.0-129 | |
| 1,1,1-Trichloroethane | 25.0 | 22.4 | 89.6 | 68.0-122 | |
| 1,1,2-Trichloroethane | 25.0 | 21.1 | 84.5 | 78.0-120 | |
| Trichloroethene | 25.0 | 21.6 | 86.2 | 78.0-120 | |
| Trichlorofluoromethane | 25.0 | 25.7 | 103 | 56.0-137 | |
| 1,2,3-Trichloropropane | 25.0 | 21.7 | 86.7 | 72.0-124 | |
| 1,2,3-Trimethylbenzene | 25.0 | 22.3 | 89.0 | 75.0-120 | |
| 1,2,4-Trimethylbenzene | 25.0 | 22.1 | 88.4 | 75.0-120 | |
| 1,3,5-Trimethylbenzene | 25.0 | 22.1 | 88.2 | 75.0-120 | |
| Vinyl chloride | 25.0 | 23.9 | 95.7 | 64.0-133 | |
| Xylenes, Total | 75.0 | 66.9 | 89.2 | 77.0-120 | |
| (S) Toluene-d8 | | | 102 | 80.0-120 | |
| (S) Dibromofluoromethane | | | 95.8 | 76.0-123 | |
| (S) 4-Bromofluorobenzene | | | 101 | 80.0-120 | |











Volatile Organic Compounds (GC/MS) by Method 8260B



## Method Blank (MB)

(MB) R3288369-2  02/18/18 14:12

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Acetone | U | | 0.0100 | 0.0500 |
| Acrylonitrile | U | | 0.00179 | 0.0100 |
| Benzene | U | | 0.000270 | 0.00100 |
| Bromobenzene | U | | 0.000284 | 0.00100 |
| Bromodichloromethane | U | | 0.000254 | 0.00100 |
| Bromoform | U | | 0.000424 | 0.00100 |
| Bromomethane | U | | 0.00134 | 0.00500 |
| n-Butylbenzene | U | | 0.000258 | 0.00100 |
| sec-Butylbenzene | U | | 0.000201 | 0.00100 |
| tert-Butylbenzene | U | | 0.000206 | 0.00100 |
| Carbon tetrachloride | U | | 0.000328 | 0.00100 |
| Chlorobenzene | U | | 0.000212 | 0.00100 |
| Chlorodibromomethane | U | | 0.000373 | 0.00100 |
| Chloroethane | U | | 0.000946 | 0.00500 |
| Chloroform | U | | 0.000229 | 0.00500 |
| Chloromethane | U | | 0.000375 | 0.00250 |
| 2-Chlorotoluene | U | | 0.000301 | 0.00100 |
| 4-Chlorotoluene | U | | 0.000240 | 0.00100 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00105 | 0.00500 |
| 1,2-Dibromoethane | U | | 0.000343 | 0.00100 |
| Dibromomethane | U | | 0.000382 | 0.00100 |
| 1,2-Dichlorobenzene | U | | 0.000305 | 0.00100 |
| 1,3-Dichlorobenzene | U | | 0.000239 | 0.00100 |
| 1,4-Dichlorobenzene | U | | 0.000226 | 0.00100 |
| Dichlorodifluoromethane | U | | 0.000713 | 0.00500 |
| 1,1-Dichloroethane | U | | 0.000199 | 0.00100 |
| 1,2-Dichloroethane | U | | 0.000265 | 0.00100 |
| 1,1-Dichloroethene | U | | 0.000303 | 0.00100 |
| cis-1,2-Dichloroethene | U | | 0.000235 | 0.00100 |
| trans-1,2-Dichloroethene | U | | 0.000264 | 0.00100 |
| 1,2-Dichloropropane | U | | 0.000358 | 0.00100 |
| 1,1-Dichloropropene | U | | 0.000317 | 0.00100 |
| 1,3-Dichloropropane | U | | 0.000207 | 0.00100 |
| cis-1,3-Dichloropropene | U | | 0.000262 | 0.00100 |
| trans-1,3-Dichloropropene | U | | 0.000267 | 0.00100 |
| 2,2-Dichloropropane | U | | 0.000279 | 0.00100 |
| Di-isopropyl ether | U | | 0.000248 | 0.00100 |
| Ethylbenzene | U | | 0.000297 | 0.00100 |
| Hexachloro-1,3-butadiene | U | | 0.000342 | 0.00100 |
| Isopropylbenzene | U | | 0.000243 | 0.00100 |

Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3288369-2  02/18/18 14:12

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg |
| p-Isopropyltoluene | U | | 0.000204 | 0.00100 |
| 2-Butanone (MEK) | U | | 0.00468 | 0.0100 |
| Methylene Chloride | U | | 0.00100 | 0.00500 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00188 | 0.0100 |
| Methyl tert-butyl ether | U | | 0.000212 | 0.00100 |
| Naphthalene | U | | 0.00100 | 0.00500 |
| n-Propylbenzene | U | | 0.000206 | 0.00100 |
| Styrene | U | | 0.000234 | 0.00100 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000264 | 0.00100 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000365 | 0.00100 |
| Tetrachloroethene | U | | 0.000276 | 0.00100 |
| Toluene | U | | 0.000434 | 0.00500 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000365 | 0.00100 |
| 1,2,3-Trichlorobenzene | U | | 0.000306 | 0.00100 |
| 1,2,4-Trichlorobenzene | U | | 0.000388 | 0.00100 |
| 1,1,1-Trichloroethane | U | | 0.000286 | 0.00100 |
| 1,1,2-Trichloroethane | U | | 0.000277 | 0.00100 |
| Trichloroethene | U | | 0.000279 | 0.00100 |
| Trichlorofluoromethane | U | | 0.000382 | 0.00500 |
| 1,2,3-Trichloropropane | U | | 0.000741 | 0.00250 |
| 1,2,3-Trimethylbenzene | U | | 0.000287 | 0.00100 |
| 1,2,4-Trimethylbenzene | U | | 0.000211 | 0.00100 |
| 1,3,5-Trimethylbenzene | U | | 0.000266 | 0.00100 |
| Vinyl chloride | U | | 0.000291 | 0.00100 |
| Xylenes, Total | U | | 0.000698 | 0.00300 |
| (S) Toluene-d8 | 107 | | | 80.0-120 |
| (S) Dibromofluoromethane | 103 | | | 74.0-131 |
| (S) 4-Bromofluorobenzene | 99.9 | | | 64.0-132 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3288369-1  02/18/18 12:43 • (LCSD) R3288369-3  02/18/18 14:54

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | mg/kg | mg/kg | mg/kg | % | % | % | | | % | % |
| Acetone | 0.125 | 0.0847 | 0.106 | 67.8 | 85.0 | 11.0-160 | | | 22.5 | 23 |
| Acrylonitrile | 0.125 | 0.0808 | 0.0969 | 64.7 | 77.5 | 61.0-143 | | | 18.1 | 20 |
| Benzene | 0.0250 | 0.0226 | 0.0257 | 90.3 | 103 | 71.0-124 | | | 12.8 | 20 |
| Bromobenzene | 0.0250 | 0.0205 | 0.0226 | 81.8 | 90.6 | 78.0-120 | | | 10.2 | 20 |
| Bromodichloromethane | 0.0250 | 0.0203 | 0.0219 | 81.0 | 87.7 | 75.0-120 | | | 7.86 | 20 |

# WG1074954
Volatile Organic Compounds (GC/MS) by Method 8260B

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3288369-1  02/18/18 12:43 • (LCSD) R3288369-3  02/18/18 14:54

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Bromoform | 0.0250 | 0.0192 | 0.0218 | 76.9 | 87.1 | 65.0-133 | | | 12.5 | 20 |
| Bromomethane | 0.0250 | 0.0248 | 0.0266 | 99.4 | 106 | 26.0-160 | | | 6.84 | 20 |
| n-Butylbenzene | 0.0250 | 0.0247 | 0.0271 | 98.8 | 108 | 73.0-126 | | | 9.30 | 20 |
| sec-Butylbenzene | 0.0250 | 0.0233 | 0.0260 | 93.2 | 104 | 75.0-121 | | | 11.1 | 20 |
| tert-Butylbenzene | 0.0250 | 0.0233 | 0.0260 | 93.2 | 104 | 74.0-122 | | | 11.1 | 20 |
| Carbon tetrachloride | 0.0250 | 0.0223 | 0.0241 | 89.4 | 96.4 | 66.0-123 | | | 7.56 | 20 |
| Chlorobenzene | 0.0250 | 0.0239 | 0.0265 | 95.5 | 106 | 79.0-121 | | | 10.4 | 20 |
| Chlorodibromomethane | 0.0250 | 0.0213 | 0.0230 | 85.4 | 91.9 | 74.0-120 | | | 7.36 | 20 |
| Chloroethane | 0.0250 | 0.0240 | 0.0274 | 95.9 | 109 | 51.0-147 | | | 13.2 | 20 |
| Chloroform | 0.0250 | 0.0222 | 0.0250 | 88.7 | 100 | 73.0-123 | | | 12.0 | 20 |
| Chloromethane | 0.0250 | 0.0217 | 0.0243 | 86.8 | 97.0 | 51.0-138 | | | 11.1 | 20 |
| 2-Chlorotoluene | 0.0250 | 0.0233 | 0.0258 | 93.4 | 103 | 72.0-124 | | | 10.0 | 20 |
| 4-Chlorotoluene | 0.0250 | 0.0222 | 0.0242 | 88.9 | 96.9 | 78.0-120 | | | 8.67 | 20 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | 0.0168 | 0.0192 | 67.2 | 76.9 | 65.0-126 | | | 13.5 | 20 |
| 1,2-Dibromoethane | 0.0250 | 0.0207 | 0.0227 | 82.7 | 90.8 | 78.0-122 | | | 9.35 | 20 |
| Dibromomethane | 0.0250 | 0.0208 | 0.0234 | 83.2 | 93.6 | 79.0-120 | | | 11.8 | 20 |
| 1,2-Dichlorobenzene | 0.0250 | 0.0233 | 0.0250 | 93.2 | 100 | 80.0-120 | | | 7.05 | 20 |
| 1,3-Dichlorobenzene | 0.0250 | 0.0249 | 0.0273 | 99.5 | 109 | 72.0-123 | | | 9.27 | 20 |
| 1,4-Dichlorobenzene | 0.0250 | 0.0242 | 0.0255 | 96.9 | 102 | 77.0-120 | | | 5.22 | 20 |
| Dichlorodifluoromethane | 0.0250 | 0.0296 | 0.0336 | 119 | 134 | 49.0-155 | | | 12.5 | 20 |
| 1,1-Dichloroethane | 0.0250 | 0.0231 | 0.0256 | 92.4 | 102 | 70.0-128 | | | 10.2 | 20 |
| 1,2-Dichloroethane | 0.0250 | 0.0217 | 0.0239 | 86.9 | 95.5 | 69.0-128 | | | 9.50 | 20 |
| 1,1-Dichloroethene | 0.0250 | 0.0251 | 0.0285 | 100 | 114 | 63.0-131 | | | 12.6 | 20 |
| cis-1,2-Dichloroethene | 0.0250 | 0.0228 | 0.0262 | 91.3 | 105 | 74.0-123 | | | 13.8 | 20 |
| trans-1,2-Dichloroethene | 0.0250 | 0.0238 | 0.0269 | 95.2 | 108 | 72.0-122 | | | 12.3 | 20 |
| 1,2-Dichloropropane | 0.0250 | 0.0219 | 0.0247 | 87.7 | 98.9 | 75.0-126 | | | 12.0 | 20 |
| 1,1-Dichloropropene | 0.0250 | 0.0234 | 0.0262 | 93.5 | 105 | 72.0-130 | | | 11.3 | 20 |
| 1,3-Dichloropropane | 0.0250 | 0.0218 | 0.0242 | 87.4 | 96.8 | 80.0-121 | | | 10.2 | 20 |
| cis-1,3-Dichloropropene | 0.0250 | 0.0213 | 0.0234 | 85.1 | 93.8 | 80.0-125 | | | 9.63 | 20 |
| trans-1,3-Dichloropropene | 0.0250 | 0.0204 | 0.0218 | 81.5 | 87.3 | 75.0-129 | | | 6.88 | 20 |
| 2,2-Dichloropropane | 0.0250 | 0.0242 | 0.0264 | 96.8 | 106 | 60.0-129 | | | 8.80 | 20 |
| Di-isopropyl ether | 0.0250 | 0.0206 | 0.0227 | 82.5 | 90.9 | 62.0-133 | | | 9.60 | 20 |
| Ethylbenzene | 0.0250 | 0.0241 | 0.0266 | 96.6 | 106 | 77.0-120 | | | 9.61 | 20 |
| Hexachloro-1,3-butadiene | 0.0250 | 0.0228 | 0.0256 | 91.4 | 102 | 68.0-128 | | | 11.5 | 20 |
| Isopropylbenzene | 0.0250 | 0.0225 | 0.0253 | 90.0 | 101 | 75.0-120 | | | 11.6 | 20 |
| p-Isopropyltoluene | 0.0250 | 0.0235 | 0.0261 | 94.1 | 105 | 74.0-125 | | | 10.6 | 20 |
| 2-Butanone (MEK) | 0.125 | 0.0813 | 0.0981 | 65.0 | 78.5 | 37.0-159 | | | 18.8 | 20 |
| Methylene Chloride | 0.0250 | 0.0207 | 0.0233 | 82.8 | 93.4 | 67.0-123 | | | 12.0 | 20 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 0.0898 | 0.102 | 71.8 | 81.2 | 60.0-144 | | | 12.3 | 20 |
| Methyl tert-butyl ether | 0.0250 | 0.0214 | 0.0240 | 85.6 | 96.1 | 66.0-125 | | | 11.6 | 20 |













Volatile Organic Compounds (GC/MS) by Method 8260B

ONE LAB. NATIONWIDE.







## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3288369-1  02/18/18 12:43 • (LCSD) R3288369-3  02/18/18 14:54

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.0250 | 0.0208 | 0.0223 | 83.2 | 89.0 | 64.0-125 | | | 6.80 | 20 |
| n-Propylbenzene | 0.0250 | 0.0234 | 0.0261 | 93.6 | 104 | 78.0-120 | | | 11.0 | 20 |
| Styrene | 0.0250 | 0.0215 | 0.0246 | 85.9 | 98.5 | 78.0-124 | | | 13.7 | 20 |
| 1,1,1-Tetrachloroethane | 0.0250 | 0.0227 | 0.0247 | 90.8 | 98.8 | 74.0-124 | | | 8.51 | 20 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | 0.0185 | 0.0214 | 73.8 | 85.5 | 73.0-120 | | | 14.6 | 20 |
| Tetrachloroethene | 0.0250 | 0.0211 | 0.0232 | 84.2 | 92.8 | 70.0-127 | | | 9.70 | 20 |
| Toluene | 0.0250 | 0.0223 | 0.0245 | 89.0 | 97.9 | 77.0-120 | | | 9.54 | 20 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | 0.0291 | 0.0332 | 116 | 133 | 64.0-135 | | | 13.3 | 20 |
| 1,2,3-Trichlorobenzene | 0.0250 | 0.0240 | 0.0252 | 96.1 | 101 | 68.0-126 | | | 4.92 | 20 |
| 1,2,4-Trichlorobenzene | 0.0250 | 0.0256 | 0.0266 | 102 | 106 | 70.0-127 | | | 3.76 | 20 |
| 1,1,1-Trichloroethane | 0.0250 | 0.0235 | 0.0267 | 94.1 | 107 | 69.0-125 | | | 12.5 | 20 |
| 1,1,2-Trichloroethane | 0.0250 | 0.0194 | 0.0225 | 77.4 | 89.9 | 78.0-120 | J4 | | 14.9 | 20 |
| Trichloroethene | 0.0250 | 0.0237 | 0.0263 | 94.9 | 105 | 79.0-120 | | | 10.1 | 20 |
| Trichlorofluoromethane | 0.0250 | 0.0266 | 0.0296 | 106 | 118 | 59.0-136 | | | 10.6 | 20 |
| 1,2,3-Trichloropropane | 0.0250 | 0.0182 | 0.0214 | 72.6 | 85.5 | 73.0-124 | J4 | | 16.3 | 20 |
| 1,2,3-Trimethylbenzene | 0.0250 | 0.0214 | 0.0239 | 85.7 | 95.5 | 76.0-120 | | | 10.7 | 20 |
| 1,2,4-Trimethylbenzene | 0.0250 | 0.0231 | 0.0253 | 92.4 | 101 | 75.0-120 | | | 9.14 | 20 |
| 1,3,5-Trimethylbenzene | 0.0250 | 0.0238 | 0.0265 | 95.3 | 106 | 75.0-120 | | | 10.6 | 20 |
| Vinyl chloride | 0.0250 | 0.0225 | 0.0251 | 89.9 | 100 | 63.0-134 | | | 11.1 | 20 |
| Xylenes, Total | 0.0750 | 0.0700 | 0.0765 | 93.3 | 102 | 77.0-120 | | | 8.87 | 20 |
| (S) Toluene-d8 | | | | 106 | 105 | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | 102 | 104 | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | 96.7 | 97.3 | 64.0-132 | | | | |

## L971197-10 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L971197-10  02/18/18 22:48 • (MS) R3288369-4  02/18/18 23:08 • (MSD) R3288369-5  02/18/18 23:29

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.146 | U | 0.119 | 0.106 | 81.5 | 72.3 | 1 | 10.0-160 | | | 11.9 | 36 |
| Acrylonitrile | 0.146 | U | 0.128 | 0.106 | 87.6 | 72.7 | 1 | 14.0-160 | | | 18.7 | 33 |
| Benzene | 0.0293 | U | 0.0252 | 0.0212 | 86.1 | 72.4 | 1 | 13.0-146 | | | 17.4 | 27 |
| Bromobenzene | 0.0293 | U | 0.0250 | 0.0205 | 85.4 | 70.0 | 1 | 10.0-149 | | | 19.8 | 33 |
| Bromodichloromethane | 0.0293 | U | 0.0268 | 0.0225 | 91.5 | 76.9 | 1 | 15.0-142 | | | 17.3 | 28 |
| Bromoform | 0.0293 | U | 0.0288 | 0.0233 | 98.3 | 79.6 | 1 | 10.0-147 | | | 21.0 | 31 |
| Bromomethane | 0.0293 | U | 0.0196 | 0.0178 | 66.9 | 60.7 | 1 | 10.0-160 | | | 9.58 | 32 |
| n-Butylbenzene | 0.0293 | U | 0.0274 | 0.0199 | 93.7 | 67.9 | 1 | 10.0-154 | | | 31.9 | 37 |
| sec-Butylbenzene | 0.0293 | U | 0.0281 | 0.0222 | 95.8 | 75.7 | 1 | 10.0-151 | | | 23.5 | 36 |
| tert-Butylbenzene | 0.0293 | U | 0.0287 | 0.0233 | 97.9 | 79.6 | 1 | 10.0-152 | | | 20.7 | 35 |

# WG1074954

Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC   Document 270-1   Filed 05/19/22   Page 1201 of 1302

QUALITY CONTROL SUMMARY

L971197-01,02,03,04,05,06,07,08,09,10

ONE LAB. NATIONWIDE.











## L971197-10 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L971197-10  02/18/18 22:48 • (MS) R3288369-4  02/18/18 23:08 • (MSD) R3288369-5  02/18/18 23:29

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbon tetrachloride | 0.0293 | U | 0.0255 | 0.0207 | 86.9 | 70.8 | 1 | 13.0-140 | | | 20.4 | 30 |
| Chlorobenzene | 0.0293 | 0.000470 | 0.0282 | 0.0230 | 94.7 | 77.0 | 1 | 10.0-149 | | | 20.2 | 31 |
| Chlorodibromomethane | 0.0293 | U | 0.0300 | 0.0240 | 102 | 81.9 | 1 | 12.0-147 | | | 22.2 | 29 |
| Chloroethane | 0.0293 | U | 0.0216 | 0.0196 | 73.7 | 67.0 | 1 | 10.0-159 | | | 9.39 | 33 |
| Chloroform | 0.0293 | U | 0.0282 | 0.0237 | 96.4 | 81.0 | 1 | 18.0-148 | | | 17.4 | 28 |
| Chloromethane | 0.0293 | U | 0.0151 | 0.0137 | 51.7 | 46.8 | 1 | 10.0-146 | | | 10.0 | 29 |
| 2-Chlorotoluene | 0.0293 | U | 0.0275 | 0.0220 | 94.0 | 75.1 | 1 | 10.0-151 | | | 22.3 | 35 |
| 4-Chlorotoluene | 0.0293 | U | 0.0246 | 0.0194 | 84.1 | 66.3 | 1 | 10.0-150 | | | 23.6 | 35 |
| 1,2-Dibromo-3-Chloropropane | 0.0293 | U | 0.0238 | 0.0203 | 81.4 | 69.4 | 1 | 10.0-149 | | | 15.9 | 34 |
| 1,2-Dibromoethane | 0.0293 | U | 0.0263 | 0.0221 | 90.0 | 75.5 | 1 | 14.0-145 | | | 17.5 | 28 |
| Dibromomethane | 0.0293 | U | 0.0272 | 0.0236 | 92.9 | 80.5 | 1 | 18.0-144 | | | 14.3 | 27 |
| 1,2-Dichlorobenzene | 0.0293 | U | 0.0285 | 0.0222 | 97.2 | 76.0 | 1 | 10.0-153 | | | 24.5 | 34 |
| 1,3-Dichlorobenzene | 0.0293 | U | 0.0275 | 0.0216 | 93.8 | 73.7 | 1 | 10.0-150 | | | 24.1 | 35 |
| 1,4-Dichlorobenzene | 0.0293 | U | 0.0254 | 0.0206 | 86.7 | 70.3 | 1 | 10.0-148 | | | 20.8 | 34 |
| Dichlorodifluoromethane | 0.0293 | U | 0.0235 | 0.0203 | 80.1 | 69.3 | 1 | 10.0-160 | | | 14.5 | 30 |
| 1,1-Dichloroethane | 0.0293 | U | 0.0277 | 0.0234 | 94.6 | 80.1 | 1 | 19.0-148 | | | 16.6 | 28 |
| 1,2-Dichloroethane | 0.0293 | U | 0.0281 | 0.0234 | 96.1 | 80.0 | 1 | 17.0-147 | | | 18.3 | 27 |
| 1,1-Dichloroethene | 0.0293 | U | 0.0255 | 0.0217 | 87.2 | 74.0 | 1 | 10.0-150 | | | 16.4 | 31 |
| cis-1,2-Dichloroethene | 0.0293 | 0.00388 | 0.0275 | 0.0232 | 80.6 | 66.1 | 1 | 16.0-145 | | | 16.8 | 28 |
| trans-1,2-Dichloroethene | 0.0293 | U | 0.0222 | 0.0189 | 75.7 | 64.4 | 1 | 11.0-142 | | | 16.1 | 29 |
| 1,2-Dichloropropane | 0.0293 | U | 0.0286 | 0.0243 | 97.6 | 83.1 | 1 | 17.0-148 | | | 16.0 | 28 |
| 1,1-Dichloropropene | 0.0293 | U | 0.0231 | 0.0196 | 78.9 | 66.9 | 1 | 10.0-150 | | | 16.5 | 30 |
| 1,3-Dichloropropane | 0.0293 | U | 0.0289 | 0.0240 | 98.9 | 82.1 | 1 | 10.0-148 | | | 18.6 | 27 |
| cis-1,3-Dichloropropene | 0.0293 | U | 0.0258 | 0.0213 | 88.2 | 72.8 | 1 | 13.0-150 | | | 19.1 | 28 |
| trans-1,3-Dichloropropene | 0.0293 | U | 0.0257 | 0.0214 | 87.6 | 73.1 | 1 | 10.0-152 | | | 18.1 | 29 |
| 2,2-Dichloropropane | 0.0293 | U | 0.0280 | 0.0246 | 95.5 | 84.2 | 1 | 10.0-143 | | | 12.6 | 30 |
| Di-isopropyl ether | 0.0293 | U | 0.0280 | 0.0237 | 95.8 | 81.0 | 1 | 16.0-149 | | | 16.7 | 28 |
| Ethylbenzene | 0.0293 | U | 0.0268 | 0.0219 | 91.5 | 74.8 | 1 | 10.0-147 | | | 20.1 | 31 |
| Hexachloro-1,3-butadiene | 0.0293 | U | 0.0256 | 0.0178 | 87.4 | 60.6 | 1 | 10.0-154 | | | 36.1 | 40 |
| Isopropylbenzene | 0.0293 | U | 0.0269 | 0.0216 | 91.8 | 73.8 | 1 | 10.0-147 | | | 21.8 | 33 |
| p-Isopropyltoluene | 0.0293 | U | 0.0271 | 0.0205 | 92.6 | 69.9 | 1 | 10.0-156 | | | 28.0 | 37 |
| 2-Butanone (MEK) | 0.146 | U | 0.119 | 0.0989 | 81.1 | 67.6 | 1 | 10.0-160 | | | 18.2 | 33 |
| Methylene Chloride | 0.0293 | U | 0.0238 | 0.0204 | 81.2 | 69.7 | 1 | 16.0-139 | | | 15.2 | 29 |
| 4-Methyl-2-pentanone (MIBK) | 0.146 | U | 0.131 | 0.110 | 89.5 | 75.0 | 1 | 12.0-160 | | | 17.7 | 32 |
| Methyl tert-butyl ether | 0.0293 | U | 0.0301 | 0.0248 | 103 | 84.8 | 1 | 21.0-145 | | | 19.0 | 29 |
| Naphthalene | 0.0293 | U | 0.0181 | 0.0142 | 61.9 | 48.4 | 1 | 10.0-153 | | | 24.5 | 36 |
| n-Propylbenzene | 0.0293 | U | 0.0273 | 0.0211 | 93.3 | 72.1 | 1 | 10.0-151 | | | 25.7 | 34 |
| Styrene | 0.0293 | U | 0.0125 | 0.00830 | 42.8 | 28.4 | 1 | 10.0-155 | | J3 | 40.5 | 34 |
| 1,1,1,2-Tetrachloroethane | 0.0293 | 0.00113 | 0.0289 | 0.0246 | 95.0 | 80.2 | 1 | 10.0-147 | | | 16.1 | 30 |



| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | | L971197 | 02/26/18 15:26 | 98 of 111 |

## L971197-10 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L971197-10  02/18/18 22:48 • (MS) R3288369-4  02/18/18 23:08 • (MSD) R3288369-5  02/18/18 23:29

| Analyte | Spike Amount (dry) | Original Result (dry) | MS Result (dry) | MSD Result (dry) | MS Rec. | MSD Rec. | Dilution | Rec. Limits | MS Qualifier | MSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | mg/kg | mg/kg | mg/kg | mg/kg | % | % | | % | | | % | % |
| 1,1,2,2-Tetrachloroethane | 0.0293 | U | 0.0291 | 0.0235 | 99.3 | 80.1 | 1 | 10.0-155 | | | 21.4 | 31 |
| Tetrachloroethene | 0.0293 | 3.36 | 0.258 | 0.201 | 0.000 | 0.000 | 1 | 10.0-144 | E V | V | 24.8 | 32 |
| Toluene | 0.0293 | U | 0.0234 | 0.0197 | 80.0 | 67.4 | 1 | 10.0-144 | | | 17.1 | 28 |
| 1,1,2-Trichlorotrifluoroethane | 0.0293 | U | 0.0335 | 0.0286 | 114 | 97.7 | 1 | 10.0-153 | | | 15.7 | 33 |
| 1,2,3-Trichlorobenzene | 0.0293 | U | 0.0226 | 0.0170 | 77.0 | 58.1 | 1 | 10.0-153 | | | 28.1 | 40 |
| 1,2,4-Trichlorobenzene | 0.0293 | U | 0.0216 | 0.0159 | 73.7 | 54.4 | 1 | 10.0-156 | | | 30.0 | 40 |
| 1,1,1-Trichloroethane | 0.0293 | U | 0.0279 | 0.0237 | 95.1 | 80.9 | 1 | 18.0-145 | | | 16.2 | 29 |
| 1,1,2-Trichloroethane | 0.0293 | U | 0.0276 | 0.0229 | 94.1 | 78.1 | 1 | 12.0-151 | | | 18.6 | 28 |
| Trichloroethene | 0.0293 | 0.00955 | 0.0256 | 0.0221 | 54.8 | 42.7 | 1 | 11.0-148 | | | 14.9 | 29 |
| Trichlorofluoromethane | 0.0293 | U | 0.0265 | 0.0225 | 90.4 | 76.8 | 1 | 10.0-157 | | | 16.3 | 34 |
| 1,2,3-Trichloropropane | 0.0293 | U | 0.0285 | 0.0232 | 97.2 | 79.1 | 1 | 10.0-154 | | | 20.5 | 32 |
| 1,2,3-Trimethylbenzene | 0.0293 | U | 0.0255 | 0.0201 | 87.2 | 68.6 | 1 | 10.0-150 | | | 23.9 | 33 |
| 1,2,4-Trimethylbenzene | 0.0293 | U | 0.0251 | 0.0192 | 85.9 | 65.5 | 1 | 10.0-151 | | | 26.9 | 34 |
| 1,3,5-Trimethylbenzene | 0.0293 | U | 0.0274 | 0.0214 | 93.7 | 73.2 | 1 | 10.0-150 | | | 24.6 | 33 |
| Vinyl chloride | 0.0293 | U | 0.0174 | 0.0159 | 59.3 | 54.4 | 1 | 10.0-150 | | | 8.63 | 29 |
| Xylenes, Total | 0.0878 | U | 0.0760 | 0.0634 | 86.5 | 72.1 | 1 | 10.0-150 | | | 18.2 | 31 |
| (S) Toluene-d8 | | | | | 102 | 102 | | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | | 105 | 105 | | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | | 98.9 | 94.5 | | 64.0-132 | | | | |











## Method Blank (MB)

(MB) R3288745-3  02/19/18 11:59

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Acetone | 0.0103 | J | 0.0100 | 0.0500 |
| Acrylonitrile | U | | 0.00179 | 0.0100 |
| Benzene | U | | 0.000270 | 0.00100 |
| Bromobenzene | U | | 0.000284 | 0.00100 |
| Bromodichloromethane | U | | 0.000254 | 0.00100 |
| Bromoform | U | | 0.000424 | 0.00100 |
| Bromomethane | U | | 0.00134 | 0.00500 |
| n-Butylbenzene | U | | 0.000258 | 0.00100 |
| sec-Butylbenzene | U | | 0.000201 | 0.00100 |
| tert-Butylbenzene | U | | 0.000206 | 0.00100 |
| Carbon tetrachloride | U | | 0.000328 | 0.00100 |
| Chlorobenzene | U | | 0.000212 | 0.00100 |
| Chlorodibromomethane | U | | 0.000373 | 0.00100 |
| Chloroethane | U | | 0.000946 | 0.00500 |
| Chloroform | U | | 0.000229 | 0.00500 |
| Chloromethane | U | | 0.000375 | 0.00250 |
| 2-Chlorotoluene | U | | 0.000301 | 0.00100 |
| 4-Chlorotoluene | U | | 0.000240 | 0.00100 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00105 | 0.00500 |
| 1,2-Dibromoethane | U | | 0.000343 | 0.00100 |
| Dibromomethane | U | | 0.000382 | 0.00100 |
| 1,2-Dichlorobenzene | U | | 0.000305 | 0.00100 |
| 1,3-Dichlorobenzene | U | | 0.000239 | 0.00100 |
| 1,4-Dichlorobenzene | U | | 0.000226 | 0.00100 |
| Dichlorodifluoromethane | U | | 0.000713 | 0.00500 |
| 1,1-Dichloroethane | U | | 0.000199 | 0.00100 |
| 1,2-Dichloroethane | U | | 0.000265 | 0.00100 |
| 1,1-Dichloroethene | U | | 0.000303 | 0.00100 |
| cis-1,2-Dichloroethene | U | | 0.000235 | 0.00100 |
| trans-1,2-Dichloroethene | U | | 0.000264 | 0.00100 |
| 1,2-Dichloropropane | U | | 0.000358 | 0.00100 |
| 1,1-Dichloropropene | U | | 0.000317 | 0.00100 |
| 1,3-Dichloropropane | U | | 0.000207 | 0.00100 |
| cis-1,3-Dichloropropene | U | | 0.000262 | 0.00100 |
| trans-1,3-Dichloropropene | U | | 0.000267 | 0.00100 |
| 2,2-Dichloropropane | U | | 0.000279 | 0.00100 |
| Di-isopropyl ether | U | | 0.000248 | 0.00100 |
| Ethylbenzene | U | | 0.000297 | 0.00100 |
| Hexachloro-1,3-butadiene | U | | 0.000342 | 0.00100 |
| Isopropylbenzene | U | | 0.000243 | 0.00100 |



Volatile Organic Compounds (GC/MS) by Method 8260B

L971197-11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,31,32,33,34,35

## Method Blank (MB)

(MB) R3288745-3  02/19/18 11:59

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg |
| p-Isopropyltoluene | U | | 0.000204 | 0.00100 |
| 2-Butanone (MEK) | U | | 0.00468 | 0.0100 |
| Methylene Chloride | U | | 0.00100 | 0.00500 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00188 | 0.0100 |
| Methyl tert-butyl ether | U | | 0.000212 | 0.00100 |
| Naphthalene | U | | 0.00100 | 0.00500 |
| n-Propylbenzene | U | | 0.000206 | 0.00100 |
| Styrene | U | | 0.000234 | 0.00100 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000264 | 0.00100 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000365 | 0.00100 |
| Tetrachloroethene | 0.000525 | J | 0.000276 | 0.00100 |
| Toluene | U | | 0.000434 | 0.00500 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000365 | 0.00100 |
| 1,2,3-Trichlorobenzene | U | | 0.000306 | 0.00100 |
| 1,2,4-Trichlorobenzene | U | | 0.000388 | 0.00100 |
| 1,1,1-Trichloroethane | U | | 0.000286 | 0.00100 |
| 1,1,2-Trichloroethane | U | | 0.000277 | 0.00100 |
| Trichloroethene | U | | 0.000279 | 0.00100 |
| Trichlorofluoromethane | U | | 0.000382 | 0.00500 |
| 1,2,3-Trichloropropane | U | | 0.000741 | 0.00250 |
| 1,2,3-Trimethylbenzene | U | | 0.000287 | 0.00100 |
| 1,2,4-Trimethylbenzene | U | | 0.000211 | 0.00100 |
| 1,3,5-Trimethylbenzene | U | | 0.000266 | 0.00100 |
| Vinyl chloride | U | | 0.000291 | 0.00100 |
| Xylenes, Total | U | | 0.000698 | 0.00300 |
| (S) Toluene-d8 | 107 | | | 80.0-120 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3288745-1  02/19/18 10:57 • (LCSD) R3288745-2  02/19/18 11:17

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | mg/kg | mg/kg | mg/kg | % | % | % | | | % | % |
| Acetone | 0.125 | 0.128 | 0.107 | 102 | 85.6 | 11.0-160 | | | 17.8 | 23 |
| Acrylonitrile | 0.125 | 0.104 | 0.0959 | 83.0 | 76.7 | 61.0-143 | | | 7.92 | 20 |
| Benzene | 0.0250 | 0.0239 | 0.0252 | 95.6 | 101 | 71.0-124 | | | 5.08 | 20 |
| Bromobenzene | 0.0250 | 0.0210 | 0.0223 | 84.0 | 89.3 | 78.0-120 | | | 6.17 | 20 |
| Bromodichloromethane | 0.0250 | 0.0209 | 0.0221 | 83.6 | 88.4 | 75.0-120 | | | 5.59 | 20 |

# WG1074983
Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC Document 270 Filed 07/12/22 Page 1205 of 1302
L971197-11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,31,32,33,34,35

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3288745-1  02/19/18 10:57 • (LCSD) R3288745-2  02/19/18 11:17

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Bromoform | 0.0250 | 0.0210 | 0.0219 | 84.2 | 87.6 | 65.0-133 | | | 3.98 | 20 |
| Bromomethane | 0.0250 | 0.0260 | 0.0271 | 104 | 108 | 26.0-160 | | | 4.34 | 20 |
| n-Butylbenzene | 0.0250 | 0.0246 | 0.0265 | 98.5 | 106 | 73.0-126 | | | 7.36 | 20 |
| sec-Butylbenzene | 0.0250 | 0.0241 | 0.0256 | 96.3 | 102 | 75.0-121 | | | 6.10 | 20 |
| tert-Butylbenzene | 0.0250 | 0.0238 | 0.0255 | 95.3 | 102 | 74.0-122 | | | 6.87 | 20 |
| Carbon tetrachloride | 0.0250 | 0.0237 | 0.0258 | 95.0 | 103 | 66.0-123 | | | 8.28 | 20 |
| Chlorobenzene | 0.0250 | 0.0249 | 0.0266 | 99.6 | 106 | 79.0-121 | | | 6.57 | 20 |
| Chlorodibromomethane | 0.0250 | 0.0224 | 0.0229 | 89.6 | 91.8 | 80.0-120 | | | 2.45 | 20 |
| Chloroethane | 0.0250 | 0.0257 | 0.0271 | 103 | 108 | 51.0-147 | | | 4.99 | 20 |
| Chloroform | 0.0250 | 0.0231 | 0.0250 | 92.4 | 100 | 73.0-123 | | | 7.92 | 20 |
| Chloromethane | 0.0250 | 0.0228 | 0.0239 | 91.0 | 95.7 | 51.0-138 | | | 4.96 | 20 |
| 2-Chlorotoluene | 0.0250 | 0.0238 | 0.0252 | 95.1 | 101 | 72.0-124 | | | 5.67 | 20 |
| 4-Chlorotoluene | 0.0250 | 0.0223 | 0.0233 | 89.3 | 93.4 | 78.0-120 | | | 4.52 | 20 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | 0.0211 | 0.0199 | 84.6 | 79.6 | 65.0-126 | | | 5.99 | 20 |
| 1,2-Dibromoethane | 0.0250 | 0.0222 | 0.0225 | 89.0 | 90.0 | 78.0-122 | | | 1.15 | 20 |
| Dibromomethane | 0.0250 | 0.0226 | 0.0234 | 90.3 | 93.5 | 79.0-120 | | | 3.50 | 20 |
| 1,2-Dichlorobenzene | 0.0250 | 0.0240 | 0.0257 | 96.1 | 103 | 80.0-120 | | | 6.54 | 20 |
| 1,3-Dichlorobenzene | 0.0250 | 0.0251 | 0.0264 | 100 | 106 | 72.0-123 | | | 5.03 | 20 |
| 1,4-Dichlorobenzene | 0.0250 | 0.0240 | 0.0251 | 95.9 | 100 | 77.0-120 | | | 4.65 | 20 |
| Dichlorodifluoromethane | 0.0250 | 0.0298 | 0.0321 | 119 | 129 | 49.0-155 | | | 7.65 | 20 |
| 1,1-Dichloroethane | 0.0250 | 0.0243 | 0.0258 | 97.2 | 103 | 70.0-128 | | | 5.93 | 20 |
| 1,2-Dichloroethane | 0.0250 | 0.0239 | 0.0245 | 95.4 | 97.9 | 69.0-128 | | | 2.55 | 20 |
| 1,1-Dichloroethene | 0.0250 | 0.0269 | 0.0283 | 108 | 113 | 63.0-131 | | | 4.89 | 20 |
| cis-1,2-Dichloroethene | 0.0250 | 0.0240 | 0.0254 | 95.9 | 101 | 74.0-123 | | | 5.58 | 20 |
| trans-1,2-Dichloroethene | 0.0250 | 0.0243 | 0.0257 | 97.0 | 103 | 72.0-122 | | | 5.68 | 20 |
| 1,2-Dichloropropane | 0.0250 | 0.0239 | 0.0249 | 95.5 | 99.6 | 75.0-126 | | | 4.11 | 20 |
| 1,1-Dichloropropene | 0.0250 | 0.0241 | 0.0255 | 96.4 | 102 | 72.0-130 | | | 5.88 | 20 |
| 1,3-Dichloropropane | 0.0250 | 0.0228 | 0.0241 | 91.2 | 96.3 | 80.0-121 | | | 5.46 | 20 |
| cis-1,3-Dichloropropene | 0.0250 | 0.0219 | 0.0228 | 87.7 | 91.1 | 80.0-125 | | | 3.80 | 20 |
| trans-1,3-Dichloropropene | 0.0250 | 0.0208 | 0.0218 | 83.1 | 87.4 | 75.0-129 | | | 4.98 | 20 |
| 2,2-Dichloropropane | 0.0250 | 0.0229 | 0.0245 | 91.4 | 97.9 | 60.0-129 | | | 6.84 | 20 |
| Di-isopropyl ether | 0.0250 | 0.0224 | 0.0236 | 89.8 | 94.4 | 62.0-133 | | | 4.98 | 20 |
| Ethylbenzene | 0.0250 | 0.0242 | 0.0257 | 96.7 | 103 | 77.0-120 | | | 6.29 | 20 |
| Hexachloro-1,3-butadiene | 0.0250 | 0.0232 | 0.0244 | 92.8 | 97.6 | 68.0-128 | | | 5.04 | 20 |
| Isopropylbenzene | 0.0250 | 0.0230 | 0.0243 | 92.0 | 97.2 | 75.0-120 | | | 5.55 | 20 |
| p-Isopropyltoluene | 0.0250 | 0.0239 | 0.0256 | 95.6 | 103 | 74.0-125 | | | 6.99 | 20 |
| 2-Butanone (MEK) | 0.125 | 0.111 | 0.0967 | 88.4 | 77.3 | 37.0-159 | | | 13.4 | 20 |
| Methylene Chloride | 0.0250 | 0.0216 | 0.0229 | 86.5 | 91.6 | 67.0-123 | | | 5.79 | 20 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 0.109 | 0.104 | 86.9 | 82.9 | 60.0-144 | | | 4.73 | 20 |
| Methyl tert-butyl ether | 0.0250 | 0.0225 | 0.0239 | 90.2 | 95.6 | 66.0-125 | | | 5.88 | 20 |











Volatile Organic Compounds (GC/MS) by Method 8260B







## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3288745-1  02/19/18 10:57 • (LCSD) R3288745-2  02/19/18 11:17

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.0250 | 0.0224 | 0.0230 | 89.5 | 91.8 | 64.0-125 | | | 2.57 | 20 |
| n-Propylbenzene | 0.0250 | 0.0237 | 0.0254 | 94.7 | 102 | 78.0-120 | | | 7.15 | 20 |
| Styrene | 0.0250 | 0.0218 | 0.0240 | 87.3 | 95.9 | 78.0-124 | | | 9.39 | 20 |
| 1,1,1,2-Tetrachloroethane | 0.0250 | 0.0235 | 0.0248 | 94.1 | 99.3 | 74.0-124 | | | 5.40 | 20 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | 0.0215 | 0.0216 | 85.8 | 86.3 | 73.0-120 | | | 0.567 | 20 |
| Tetrachloroethene | 0.0250 | 0.0218 | 0.0227 | 87.3 | 90.8 | 70.0-127 | | | 3.91 | 20 |
| Toluene | 0.0250 | 0.0226 | 0.0239 | 90.4 | 95.7 | 77.0-120 | | | 5.67 | 20 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | 0.0306 | 0.0320 | 122 | 128 | 64.0-135 | | | 4.57 | 20 |
| 1,2,3-Trichlorobenzene | 0.0250 | 0.0243 | 0.0254 | 97.3 | 101 | 68.0-126 | | | 4.27 | 20 |
| 1,2,4-Trichlorobenzene | 0.0250 | 0.0246 | 0.0258 | 98.4 | 103 | 70.0-127 | | | 4.94 | 20 |
| 1,1,1-Trichloroethane | 0.0250 | 0.0245 | 0.0259 | 98.0 | 104 | 69.0-125 | | | 5.69 | 20 |
| 1,1,2-Trichloroethane | 0.0250 | 0.0217 | 0.0219 | 86.9 | 87.4 | 78.0-120 | | | 0.594 | 20 |
| Trichloroethene | 0.0250 | 0.0245 | 0.0252 | 97.9 | 101 | 79.0-120 | | | 3.03 | 20 |
| Trichlorofluoromethane | 0.0250 | 0.0282 | 0.0302 | 113 | 121 | 59.0-136 | | | 6.78 | 20 |
| 1,2,3-Trichloropropane | 0.0250 | 0.0213 | 0.0205 | 85.1 | 82.1 | 73.0-124 | | | 3.55 | 20 |
| 1,2,3-Trimethylbenzene | 0.0250 | 0.0222 | 0.0239 | 88.7 | 95.8 | 76.0-120 | | | 7.65 | 20 |
| 1,2,4-Trimethylbenzene | 0.0250 | 0.0233 | 0.0250 | 93.1 | 100 | 75.0-120 | | | 7.18 | 20 |
| 1,3,5-Trimethylbenzene | 0.0250 | 0.0241 | 0.0258 | 96.5 | 103 | 75.0-120 | | | 6.61 | 20 |
| Vinyl chloride | 0.0250 | 0.0235 | 0.0251 | 93.9 | 100 | 63.0-134 | | | 6.60 | 20 |
| Xylenes, Total | 0.0750 | 0.0713 | 0.0748 | 95.1 | 99.7 | 77.0-120 | | | 4.79 | 20 |
| (S) Toluene-d8 | | | | 103 | 103 | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | 103 | 104 | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | 95.3 | 93.8 | 64.0-132 | | | | |

## L971197-35 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L971197-35  02/19/18 19:20 • (MS) R3288745-4  02/19/18 19:41 • (MSD) R3288745-5  02/19/18 20:02

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.151 | U | 0.131 | 0.112 | 86.8 | 74.4 | 1 | 10.0-160 | | | 15.4 | 36 |
| Acrylonitrile | 0.151 | U | 0.141 | 0.116 | 93.7 | 77.0 | 1 | 14.0-160 | | | 19.6 | 33 |
| Benzene | 0.0302 | 0.000580 | 0.0222 | 0.0180 | 71.5 | 57.8 | 1 | 13.0-146 | | | 20.7 | 27 |
| Bromobenzene | 0.0302 | U | 0.0232 | 0.0188 | 76.9 | 62.2 | 1 | 10.0-149 | | | 21.2 | 33 |
| Bromodichloromethane | 0.0302 | U | 0.0252 | 0.0203 | 83.4 | 67.4 | 1 | 15.0-142 | | | 21.2 | 28 |
| Bromoform | 0.0302 | U | 0.0286 | 0.0234 | 94.9 | 77.5 | 1 | 10.0-147 | | | 20.1 | 31 |
| Bromomethane | 0.0302 | U | 0.0159 | 0.0131 | 52.6 | 43.5 | 1 | 10.0-160 | | | 19.0 | 32 |
| n-Butylbenzene | 0.0302 | U | 0.0247 | 0.0189 | 81.7 | 62.8 | 1 | 10.0-154 | | | 26.2 | 37 |
| sec-Butylbenzene | 0.0302 | U | 0.0248 | 0.0197 | 82.3 | 65.3 | 1 | 10.0-151 | | | 23.1 | 36 |
| tert-Butylbenzene | 0.0302 | U | 0.0251 | 0.0204 | 83.3 | 67.5 | 1 | 10.0-152 | | | 21.0 | 35 |

# WG1074983
Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923 QUALITY CONTROL SUMMARY Document 270 Figure 1207 of 1302
L971197-11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,31,32,33,34,35

ONE LAB. NATIONWIDE.

## L971197-35 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L971197-35  02/19/18 19:20 • (MS) R3288745-4  02/19/18 19:41 • (MSD) R3288745-5  02/19/18 20:02

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbon tetrachloride | 0.0302 | U | 0.0204 | 0.0176 | 67.5 | 58.2 | 1 | 13.0-140 | | | 14.8 | 30 |
| Chlorobenzene | 0.0302 | U | 0.0247 | 0.0204 | 81.9 | 67.5 | 1 | 10.0-149 | | | 19.3 | 31 |
| Chlorodibromomethane | 0.0302 | U | 0.0277 | 0.0236 | 91.7 | 78.3 | 1 | 12.0-147 | | | 15.7 | 29 |
| Chloroethane | 0.0302 | U | 0.0180 | 0.0151 | 59.7 | 49.9 | 1 | 10.0-159 | | | 17.9 | 33 |
| Chloroform | 0.0302 | U | 0.0259 | 0.0209 | 85.8 | 69.3 | 1 | 13.0-148 | | | 21.3 | 28 |
| Chloromethane | 0.0302 | U | 0.0120 | 0.0101 | 39.7 | 33.6 | 1 | 10.0-146 | | | 16.4 | 29 |
| 2-Chlorotoluene | 0.0302 | U | 0.0244 | 0.0194 | 80.9 | 64.3 | 1 | 10.0-151 | | | 22.8 | 35 |
| 4-Chlorotoluene | 0.0302 | U | 0.0225 | 0.0181 | 74.6 | 60.0 | 1 | 10.0-150 | | | 21.7 | 35 |
| 1,2-Dibromo-3-Chloropropane | 0.0302 | U | 0.0271 | 0.0224 | 89.7 | 74.3 | 1 | 10.0-149 | | | 18.8 | 34 |
| 1,2-Dibromoethane | 0.0302 | U | 0.0256 | 0.0227 | 85.0 | 75.2 | 1 | 14.0-145 | | | 12.3 | 28 |
| Dibromomethane | 0.0302 | U | 0.0264 | 0.0222 | 87.5 | 73.6 | 1 | 13.0-144 | | | 17.3 | 27 |
| 1,2-Dichlorobenzene | 0.0302 | U | 0.0278 | 0.0222 | 92.0 | 73.5 | 1 | 10.0-153 | | | 22.4 | 34 |
| 1,3-Dichlorobenzene | 0.0302 | U | 0.0261 | 0.0208 | 86.6 | 68.8 | 1 | 10.0-150 | | | 22.9 | 35 |
| 1,4-Dichlorobenzene | 0.0302 | U | 0.0249 | 0.0196 | 82.4 | 64.9 | 1 | 10.0-148 | | | 23.8 | 34 |
| Dichlorodifluoromethane | 0.0302 | U | 0.0185 | 0.0149 | 61.4 | 49.3 | 1 | 10.0-160 | | | 21.9 | 30 |
| 1,1-Dichloroethane | 0.0302 | U | 0.0248 | 0.0205 | 82.1 | 68.0 | 1 | 19.0-148 | | | 18.7 | 28 |
| 1,2-Dichloroethane | 0.0302 | U | 0.0274 | 0.0228 | 90.9 | 75.6 | 1 | 17.0-147 | | | 18.4 | 27 |
| 1,1-Dichloroethene | 0.0302 | U | 0.0208 | 0.0171 | 68.9 | 56.5 | 1 | 10.0-150 | | | 19.8 | 31 |
| cis-1,2-Dichloroethene | 0.0302 | U | 0.0242 | 0.0198 | 80.2 | 65.5 | 1 | 16.0-145 | | | 20.2 | 28 |
| trans-1,2-Dichloroethene | 0.0302 | U | 0.0178 | 0.0150 | 58.9 | 49.6 | 1 | 11.0-142 | | | 17.1 | 29 |
| 1,2-Dichloropropane | 0.0302 | U | 0.0260 | 0.0219 | 86.3 | 72.4 | 1 | 17.0-148 | | | 17.5 | 28 |
| 1,1-Dichloropropene | 0.0302 | U | 0.0190 | 0.0150 | 63.1 | 49.7 | 1 | 10.0-150 | | | 23.8 | 30 |
| 1,3-Dichloropropane | 0.0302 | U | 0.0273 | 0.0236 | 90.5 | 78.4 | 1 | 16.0-148 | | | 14.4 | 27 |
| cis-1,3-Dichloropropene | 0.0302 | U | 0.0228 | 0.0195 | 75.7 | 64.8 | 1 | 13.0-150 | | | 15.5 | 28 |
| trans-1,3-Dichloropropene | 0.0302 | U | 0.0238 | 0.0203 | 78.9 | 67.2 | 1 | 10.0-152 | | | 16.1 | 29 |
| 2,2-Dichloropropane | 0.0302 | U | 0.0240 | 0.0200 | 79.7 | 66.2 | 1 | 10.0-143 | | | 18.5 | 30 |
| Di-isopropyl ether | 0.0302 | U | 0.0263 | 0.0218 | 87.3 | 72.4 | 1 | 16.0-149 | | | 18.6 | 28 |
| Ethylbenzene | 0.0302 | U | 0.0228 | 0.0184 | 75.4 | 60.9 | 1 | 10.0-147 | | | 21.3 | 31 |
| Hexachloro-1,3-butadiene | 0.0302 | U | 0.0225 | 0.0172 | 74.5 | 57.0 | 1 | 10.0-154 | | | 26.6 | 40 |
| Isopropylbenzene | 0.0302 | U | 0.0230 | 0.0186 | 76.4 | 61.7 | 1 | 10.0-147 | | | 21.3 | 33 |
| p-Isopropyltoluene | 0.0302 | U | 0.0246 | 0.0185 | 81.5 | 61.4 | 1 | 10.0-156 | | | 28.1 | 37 |
| 2-Butanone (MEK) | 0.151 | U | 0.135 | 0.113 | 89.2 | 75.1 | 1 | 10.0-160 | | | 17.3 | 33 |
| Methylene Chloride | 0.0302 | U | 0.0221 | 0.0184 | 73.1 | 61.1 | 1 | 16.0-139 | | | 17.8 | 29 |
| 4-Methyl-2-pentanone (MIBK) | 0.151 | U | 0.139 | 0.118 | 92.1 | 78.5 | 1 | 12.0-160 | | | 15.9 | 32 |
| Methyl tert-butyl ether | 0.0302 | U | 0.0294 | 0.0247 | 97.5 | 81.9 | 1 | 21.0-145 | | | 17.4 | 29 |
| Naphthalene | 0.0302 | U | 0.0230 | 0.0200 | 76.1 | 66.2 | 1 | 10.0-153 | | | 13.9 | 36 |
| n-Propylbenzene | 0.0302 | U | 0.0239 | 0.0185 | 79.1 | 61.3 | 1 | 10.0-151 | | | 25.3 | 34 |
| Styrene | 0.0302 | U | 0.0156 | 0.0108 | 51.6 | 35.8 | 1 | 10.0-155 | | J3 | 36.2 | 34 |
| 1,1,1,2-Tetrachloroethane | 0.0302 | U | 0.0268 | 0.0232 | 88.9 | 76.8 | 1 | 10.0-147 | | | 14.6 | 30 |











WG1074983
Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923 QUALITY CONTROL Document 27-O Figure 1208 of 1302
L971197-11,12,13,14,15,16,17,18,19,20,21,22,23,24,25,31,32,33,34,35

ONE LAB. NATIONWIDE.

## L971197-35 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L971197-35  02/19/18 19:20 • (MS) R3288745-4  02/19/18 19:41 • (MSD) R3288745-5  02/19/18 20:02

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1,1,2,2-Tetrachloroethane | 0.0302 | U | 0.0292 | 0.0255 | 96.9 | 84.5 | 1 | 10.0-155 | | | 13.7 | 31 |
| Tetrachloroethene | 0.0302 | 0.000931 | 0.0171 | 0.0134 | 53.7 | 41.5 | 1 | 10.0-144 | | | 24.1 | 32 |
| Toluene | 0.0302 | U | 0.0201 | 0.0163 | 66.7 | 53.9 | 1 | 10.0-144 | | | 21.1 | 28 |
| 1,1,2-Trichlorotrifluoroethane | 0.0302 | U | 0.0276 | 0.0228 | 91.3 | 75.4 | 1 | 10.0-153 | | | 19.1 | 33 |
| 1,2,3-Trichlorobenzene | 0.0302 | U | 0.0243 | 0.0203 | 80.5 | 67.3 | 1 | 10.0-153 | | | 17.9 | 40 |
| 1,2,4-Trichlorobenzene | 0.0302 | U | 0.0217 | 0.0180 | 72.0 | 59.7 | 1 | 10.0-156 | | | 18.8 | 40 |
| 1,1,1-Trichloroethane | 0.0302 | U | 0.0237 | 0.0194 | 78.7 | 64.3 | 1 | 18.0-145 | | | 20.0 | 29 |
| 1,1,2-Trichloroethane | 0.0302 | U | 0.0273 | 0.0227 | 90.6 | 75.4 | 1 | 12.0-151 | | | 18.4 | 28 |
| Trichloroethene | 0.0302 | U | 0.0204 | 0.0171 | 67.6 | 56.6 | 1 | 11.0-148 | | | 17.6 | 29 |
| Trichlorofluoromethane | 0.0302 | U | 0.0223 | 0.0176 | 73.8 | 58.4 | 1 | 10.0-157 | | | 23.2 | 34 |
| 1,2,3-Trichloropropane | 0.0302 | U | 0.0287 | 0.0235 | 95.1 | 77.9 | 1 | 10.0-154 | | | 19.9 | 32 |
| 1,2,3-Trimethylbenzene | 0.0302 | U | 0.0235 | 0.0191 | 77.7 | 63.4 | 1 | 10.0-150 | | | 20.4 | 33 |
| 1,2,4-Trimethylbenzene | 0.0302 | U | 0.0231 | 0.0177 | 76.6 | 58.7 | 1 | 10.0-151 | | | 26.4 | 34 |
| 1,3,5-Trimethylbenzene | 0.0302 | U | 0.0241 | 0.0191 | 79.9 | 63.5 | 1 | 10.0-150 | | | 23.0 | 33 |
| Vinyl chloride | 0.0302 | U | 0.0137 | 0.0113 | 45.4 | 37.4 | 1 | 10.0-150 | | | 19.2 | 29 |
| Xylenes, Total | 0.0905 | U | 0.0667 | 0.0535 | 73.7 | 59.1 | 1 | 10.0-150 | | | 22.1 | 31 |
| (S) Toluene-d8 | | | | | 101 | 103 | | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | | 110 | 109 | | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | | 94.6 | 95.0 | | 64.0-132 | | | | |











GLOSSARY OF TERMS

NATIONWIDE.

## Guide to Reading and Understanding Your Laboratory Report

The information below is designed to better explain the various terms used in your report of analytical results from the Laboratory. This is not intended as a comprehensive explanation, and if you have additional questions please contact your project representative.

## Abbreviations and Definitions

| | |
|---|---|
| (dry) | Results are reported based on the dry weight of the sample. [this will only be present on a dry report basis for soils]. |
| MDL | Method Detection Limit. |
| MDL (dry) | Method Detection Limit. |
| ND | Not detected at the Reporting Limit (or MDL where applicable). |
| RDL | Reported Detection Limit. |
| RDL (dry) | Reported Detection Limit. |
| Rec. | Recovery. |
| RPD | Relative Percent Difference. |
| SDG | Sample Delivery Group. |
| (S) | Surrogate (Surrogate Standard) - Analytes added to every blank, sample, Laboratory Control Sample/Duplicate and Matrix Spike/Duplicate; used to evaluate analytical efficiency by measuring recovery. Surrogates are not expected to be detected in all environmental media. |
| U | Not detected at the Reporting Limit (or MDL where applicable). |
| Analyte | The name of the particular compound or analysis performed. Some Analyses and Methods will have multiple analytes reported. |
| Dilution | If the sample matrix contains an interfering material, or if concentrations of analytes in the sample are higher than the highest limit of concentration that the laboratory can accurately report, the sample may be diluted for analysis. If a value different than 1 is used in this field, the result reported has already been corrected for this factor. |
| Limits | These are the target % recovery ranges or % difference value that the laboratory has historically determined as normal for the method and analyte being reported. Successful QC Sample analysis will target all analytes recovered or duplicated within these ranges. |
| Original Sample | The non-spiked sample in the prep batch used to determine the Relative Percent Difference (RPD) from a quality control sample. The Original Sample may not be included within the reported SDG. |
| Qualifier | This column provides a letter and/or number designation that corresponds to additional information concerning the result reported. If a Qualifier is present, a definition per Qualifier is provided within the Glossary and Definitions page and potentially a discussion of possible implications of the Qualifier in the Case Narrative if applicable. |
| Result | The actual analytical final result (corrected for any sample specific characteristics) reported for your sample. If there was no measurable result returned for a specific analyte, the result in this column may state "ND" (Not Detected) or "BDL" (Below Detectable Levels). The information in the results column should always be accompanied by either an MDL (Method Detection Limit) or RDL (Reporting Detection Limit) that defines the lowest value that the laboratory could detect or report for this analyte. |
| Case Narrative (Cn) | A brief discussion about the included sample results, including a discussion of any non-conformances to protocol observed either at sample receipt by the laboratory from the field or during the analytical process. If present, there will be a section in the Case Narrative to discuss the meaning of any data qualifiers used in the report. |
| Quality Control Summary (Qc) | This section of the report includes the results of the laboratory quality control analyses required by procedure or analytical methods to assist in evaluating the validity of the results reported for your samples. These analyses are not being performed on your samples typically, but on laboratory generated material. |
| Sample Chain of Custody (Sc) | This is the document created in the field when your samples were initially collected. This is used to verify the time and date of collection, the person collecting the samples, and the analyses that the laboratory is requested to perform. This chain of custody also documents all persons (excluding commercial shippers) that have had control or possession of the samples from the time of collection until delivery to the laboratory for analysis. |
| Sample Results (Sr) | This section of your report will provide the results of all testing performed on your samples. These results are provided by sample ID and are separated by the analyses performed on each sample. The header line of each analysis section for each sample will provide the name and method number for the analysis reported. |
| Sample Summary (Ss) | This section of the Analytical Report defines the specific analyses performed for each sample ID, including the dates and times of preparation and/or analysis. |

## Qualifier   Description

| Qualifier | Description |
|---|---|
| B | The same analyte is found in the associated blank. |
| E | The analyte concentration exceeds the upper limit of the calibration range of the instrument established by the initial calibration (ICAL). |
| J | The identification of the analyte is acceptable; the reported value is an estimate. |
| J3 | The associated batch QC was outside the established quality control range for precision. |
| J4 | The associated batch QC was outside the established quality control range for accuracy. |
| V | The sample concentration is too high to evaluate accurate spike recoveries. |














ESC Lab Sciences is the only environmental laboratory accredited/certified to support your work nationwide from one location. One phone call, one point of contact, one laboratory. No other lab is as accessible or prepared to handle your needs throughout the country. Our capacity and capability from our single location laboratory is comparable to the collective totals of the network laboratories in our industry. The most significant benefit to our one location design is the design of our laboratory campus. The model is conducive to accelerated productivity, decreasing turn-around time, and preventing cross contamination, thus protecting sample integrity. Our focus on premium quality and prompt service allows us to be YOUR LAB OF CHOICE.
* Not all certifications held by the laboratory are applicable to the results reported in the attached report.

 Cp
 Tc
 Ss
 Cn
 Sr
 Qc
 Gl
 Al
Sc

## State Accreditations

| State | Accreditation | State | Accreditation |
|---|---|---|---|
| Alabama | 40660 | Nevada | TN-03-2002-34 |
| Alaska | UST-080 | New Hampshire | 2975 |
| Arizona | AZ0612 | New Jersey–NELAP | TN002 |
| Arkansas | 88-0469 | New Mexico | TN00003 |
| California | 01157CA | New York | 11742 |
| Colorado | TN00003 | North Carolina | Env375 |
| Connecticut | PH-0197 | North Carolina [1] | DW21704 |
| Florida | E87487 | North Carolina [2] | 41 |
| Georgia | NELAP | North Dakota | R-140 |
| Georgia [1] | 923 | Ohio–VAP | CL0069 |
| Idaho | TN00003 | Oklahoma | 9915 |
| Illinois | 200008 | Oregon | TN200002 |
| Indiana | C-TN-01 | Pennsylvania | 68-02979 |
| Iowa | 364 | Rhode Island | 221 |
| Kansas | E-10277 | South Carolina | 84004 |
| Kentucky [1] | 90010 | South Dakota | n/a |
| Kentucky [2] | 16 | Tennessee [1,4] | 2006 |
| Louisiana | AI30792 | Texas | T 104704245-07-TX |
| Maine | TN0002 | Texas [5] | LAB0152 |
| Maryland | 324 | Utah | 6157585858 |
| Massachusetts | M-TN003 | Vermont | VT2006 |
| Michigan | 9958 | Virginia | 109 |
| Minnesota | 047-999-395 | Washington | C1915 |
| Mississippi | TN00003 | West Virginia | 233 |
| Missouri | 340 | Wisconsin | 9980939910 |
| Montana | CERT0086 | Wyoming | A2LA |
| Nebraska | NE-OS-15-05 | | |

## Third Party Federal Accreditations

| | | | |
|---|---|---|---|
| A2LA – ISO 17025 | 1461.01 | AIHA-LAP,LLC | 100789 |
| A2LA – ISO 17025 [5] | 1461.02 | DOD | 1461.01 |
| Canada | 1461.01 | USDA | S-67674 |
| EPA–Crypto | TN00003 | | |

[1] Drinking Water   [2] Underground Storage Tanks   [3] Aquatic Toxicity   [4] Chemical/Microbiological   [5] Mold   n/a Accreditation not applicable

## Our Locations

ESC Lab Sciences has sixty-four client support centers that provide sample pickup and/or the delivery of sampling supplies. If you would like assistance from one of our support offices, please contact our main office. ESC Lab Sciences performs all testing at our central laboratory.



**Pangea Environmental Serv -**
**Oakland, CA**

1710 Franklin Street

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612

| | | Pres Chk | |

**ESC**
LAB SCIENCES
a subsidiary of Pace Analytical

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Chain of Custody   Page 1 of 1

Report to: Ron Scheele

Email To: rscheele@pangeaenv.com

Project Description: Omo's Cleaners

City/State Collected: Richmond, CA

Phone: 415-259-8860
Fax:

Client Project #

Lab Project #
PANENVOCA-12210SANPA

L # 971197

C147

Collected by (print): E. Lervaag

Site/Facility ID # 12210 SAN PABLO RICHMOND,

P.O. #

Acctnum: PANENVOCA
Template: T132531

Collected by (signature):

**Rush?** (Lab MUST Be Notified)
___ Same Day   ___ Five Day
___ Next Day   ___ 5 Day (Rad Only)
___ Two Day   ___ 10 Day (Rad Only)
___ Three Day

Quote #

Prelogin: P638730
TSR: 110 - Brian Ford

2-9-18

Immediately
Packed on Ice  N ___  Y X

Date Results Needed
STDTAT

No of Cntrs

Shipped Via: **FedEx Ground**

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | Cntrs | air TO-15 IPA Summa | air TO-15 VOCs Summa | soil V8260 VOCs 40ml/NaHSO4/5yr/MeOH | soil dry wt 2ozClr-NoPres | water V8260 VOCs 40mlAmb-HCl | | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-26-3 | | SS | 3 | 2.15.18 | 0830 | S | | | X | X | | | | | | -01 |
| B-26-6 | | SS | 6 | | 0855 | / | | | X | X | | | | | | -02 |
| B-26-9 | | SS | 9 | | 0908 | | | | X | X | | | | | | -03 |
| B-26-12 | | SS | 12 | | 0918 | | | | X | X | | | | | | -04 |
| B-26-16 | | SS | 16 | | 0845 | | | | X | X | | | | | | -05 |
| B-27-3 | | SS | 3 | | 0936 | | | | X | X | | | | | | -06 |
| B-27-6 | | SS | 6 | | 0950 | | | | X | X | | | | | | -07 |
| B-27-9 | | SS | 9 | | 1007 | | | | X | X | | | | | | -08 |
| B-27-12 | | SS | 12 | | 1018 | | | | X | X | | | | | | -09 |
| B-27-15 | | SS | 15 | | 1031 | S | | | X | X | | | | | | -10 |

* Matrix:
SS - Soil  AIR - Air  F - Filter
GW - Groundwater  B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other

Remarks:(3)1.4Liter summas, (3)200cc/min manifold

Samples returned via:
___ UPS  ___ FedEx  ___ Courier  X SWA

Tracking #

pH _____   Temp _____
Flow _____   Other _____

Sample Receipt Checklist
COC Seal Present/Intact: NP  Y  N
COC Signed/Accurate:  Y  N
Bottles arrive intact:  Y  N
Correct bottles used:  Y  N
Sufficient volume sent:  Y  N
   If Applicable
VOA Zero Headspace:  Y  N
Preservation Correct/Checked:  Y  N

| Relinquished by : (Signature) | Date: 2.15.18 | Time: 1800 | Received by: (Signature) | Trip Blank Received: Yes / No  HCL / MeOH  2LB  TBR |
|---|---|---|---|---|
| Relinquished by : (Signature) | Date: 2/16/18 | Time: 1005 | Received by: (Signature)  ESC | Temp: 4.0 °C  Bottles Received: 6 |
| Relinquished by : (Signature)  ESC | Date: 2/16/18 | Time: 1600 | Received for lab by: (Signature) | Date: 2/17/18  Time: 0956 |

if preservation required by Login: Date/Time

Hold: 2-113

Condition: NCF / OK

SWA CARGO

**Pangea Environmental Serv - Oakland, CA**

1710 Franklin Street

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612

Pres Chk

Analysis / Container / Preservative

**Chain of Custody** Page 2 of 4

**ESC**
a subsidiary of ___ Environments

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Report to: Ron Shheele

Email To: rscheele@pangeaenvi.com

Project
Description: Omo's Cleaners

City/State
Collected: Richmond, CA

Phone: 415-259-8860
Fax:

Client Project #

Lab Project #
PANENVOCA-12210SANPA

L# 97197

Collected by (print): E Leivaag

Site/Facility ID # 12210 SAN PABLO RICHMOND,

P.O. #

Table #

Acctnum: **PANENVOCA**

Collected by (signature):

Quote #

Template: T132531

Prelogin: P638730

*Rush?* (Lab MUST Be Notified)
___ Same Day ___ Five Day
___ Next Day ___ 5 Day (Rad Only)
___ Two Day ___ 10 Day (Rad Only)
___ Three Day

Date Results Needed
STD TAT

TSR: 110 - Brian Ford

2-9-18

Immediately
Packed on Ice N ___ Y X

No. of Cntrs

Shipped Via: **FedEx Ground**

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | Cntrs | air TO-15 IPA Summa | air TO-15 VOCs Summa | soil V8260 VOCs 40ml/NaHSO4/5yr/MeOH | soil dry wt 2ozClr-NoPres | water V8260 VOCs 40mlAmb-HCl | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-28-3 | — | SS | 3 | 2.15.18 | 1233 | 5 | | | X | X | | | | | -11 |
| B-28-6 | | SS | 6 | | 1244 | | | | X | X | | | | | -12 |
| B-28-9 | | SS | 9 | | 1255 | | | | X | X | | | | | -13 |
| B-28-12 | | SS | 12 | | 1308 | | | | X | X | | | | | -14 |
| B-28-15 | | SS | 15 | | 1322 | | | | X | X | | | | | -15 |
| B-29-3 | | SS | 3 | | 1620 | | | | X | X | | | | | -16 |
| B-29-6 | | SS | 6 | | 1630 | | | | X | X | | | | | -17 |
| B-29-9 | | SS | 9 | | 1647 | | | | X | X | | | | | -18 |
| B-29-12 | | SS | 12 | | 1656 | | | | X | X | | | | | -19 |
| B-29-15 | — | SS | 15 | 2.15.18 | 1707 | 5 | | | X | X | | | | | -20 |

* Matrix:
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other ___

Remarks:(3)1.4Liter summas, (3)200cc/min manifold

pH ___ Temp ___

Flow ___ Other ___

Sample Receipt Checklist
COC Seal Present/Intact:   NP
COC Signed/Accurate:
Bottles arrive intact:
Correct bottles used:
Sufficient volume sent:
   If Applicable
VOA Zero Headspace:       Y _ N
Preservation Correct/Checked:  Y _ N

Samples returned via:
___ UPS ___ FedEx ___ Courier X SWA

Tracking #

| Relinquished by : (Signature) | Date: 2/15.18 | Time: 1800 | Received by: (Signature) | | Trip Blank Received: Yes / No | HCl / MeOH |
|---|---|---|---|---|---|---|

VOA Zero Headspace:
Preservation Correct/Checked:

| Relinquished by: (Signature) | Date: 2/16/18 | Time: 1005 | Received by: (Signature) ESC | | Temp: 1.9 °C | TBR Bottles Received: 6 | If preservation required by Login: Date/Time |
|---|---|---|---|---|---|---|---|

| Relinquished by : (Signature) ESC | Date: 2/16/18 | Time: 1600 | Received for lab by: (Signature) | | Date: 2/17/18 | Time: 0956 | Hold: | Condition: NCF / OK |
|---|---|---|---|---|---|---|---|---|

SWA CARGO

**Pangea Environmental Serv -**
**Oakland, CA**

1710 Franklin Street

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612

Pres Chk

Analysis / Container / Preservative

Chain of Custody    Page # __ of __

**ESC**
*a subsidiary of /* **ecoalestis**

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Report to: Ron Scheele

Email To: rscheele@pangeaenv.com

Project Description: Omo's Cleaners

City/State Collected: Richmond, CA

Phone: **415-259-8860**
Fax:

Client Project #

Lab Project #
PANENVOCA-12210SANPA

L # 971197

Collected by (print): E. Lervaag

Site/Facility ID #
12210 SAN PABLO RICHMOND,

P.O. #

Table #

Acctnum: **PANENVOCA**
Template: **T132531**
Prelogin: **P638730**
TSR: 110 - Brian Ford
P: ___ 2-8-18

Collected by (signature):

*Rush?* (Lab MUST Be Notified)
___ Same Day  ___ Five Day
___ Next Day  ___ 5 Day (Rad Only)
___ Two Day  ___ 10 Day (Rad Only)
___ Three Day

Quote #

Date Results Needed
STD TAT

Immediately
Packed on Ice  N ___  Y ☒

No. of Cntrs

Shipped Via: **FedEX Ground**

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | No. of Cntrs | air TO-15 IPA Summa | air TO-15 VOCs Summa | soil V8260 VOCs 40ml/NaHSO4/Syr/MeOH | soil dry wt 2ozClr-NoPres | water V8260 VOCs 40mlAmb-HCl | Remarks Cont'd | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-30-3 | — | SS | 3 | 2.15.18 | 1724 | 3 | | | X | X | | | -21 |
| B-30-6 | — | SS | 6 | | 1733 | 5 | | | X | X | | | -22 |
| B-30-9 | — | SS | 9 | | 1741 | 5 | | | X | X | | | -23 |
| B-30-12 | — | SS | 12 | | 1749 | 5 | | | X | X | | | -24 |
| B-30-15 | — | SS | 15 | | 1759 | 5 | | | X | X | | | -25 |
| B-26-GW | — | GW | — | 2.15.18 | 1426 | 3 | | | | | X | | OK -26 |
| SG-5B | — | Air | — | 2.15.18 | 1142 | 1 | X | X | | | | | -27 |
| SG-8A | — | Air | — | 2.15.18 | 1549 | 1 | X | X | | | | 8161 / 8259 | -28 |
| Shroud | — | Air | — | 2.15.18 | 1549 | 1 | | X | | | | 8175 | -29 |
| B-30-GW | — | GW | — | 2.15.18 | 1440 | 3 | | | | | X | | -30 |

* Matrix:
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other ___

Remarks:(3)1.4Liter summas, (3)200cc/min manifold

Samples returned via:
___ UPS  ___ FedEx  ___ Courier  ☒ SWA

Tracking #

pH _____  Temp _____

Flow _____  Other _____

Sample Receipt Checklist
COC Seal Present/Intact:   NF ☒ N
COC Signed/Accurate:   ☒ N
Bottles arrive intact:   ☒ N
Correct bottles used:   ☒ N
Sufficient volume sent:   ☒ N
If Applicable
VOA Zero Headspace:   Y N
Preservation Correct/Checked:   Y N

| Relinquished by: (Signature) | Date: 2.15.18 | Time: 1800 | Received by: (Signature) | Trip Blank Received: (Yes) / No   2 X ??   HCL / MeOH |
|---|---|---|---|---|

| Relinquished by: (Signature) | Date: 2/16/18 | Time: 1005 | Received by: (Signature)  ESC | Temp: 1.1 °C   TBR   Bottles Received: 16 | If preservation required by Login: Date/Time |

| Relinquished by: (Signature)  ESC | Date: 2/16/18 | Time: 1600 | Received for lab by: (Signature)  Len 841 | Date: 2/17/18   Time: 0956 | Hold: | Condition: NCF / OK |

SWA CARGO

**Pangea**
**1710 Franklin St.**
**Suite 200**
**Oakland, CA 94612**

Billing Information:

Pres Chk

Analysis / Container / Preservative

Chain of Custody      Page 1 of 1

**ESC**

L·A·B   S·C·I·E·N·C·E·S

YOUR LAB OF CHOICE

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Report to: Ron Scheele

Email To: rscheele@pangeaenv.com

Project Description: Omos Cleaners

City/State Collected: Richmond, CA

Phone: 510-836-3700   Client Project #
Fax:

Lab Project #

L# 971197

Collected by (print): E. Lervaag

Site/Facility ID # 12210 San Pablo

P.O. #

Table #

Acctnum: **PANENVOCA**

Collected by (signature):

**Rush?** (Lab MUST Be Notified)
___ Same Day ___ Five Day
___ Next Day ___ 5 Day (Rad Only)
___ Two Day ___ 10 Day (Rad Only)
___ Three Day

Quote #

Data Results Needed
STD TAT

Template:

Prelogin:

TSR:

PB:

Immediately
Packed on Ice  N ___ Y ✗

No. of Cntrs

Shipped Via:

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | No. of Cntrs | Soil > 8260 | Soil > 8260 | | | | | | Remarks | Sample # (lab only) |
|-----------|-----------|----------|-------|------|------|--------------|-------------|-------------|--|--|--|--|--|---------|--------------------|
| SG-SB-12 | | SS | 12 | 2·15·18 | 1410 | 5 | ✗ | | | | | | | | |
| SG-SB-15 | | SS | 15 | | 1419 | 5 | ✗ | X | | | | | | | -31 |
| SG-SB-18 | | SS | 18 | | 1444 | 5 | ✗ | X | | | | | | | -32 |
| SG-SB-21 | | SS | 21 | | 1456 | 5 | ✗ | X | | | | | | | -33 |
| SG-SB-24.5 | | SS | 24.5 | | 1355 | 5 | X | X | | | | | | | -34 |
| SG-SB-25.5 | | SS | 25.5 | 2·15·18 | 1344 | 5 | X | X | | | | | | | -35 |

* Matrix:
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other

**Remarks:**

pH ___   Temp ___
Flow ___   Other ___

Sample Receipt Checklist
COC Seal Present/Intact: ___ NP ___ N
COC Signed/Accurate: ___ N
Bottles arrive Intact: ___ N
Correct bottles used: ___ N
Sufficient volume sent: ___ N
If Applicable
VOA Zero Headspace: ___ Y ___ N
Preservation Correct/Checked: ___ Y ___ N

Samples returned via:
___ UPS ___ FedEx ___ Courier ✗ SWA

Tracking #

| Relinquished by : (Signature) | Date: 2·15·18 | Time: 1800 | Received by: (Signature) | Trip Blank Received: (Yes)/No  HCl / MeOH | If preservation required by Login: Date/Time |
| Relinquished by : (Signature) | Date: 2/16/18 | Time: 1005 | Received by: (Signature) ESC | Temp: 1.1°C   Bottles Received: 16 | |
| Relinquished by : (Signature) ESC | Date: 2/16/18 | Time: 1600 | Received by lab by: (Signature) | Date: 2/17/18   Time: 0956 | Hold:   Condition: NCF / OK |

SWA CARGO



# ANALYTICAL REPORT

April 20, 2018



## Pangea Environmental Serv - Oakland, CA

| | |
|---|---|
| Sample Delivery Group: | L985609 |
| Samples Received: | 04/13/2018 |
| Project Number: | 1645.001 |
| Description: | Omo's Cleaners |
| Site: | 12210 SAN PABLO RICHMOND, CA |
| Report To: | Ron Scheele |
| | 1710 Franklin Street |
| | Suite 200 |
| | Oakland, CA  94612 |

Entire Report Reviewed By:

Brian Ford

Brian Ford
Technical Service Representative

Results relate only to the items tested or calibrated and are reported as rounded values. This test report shall not be reproduced, except in full, without written approval of the laboratory.  Where applicable, sampling conducted by ESC is performed per guidance provided in laboratory standard operating procedures: 060302, 060303, and 060304.

TABLE OF CONTENTS

NATIONWIDE.

Cp: Cover Page .......................................................................................... 1

Tc: Table of Contents ............................................................................... 2

Ss: Sample Summary ................................................................................. 3

Cn: Case Narrative ..................................................................................... 8

Sr: Sample Results ..................................................................................... 9

    B-31-6    L985609-01 ......................................................................... 9

    B-31-9    L985609-02 ......................................................................... 11

    B-31-12   L985609-03 ........................................................................ 13

    B-31-15   L985609-04 ........................................................................ 15

    B-31-18   L985609-05 ........................................................................ 17

    B-31-20   L985609-06 ........................................................................ 19

    B-32-6    L985609-07 ......................................................................... 21

    B-32-9    L985609-08 ......................................................................... 23

    B-32-12   L985609-09 ........................................................................ 25

    B-32-15   L985609-10 ........................................................................ 27

    B-32-18   L985609-11 ........................................................................ 29

    B-32-20   L985609-12 ........................................................................ 31

    B-33-3    L985609-13 ......................................................................... 33

    B-33-6    L985609-14 ......................................................................... 35

    B-33-9    L985609-15 ......................................................................... 37

    B-33-12   L985609-16 ........................................................................ 39

    B-33-15   L985609-17 ........................................................................ 41

    B-33-18   L985609-18 ........................................................................ 43

    B-33-20   L985609-19 ........................................................................ 45

    B-34-3    L985609-20 ......................................................................... 47

    B-34-9    L985609-21 ......................................................................... 49

    B-34-12   L985609-22 ........................................................................ 51

    B-34-15   L985609-23 ........................................................................ 53

    B-34-18   L985609-24 ........................................................................ 55

    B-34-20   L985609-25 ........................................................................ 57

    B-35-9    L985609-26 ......................................................................... 59

    B-36-9    L985609-27 ......................................................................... 61

    B-37-3    L985609-28 ......................................................................... 63

    B-37-9    L985609-29 ......................................................................... 65

Qc: Quality Control Summary ................................................................... 67

    Total Solids by Method 2540 G-2011 .................................................. 67

    Volatile Organic Compounds (GC/MS) by Method 8260B ..................... 71

Gl: Glossary of Terms ................................................................................ 83

Al: Accreditations & Locations ................................................................. 84

Sc: Sample Chain of Custody .................................................................... 85











SAMPLE SUMMARY












### B-31-6   L985609-01   Solid

Collected by Patrick Groff | Collected date/time 04/10/18 13:32 | Received date/time 04/13/18 10:15

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099002 | 1 | 04/18/18 14:01 | 04/18/18 14:10 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 13:32 | 04/14/18 16:52 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 50 | 04/10/18 13:32 | 04/15/18 17:22 | ACG |

### B-31-9   L985609-02   Solid

Collected by Patrick Groff | Collected date/time 04/10/18 13:38 | Received date/time 04/13/18 10:15

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099002 | 1 | 04/18/18 14:01 | 04/18/18 14:10 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 13:38 | 04/14/18 17:12 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 200 | 04/10/18 13:38 | 04/15/18 17:42 | ACG |

### B-31-12   L985609-03   Solid

Collected by Patrick Groff | Collected date/time 04/10/18 13:46 | Received date/time 04/13/18 10:15

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099002 | 1 | 04/18/18 14:01 | 04/18/18 14:10 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 13:46 | 04/14/18 17:31 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 200 | 04/10/18 13:46 | 04/15/18 18:03 | ACG |

### B-31-15   L985609-04   Solid

Collected by Patrick Groff | Collected date/time 04/10/18 13:53 | Received date/time 04/13/18 10:15

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099002 | 1 | 04/18/18 14:01 | 04/18/18 14:10 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 13:53 | 04/14/18 17:51 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 250 | 04/10/18 13:53 | 04/15/18 18:23 | ACG |

### B-31-18   L985609-05   Solid

Collected by Patrick Groff | Collected date/time 04/10/18 13:57 | Received date/time 04/13/18 10:15

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099002 | 1 | 04/18/18 14:01 | 04/18/18 14:10 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 13:57 | 04/14/18 18:10 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 200 | 04/10/18 13:57 | 04/15/18 18:44 | ACG |

### B-31-20   L985609-06   Solid

Collected by Patrick Groff | Collected date/time 04/10/18 14:03 | Received date/time 04/13/18 10:15

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099002 | 1 | 04/18/18 14:01 | 04/18/18 14:10 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:03 | 04/14/18 18:30 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:03 | 04/15/18 14:17 | ACG |

SAMPLE SUMMARY NATIONWIDE.












### B-32-6  L985609-07  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/10/18 14:20 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099002 | 1 | 04/18/18 14:01 | 04/18/18 14:10 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:20 | 04/14/18 18:50 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 25 | 04/10/18 14:20 | 04/15/18 19:05 | ACG |

### B-32-9  L985609-08  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/10/18 14:30 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:30 | 04/14/18 19:10 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 100 | 04/10/18 14:30 | 04/15/18 19:25 | ACG |

### B-32-12  L985609-09  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/10/18 14:35 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:35 | 04/14/18 19:30 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 200 | 04/10/18 14:35 | 04/15/18 19:46 | ACG |

### B-32-15  L985609-10  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/10/18 14:40 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:40 | 04/14/18 19:50 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 100 | 04/10/18 14:40 | 04/15/18 20:07 | ACG |

### B-32-18  L985609-11  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/10/18 14:48 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:48 | 04/14/18 20:09 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:48 | 04/15/18 14:37 | ACG |

### B-32-20  L985609-12  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/10/18 14:55 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:55 | 04/14/18 20:29 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/10/18 14:55 | 04/15/18 14:58 | ACG |

SAMPLE SUMMARY   ANALYTICS NATIONWIDE.












## B-33-3  L985609-13  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 09:45 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/11/18 09:45 | 04/14/18 20:48 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 200 | 04/11/18 09:45 | 04/15/18 20:27 | ACG |

## B-33-6  L985609-14  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 09:52 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/11/18 09:52 | 04/14/18 21:08 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 100 | 04/11/18 09:52 | 04/15/18 20:48 | ACG |

## B-33-9  L985609-15  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 10:00 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 1 | 04/11/18 10:00 | 04/14/18 21:27 | ACG |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098323 | 100 | 04/11/18 10:00 | 04/15/18 21:08 | ACG |

## B-33-12  L985609-16  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 10:08 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 10:08 | 04/14/18 19:08 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 200 | 04/11/18 10:08 | 04/18/18 13:54 | DWR |

## B-33-15  L985609-17  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 10:15 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099003 | 1 | 04/18/18 13:46 | 04/18/18 13:55 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 10:15 | 04/14/18 19:28 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 25 | 04/11/18 10:15 | 04/17/18 18:46 | DWR |

## B-33-18  L985609-18  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 10:23 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 10:23 | 04/14/18 19:48 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 25 | 04/11/18 10:23 | 04/17/18 19:07 | DWR |

SAMPLE SUMMARY · CLIENT NATIONWIDE.













### B-33-20  L985609-19  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | Patrick Groff | 04/11/18 10:30 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 10:30 | 04/14/18 20:08 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 10:30 | 04/17/18 19:28 | DWR |

### B-34-3  L985609-20  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | Patrick Groff | 04/11/18 07:32 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 07:32 | 04/14/18 20:28 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 100 | 04/11/18 07:32 | 04/18/18 14:13 | DWR |

### B-34-9  L985609-21  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | Patrick Groff | 04/11/18 07:40 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 07:40 | 04/14/18 20:48 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 50 | 04/11/18 07:40 | 04/17/18 20:38 | DWR |

### B-34-12  L985609-22  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | Patrick Groff | 04/11/18 07:45 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 07:45 | 04/14/18 21:08 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 25 | 04/11/18 07:45 | 04/17/18 20:59 | DWR |

### B-34-15  L985609-23  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | Patrick Groff | 04/11/18 07:50 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 07:50 | 04/14/18 21:27 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 25 | 04/11/18 07:50 | 04/17/18 21:19 | DWR |

### B-34-18  L985609-24  Solid

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | Patrick Groff | 04/11/18 08:00 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 08:00 | 04/14/18 21:47 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 25 | 04/11/18 08:00 | 04/17/18 21:40 | DWR |

SAMPLE SUMMARY NATIONWIDE.












### B-34-20  L985609-25  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 08:08 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 08:08 | 04/14/18 22:07 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 08:08 | 04/17/18 22:00 | DWR |

### B-35-9  L985609-26  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 14:15 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 14:15 | 04/14/18 22:27 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 50 | 04/11/18 14:15 | 04/17/18 22:21 | DWR |

### B-36-9  L985609-27  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 14:35 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099004 | 1 | 04/18/18 13:33 | 04/18/18 13:44 | KDW |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 14:35 | 04/14/18 22:47 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 50 | 04/11/18 14:35 | 04/17/18 22:41 | DWR |

### B-37-3  L985609-28  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 14:55 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099005 | 1 | 04/17/18 14:50 | 04/17/18 15:00 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 14:55 | 04/14/18 23:07 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1000 | 04/11/18 14:55 | 04/18/18 14:33 | DWR |

### B-37-9  L985609-29  Solid

| | | | Collected by | Collected date/time | Received date/time |
| | | | Patrick Groff | 04/11/18 15:05 | 04/13/18 10:15 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst |
|---|---|---|---|---|---|
| Total Solids by Method 2540 G-2011 | WG1099005 | 1 | 04/17/18 14:50 | 04/17/18 15:00 | JD |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 1 | 04/11/18 15:05 | 04/14/18 23:27 | LRL |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1098383 | 100 | 04/11/18 15:05 | 04/18/18 14:53 | DWR |

---

PACE ANALYTICAL NATIONWIDE.











All sample aliquots were received at the correct temperature, in the proper containers, with the appropriate preservatives, and within method specified holding times, unless qualified or notated within the report.  Where applicable, all MDL (LOD) and RDL (LOQ) values reported for environmental samples have been corrected for the dilution factor used in the analysis.  All radiochemical sample results for solids are reported on a dry weight basis with the exception of tritium, carbon-14 and radon, unless wet weight was requested by the client.  All Method and Batch Quality Control are within established criteria except where addressed in this case narrative, a non-conformance form or properly qualified within the sample results. By my digital signature below, I affirm to the best of my knowledge, all problems/anomalies observed by the laboratory as having the potential to affect the quality of the data have been identified by the laboratory, and no information or data have been knowingly withheld that would affect the quality of the data.



Brian Ford
Technical Service Representative

B-31-6

Case 3:20-cv-07923-EMC SAMPLE RESULTS Document 247 Filed 07/29/24 Page 1223 of 1302 NATIONWIDE.
Collected date/time: 04/10/18 13:32

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result<br>% | Qualifier | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 84.2 | | 1 | 04/18/2018 14:10 | WG1099002 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry)<br>mg/kg | Qualifier | MDL (dry)<br>mg/kg | RDL (dry)<br>mg/kg | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | 0.0119 | J | 0.0119 | 0.0594 | 1 | 04/14/2018 16:52 | WG1098323 |
| Acrylonitrile | U | | 0.00213 | 0.0119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Benzene | U | | 0.000321 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Bromobenzene | U | | 0.000337 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Bromodichloromethane | U | | 0.000302 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Bromoform | U | | 0.000504 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Bromomethane | U | | 0.00159 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| n-Butylbenzene | U | | 0.000306 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| sec-Butylbenzene | U | | 0.000239 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| tert-Butylbenzene | U | | 0.000245 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Carbon tetrachloride | U | | 0.000390 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Chlorobenzene | U | | 0.000252 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Chlorodibromomethane | U | | 0.000443 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Chloroethane | U | | 0.00112 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| Chloroform | U | | 0.000272 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| Chloromethane | U | | 0.000445 | 0.00297 | 1 | 04/14/2018 16:52 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000357 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000285 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00125 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000407 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Dibromomethane | U | | 0.000454 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000362 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000284 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000268 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000847 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000236 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000315 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000360 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| cis-1,2-Dichloroethene | 0.00135 | | 0.000279 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000314 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000425 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000377 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000246 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000311 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000317 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000331 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Di-isopropyl ether | U | | 0.000295 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Ethylbenzene | U | | 0.000353 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000406 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Isopropylbenzene | U | | 0.000289 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000242 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00556 | 0.0119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Methylene Chloride | U | | 0.00119 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00223 | 0.0119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000252 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Naphthalene | U | | 0.00119 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| n-Propylbenzene | U | | 0.000245 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Styrene | U | | 0.000278 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000314 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000434 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |











Case 3:20-cv-07923-EMC SAMPLE RESULTS 07/29/24 Page 1224 of 1302 NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000434 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Tetrachloroethene | 2.18 | | 0.0164 | 0.0594 | 50 | 04/15/2018 17:22 | WG1098323 |
| Toluene | U | | 0.000515 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000363 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000461 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000340 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000329 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Trichloroethene | 0.00370 | | 0.000331 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000454 | 0.00594 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000880 | 0.00297 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000251 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000341 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000316 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Vinyl chloride | U | | 0.000346 | 0.00119 | 1 | 04/14/2018 16:52 | WG1098323 |
| Xylenes, Total | U | | 0.000829 | 0.00356 | 1 | 04/14/2018 16:52 | WG1098323 |
| (S) Toluene-d8 | 111 | | | 80.0-120 | | 04/15/2018 17:22 | WG1098323 |
| (S) Toluene-d8 | 95.9 | | | 80.0-120 | | 04/14/2018 16:52 | WG1098323 |
| (S) Dibromofluoromethane | 115 | | | 74.0-131 | | 04/14/2018 16:52 | WG1098323 |
| (S) Dibromofluoromethane | 121 | | | 74.0-131 | | 04/15/2018 17:22 | WG1098323 |
| (S) 4-Bromofluorobenzene | 110 | | | 64.0-132 | | 04/15/2018 17:22 | WG1098323 |
| (S) 4-Bromofluorobenzene | 88.6 | | | 64.0-132 | | 04/14/2018 16:52 | WG1098323 |










Collected date/time: 04/10/18 13:38

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 82.6 | | 1 | 04/18/2018 14:10 | WG1099002 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0121 | 0.0605 | 1 | 04/14/2018 17:12 | WG1098323 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Benzene | U | | 0.000327 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Bromobenzene | U | | 0.000344 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Bromodichloromethane | U | | 0.000307 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Bromoform | U | | 0.000513 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Bromomethane | U | | 0.00162 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| n-Butylbenzene | U | | 0.000312 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| sec-Butylbenzene | U | | 0.000243 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| tert-Butylbenzene | U | | 0.000249 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Carbon tetrachloride | U | | 0.000397 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Chlorobenzene | 0.000261 | J | 0.000257 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Chlorodibromomethane | U | | 0.000451 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Chloroethane | U | | 0.00114 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| Chloroform | U | | 0.000277 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| Chloromethane | U | | 0.000454 | 0.00303 | 1 | 04/14/2018 17:12 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000364 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000290 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000415 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Dibromomethane | U | | 0.000462 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000369 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000289 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000863 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000241 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000321 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000367 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| cis-1,2-Dichloroethene | 0.00352 | | 0.000284 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000320 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000433 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000384 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000317 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000323 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000338 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Di-isopropyl ether | U | | 0.000300 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Ethylbenzene | U | | 0.000359 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000414 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Isopropylbenzene | U | | 0.000294 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000247 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00566 | 0.0121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Methylene Chloride | U | | 0.00121 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Naphthalene | U | | 0.00121 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| n-Propylbenzene | U | | 0.000249 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Styrene | U | | 0.000283 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | 0.00121 | | 0.000320 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000442 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |










## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000442 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Tetrachloroethene | 8.35 | | 0.0668 | 0.242 | 200 | 04/15/2018 17:42 | WG1098323 |
| Toluene | U | | 0.000525 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000370 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000470 | 0.0121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000346 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000335 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Trichloroethene | 0.0146 | | 0.000338 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000462 | 0.00605 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000897 | 0.00303 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000255 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000347 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000322 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Vinyl chloride | U | | 0.000352 | 0.00121 | 1 | 04/14/2018 17:12 | WG1098323 |
| Xylenes, Total | U | | 0.000845 | 0.00363 | 1 | 04/14/2018 17:12 | WG1098323 |
| *(S) Toluene-d8* | *110* | | | *80.0-120* | | *04/15/2018 17:42* | WG1098323 |
| *(S) Toluene-d8* | *90.1* | | | *80.0-120* | | *04/14/2018 17:12* | WG1098323 |
| *(S) Dibromofluoromethane* | *119* | | | *74.0-131* | | *04/15/2018 17:42* | WG1098323 |
| *(S) Dibromofluoromethane* | *111* | | | *74.0-131* | | *04/14/2018 17:12* | WG1098323 |
| *(S) 4-Bromofluorobenzene* | *95.8* | | | *64.0-132* | | *04/14/2018 17:12* | WG1098323 |
| *(S) 4-Bromofluorobenzene* | *117* | | | *64.0-132* | | *04/15/2018 17:42* | WG1098323 |










B-31-12 Case 3:20-cv-07923-EMC SAMPLE RESULTS Filed 07/29/24 Page 1227 of 1302 NATIONWIDE.

Collected date/time: 04/10/18 13:46 L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 84.2 | | 1 | 04/18/2018 14:10 | WG1099002 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0119 | 0.0594 | 1 | 04/14/2018 17:31 | WG1098323 |
| Acrylonitrile | U | | 0.00213 | 0.0119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Benzene | U | | 0.000321 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Bromobenzene | U | | 0.000337 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Bromodichloromethane | U | | 0.000302 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Bromoform | U | | 0.000504 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Bromomethane | U | | 0.00159 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| n-Butylbenzene | U | | 0.000307 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| sec-Butylbenzene | U | | 0.000239 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| tert-Butylbenzene | U | | 0.000245 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Carbon tetrachloride | U | | 0.000390 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Chlorobenzene | 0.000290 | J | 0.000252 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Chlorodibromomethane | U | | 0.000443 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Chloroethane | U | | 0.00112 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| Chloroform | U | | 0.000272 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| Chloromethane | U | | 0.000446 | 0.00297 | 1 | 04/14/2018 17:31 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000358 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000285 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00125 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000408 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Dibromomethane | U | | 0.000454 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000362 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000284 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000269 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000847 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000236 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000315 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000360 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| cis-1,2-Dichloroethene | 0.00351 | | 0.000279 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000314 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000425 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000377 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000246 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000311 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000317 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000332 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Di-isopropyl ether | U | | 0.000295 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Ethylbenzene | U | | 0.000353 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000406 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Isopropylbenzene | U | | 0.000289 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000242 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00556 | 0.0119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Methylene Chloride | U | | 0.00119 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00223 | 0.0119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000252 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Naphthalene | U | | 0.00119 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| n-Propylbenzene | U | | 0.000245 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Styrene | U | | 0.000278 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | 0.000842 | J | 0.000314 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000434 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |













| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | 1645.001 | L985609 | 04/20/18 19:19 | 13 of 88 |

B-31-12

Case 3:20-cv-07923-EMC   Document 257   Filed 07/29/24   Page 1228 of 1302

SAMPLE RESULTS

NATIONWIDE.

Collected date/time:   04/10/18 13:46

L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000434 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Tetrachloroethene | 8.86 | | 0.0656 | 0.238 | 200 | 04/15/2018 18:03 | WG1098323 |
| Toluene | U | | 0.000516 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000364 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000461 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000340 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000329 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Trichloroethene | 0.0140 | | 0.000332 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000454 | 0.00594 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000880 | 0.00297 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000251 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000341 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000316 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Vinyl chloride | U | | 0.000346 | 0.00119 | 1 | 04/14/2018 17:31 | WG1098323 |
| Xylenes, Total | U | | 0.000829 | 0.00356 | 1 | 04/14/2018 17:31 | WG1098323 |
| (S) Toluene-d8 | 109 | | | 80.0-120 | | 04/15/2018 18:03 | WG1098323 |
| (S) Toluene-d8 | 87.0 | | | 80.0-120 | | 04/14/2018 17:31 | WG1098323 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 04/14/2018 17:31 | WG1098323 |
| (S) Dibromofluoromethane | 121 | | | 74.0-131 | | 04/15/2018 18:03 | WG1098323 |
| (S) 4-Bromofluorobenzene | 99.4 | | | 64.0-132 | | 04/14/2018 17:31 | WG1098323 |
| (S) 4-Bromofluorobenzene | 113 | | | 64.0-132 | | 04/15/2018 18:03 | WG1098323 |










B-31-15

Case 3:20-cv-07923-EMC SAMPLE RESULTS 07/29/24 Page 1229 of 1302 NATIONWIDE.

Collected date/time: 04/10/18 13:53

L985609









## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 84.4 | | 1 | 04/18/2018 14:10 | WG1099002 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0118 | 0.0592 | 1 | 04/14/2018 17:51 | WG1098323 |
| Acrylonitrile | U | | 0.00212 | 0.0118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Benzene | U | | 0.000320 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Bromobenzene | U | | 0.000336 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Bromodichloromethane | U | | 0.000301 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Bromoform | U | | 0.000502 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Bromomethane | U | | 0.00159 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| n-Butylbenzene | U | | 0.000306 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| sec-Butylbenzene | U | | 0.000238 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| tert-Butylbenzene | U | | 0.000244 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Carbon tetrachloride | U | | 0.000389 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Chlorobenzene | 0.000983 | J | 0.000251 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Chlorodibromomethane | U | | 0.000442 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Chloroethane | U | | 0.00112 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| Chloroform | U | | 0.000271 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| Chloromethane | U | | 0.000444 | 0.00296 | 1 | 04/14/2018 17:51 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000357 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000284 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00124 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000406 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Dibromomethane | U | | 0.000453 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2-Dichlorobenzene | 0.000362 | J | 0.000361 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,3-Dichlorobenzene | 0.000344 | J | 0.000283 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,4-Dichlorobenzene | 0.00211 | | 0.000268 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000845 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000236 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000314 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000359 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| cis-1,2-Dichloroethene | 0.00382 | | 0.000278 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000313 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000424 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000376 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000245 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000310 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000316 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000331 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Di-isopropyl ether | U | | 0.000294 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Ethylbenzene | U | | 0.000352 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000405 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Isopropylbenzene | U | | 0.000288 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000242 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00554 | 0.0118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Methylene Chloride | U | | 0.00118 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00223 | 0.0118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000251 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Naphthalene | U | | 0.00118 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| n-Propylbenzene | U | | 0.000244 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Styrene | U | | 0.000277 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | 0.00140 | | 0.000313 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000432 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |

B-31-15  Case 3:20-cv-07923-EMC  Document 257  Filed 07/29/24  Page 1230 of 1302  CONFIDENTIAL NATIONWIDE.

Collected date/time: 04/10/18 13:53

L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000432 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Tetrachloroethene | 18.1 | | 0.0818 | 0.296 | 250 | 04/15/2018 18:23 | WG1098323 |
| Toluene | U | | 0.000514 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000363 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000460 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000339 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000328 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Trichloroethene | 0.0138 | | 0.000331 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000453 | 0.00592 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000878 | 0.00296 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000250 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000340 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000315 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Vinyl chloride | U | | 0.000345 | 0.00118 | 1 | 04/14/2018 17:51 | WG1098323 |
| Xylenes, Total | U | | 0.000827 | 0.00355 | 1 | 04/14/2018 17:51 | WG1098323 |
| (S) Toluene-d8 | 87.3 | | | 80.0-120 | | 04/14/2018 17:51 | WG1098323 |
| (S) Toluene-d8 | 114 | | | 80.0-120 | | 04/15/2018 18:23 | WG1098323 |
| (S) Dibromofluoromethane | 122 | | | 74.0-131 | | 04/15/2018 18:23 | WG1098323 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 | | 04/14/2018 17:51 | WG1098323 |
| (S) 4-Bromofluorobenzene | 93.5 | | | 64.0-132 | | 04/14/2018 17:51 | WG1098323 |
| (S) 4-Bromofluorobenzene | 110 | | | 64.0-132 | | 04/15/2018 18:23 | WG1098323 |










B-31-18

Case 3:20-cv-07923-EMC Document 237-18 Filed 07/29/24 Page 1231 of 1302

SAMPLE RESULTS

PANGEA NATIONWIDE.

Collected date/time: 04/10/18 13:57

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 93.6 | J3 | 1 | 04/18/2018 14:10 | WG1099002 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0107 | 0.0534 | 1 | 04/14/2018 18:10 | WG1098323 |
| Acrylonitrile | U | | 0.00191 | 0.0107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Benzene | U | | 0.000288 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Bromobenzene | U | | 0.000303 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Bromodichloromethane | U | | 0.000271 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Bromoform | U | | 0.000453 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Bromomethane | U | | 0.00143 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| n-Butylbenzene | U | | 0.000276 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| sec-Butylbenzene | U | | 0.000215 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| tert-Butylbenzene | U | | 0.000220 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Carbon tetrachloride | U | | 0.000350 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Chlorobenzene | U | | 0.000227 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Chlorodibromomethane | U | | 0.000399 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Chloroethane | U | | 0.00101 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| Chloroform | U | | 0.000245 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| Chloromethane | U | | 0.000401 | 0.00267 | 1 | 04/14/2018 18:10 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000322 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000256 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00112 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000366 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Dibromomethane | U | | 0.000408 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000326 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000255 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000241 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000762 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000213 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000283 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000324 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| cis-1,2-Dichloroethene | 0.00100 | J | 0.000251 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000282 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000383 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000339 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000221 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000280 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000285 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000298 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Di-isopropyl ether | U | | 0.000265 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Ethylbenzene | U | | 0.000317 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000365 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Isopropylbenzene | U | | 0.000260 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000218 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00500 | 0.0107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Methylene Chloride | U | | 0.00107 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00201 | 0.0107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000227 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Naphthalene | U | | 0.00107 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| n-Propylbenzene | U | | 0.000220 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Styrene | U | | 0.000250 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000282 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000390 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |













| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | 1645.001 | L985609 | 04/20/18 19:19 | 17 of 88 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000390 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Tetrachloroethene | 10.7 | | 0.0590 | 0.214 | 200 | 04/15/2018 18:44 | WG1098323 |
| Toluene | U | | 0.000464 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000327 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000415 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000306 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000296 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Trichloroethene | 0.00166 | | 0.000298 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000408 | 0.00534 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000792 | 0.00267 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000225 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000307 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000284 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Vinyl chloride | U | | 0.000311 | 0.00107 | 1 | 04/14/2018 18:10 | WG1098323 |
| Xylenes, Total | U | | 0.000746 | 0.00321 | 1 | 04/14/2018 18:10 | WG1098323 |
| (S) Toluene-d8 | 112 | | | 80.0-120 | | 04/15/2018 18:44 | WG1098323 |
| (S) Toluene-d8 | 88.7 | | | 80.0-120 | | 04/14/2018 18:10 | WG1098323 |
| (S) Dibromofluoromethane | 110 | | | 74.0-131 | | 04/14/2018 18:10 | WG1098323 |
| (S) Dibromofluoromethane | 116 | | | 74.0-131 | | 04/15/2018 18:44 | WG1098323 |
| (S) 4-Bromofluorobenzene | 111 | | | 64.0-132 | | 04/15/2018 18:44 | WG1098323 |
| (S) 4-Bromofluorobenzene | 90.1 | | | 64.0-132 | | 04/14/2018 18:10 | WG1098323 |











B-31-20    Case 3:20-cv-07923-EMC SAMPLE RESULTS Filed 07/09/24    Page 1233 of 1302    PANGEA NATIONWIDE.

Collected date/time: 04/10/18 14:03      L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 87.8 | | 1 | 04/18/2018 14:10 | WG1099002 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0114 | 0.0569 | 1 | 04/14/2018 18:30 | WG1098323 |
| Acrylonitrile | U | | 0.00204 | 0.0114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Benzene | 0.000447 | J | 0.000307 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Bromobenzene | U | | 0.000323 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Bromodichloromethane | U | | 0.000289 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Bromoform | U | | 0.000483 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Bromomethane | U | | 0.00153 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| n-Butylbenzene | U | | 0.000294 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| sec-Butylbenzene | U | | 0.000229 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| tert-Butylbenzene | U | | 0.000235 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Carbon tetrachloride | U | | 0.000373 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Chlorobenzene | U | | 0.000241 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Chlorodibromomethane | U | | 0.000425 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Chloroethane | U | | 0.00108 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| Chloroform | U | | 0.000261 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| Chloromethane | U | | 0.000427 | 0.00285 | 1 | 04/14/2018 18:30 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000343 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000273 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00120 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000391 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Dibromomethane | U | | 0.000435 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000347 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000272 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000257 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000812 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000227 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000302 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000345 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| cis-1,2-Dichloroethene | U | | 0.000268 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000301 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000408 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000361 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000236 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000298 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000304 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000318 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Di-isopropyl ether | U | | 0.000282 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Ethylbenzene | U | | 0.000338 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000389 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Isopropylbenzene | U | | 0.000277 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000232 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00533 | 0.0114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Methylene Chloride | U | | 0.00114 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00214 | 0.0114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000241 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Naphthalene | U | | 0.00114 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| n-Propylbenzene | U | | 0.000235 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Styrene | U | | 0.000266 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000301 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000416 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |








SAMPLE RESULTS

Collected date/time:   04/10/18 14:03

L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000416 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Tetrachloroethene | 0.00960 | | 0.000314 | 0.00114 | 1 | 04/15/2018 14:17 | WG1098323 |
| Toluene | U | | 0.000494 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000348 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000442 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000326 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000315 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Trichloroethene | U | | 0.000318 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000435 | 0.00569 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000844 | 0.00285 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000240 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000327 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000303 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Vinyl chloride | U | | 0.000331 | 0.00114 | 1 | 04/14/2018 18:30 | WG1098323 |
| Xylenes, Total | U | | 0.000795 | 0.00342 | 1 | 04/14/2018 18:30 | WG1098323 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 04/15/2018 14:17 | WG1098323 |
| (S) Toluene-d8 | 92.0 | | | 80.0-120 | | 04/14/2018 18:30 | WG1098323 |
| (S) Dibromofluoromethane | 114 | | | 74.0-131 | | 04/14/2018 18:30 | WG1098323 |
| (S) Dibromofluoromethane | 126 | | | 74.0-131 | | 04/15/2018 14:17 | WG1098323 |
| (S) 4-Bromofluorobenzene | 93.6 | | | 64.0-132 | | 04/14/2018 18:30 | WG1098323 |
| (S) 4-Bromofluorobenzene | 114 | | | 64.0-132 | | 04/15/2018 14:17 | WG1098323 |











B-32-6

Case 3:20-cv-07923-EMC SAMPLE RESULTS 07/29/24 Page 1235 of 1302 NATIONWIDE.

Collected date/time:  04/10/18 14:20                                    L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result<br>% | Qualifier | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 80.2 | | 1 | 04/18/2018 14:10 | WG1099002 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry)<br>mg/kg | Qualifier | MDL (dry)<br>mg/kg | RDL (dry)<br>mg/kg | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0125 | 0.0623 | 1 | 04/14/2018 18:50 | WG1098323 |
| Acrylonitrile | U | | 0.00223 | 0.0125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Benzene | U | | 0.000337 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Bromobenzene | U | | 0.000354 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Bromodichloromethane | U | | 0.000317 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Bromoform | U | | 0.000529 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Bromomethane | U | | 0.00167 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| n-Butylbenzene | U | | 0.000322 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| sec-Butylbenzene | U | | 0.000251 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| tert-Butylbenzene | U | | 0.000257 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Carbon tetrachloride | U | | 0.000409 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Chlorobenzene | U | | 0.000264 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Chlorodibromomethane | U | | 0.000465 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Chloroethane | U | | 0.00118 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| Chloroform | U | | 0.000285 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| Chloromethane | U | | 0.000467 | 0.00312 | 1 | 04/14/2018 18:50 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000375 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000299 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00131 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000428 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Dibromomethane | U | | 0.000476 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000380 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000298 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000282 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000889 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000248 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000330 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000378 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| cis-1,2-Dichloroethene | U | | 0.000293 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000329 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000446 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000395 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000258 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000327 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000333 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000348 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Di-isopropyl ether | U | | 0.000309 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Ethylbenzene | U | | 0.000370 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000426 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Isopropylbenzene | U | | 0.000303 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000254 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00583 | 0.0125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Methylene Chloride | U | | 0.00125 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00234 | 0.0125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000264 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Naphthalene | U | | 0.00125 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| n-Propylbenzene | U | | 0.000257 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Styrene | U | | 0.000292 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000329 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000455 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |












B-32-6     Case 3:20-cv-07923-EMC    SAMPLE RESULTS    Document 251 Filed 07/29/24    Page 1236 of 1302 NATIONWIDE.

Collected date/time:   04/10/18 14:20

L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000455 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Tetrachloroethene | 1.66 | | 0.00860 | 0.0312 | 25 | 04/15/2018 19:05 | WG1098323 |
| Toluene | U | | 0.000541 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000381 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000484 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000357 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000345 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Trichloroethene | 0.00122 | J | 0.000348 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000476 | 0.00623 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000924 | 0.00312 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000263 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000358 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000332 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Vinyl chloride | U | | 0.000363 | 0.00125 | 1 | 04/14/2018 18:50 | WG1098323 |
| Xylenes, Total | U | | 0.000870 | 0.00374 | 1 | 04/14/2018 18:50 | WG1098323 |
| (S) Toluene-d8 | 116 | | | 80.0-120 | | 04/15/2018 19:05 | WG1098323 |
| (S) Toluene-d8 | 93.1 | | | 80.0-120 | | 04/14/2018 18:50 | WG1098323 |
| (S) Dibromofluoromethane | 111 | | | 74.0-131 | | 04/15/2018 19:05 | WG1098323 |
| (S) Dibromofluoromethane | 116 | | | 74.0-131 | | 04/14/2018 18:50 | WG1098323 |
| (S) 4-Bromofluorobenzene | 94.6 | | | 64.0-132 | | 04/14/2018 18:50 | WG1098323 |
| (S) 4-Bromofluorobenzene | 115 | | | 64.0-132 | | 04/15/2018 19:05 | WG1098323 |










## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 81.8 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0122 | 0.0611 | 1 | 04/14/2018 19:10 | WG1098323 |
| Acrylonitrile | U | | 0.00219 | 0.0122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Benzene | U | | 0.000330 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Bromobenzene | U | | 0.000347 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Bromodichloromethane | U | | 0.000311 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Bromoform | U | | 0.000519 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Bromomethane | U | | 0.00164 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| n-Butylbenzene | U | | 0.000316 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| sec-Butylbenzene | U | | 0.000246 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| tert-Butylbenzene | U | | 0.000252 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Carbon tetrachloride | U | | 0.000401 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Chlorobenzene | U | | 0.000259 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Chlorodibromomethane | U | | 0.000456 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Chloroethane | U | | 0.00116 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| Chloroform | U | | 0.000280 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| Chloromethane | U | | 0.000459 | 0.00306 | 1 | 04/14/2018 19:10 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000368 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000293 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00128 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000419 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Dibromomethane | U | | 0.000467 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000373 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000292 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000276 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000872 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000243 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000324 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000371 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| cis-1,2-Dichloroethene | 0.000422 | J | 0.000287 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000323 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000438 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000388 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000253 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000320 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000327 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000341 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Di-isopropyl ether | U | | 0.000303 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Ethylbenzene | U | | 0.000363 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000418 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Isopropylbenzene | U | | 0.000297 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000249 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00572 | 0.0122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Methylene Chloride | U | | 0.00122 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00230 | 0.0122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000259 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Naphthalene | U | | 0.00122 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| n-Propylbenzene | U | | 0.000252 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Styrene | U | | 0.000286 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000323 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000446 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |










SAMPLE RESULTS NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000446 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Tetrachloroethene | 2.19 | | 0.0338 | 0.122 | 100 | 04/15/2018 19:25 | WG1098323 |
| Toluene | U | | 0.000531 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000374 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000474 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000350 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000339 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Trichloroethene | 0.00271 | | 0.000341 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000467 | 0.00611 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000906 | 0.00306 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000258 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000351 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000325 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Vinyl chloride | U | | 0.000356 | 0.00122 | 1 | 04/14/2018 19:10 | WG1098323 |
| Xylenes, Total | U | | 0.000854 | 0.00367 | 1 | 04/14/2018 19:10 | WG1098323 |
| (S) Toluene-d8 | 116 | | | 80.0-120 | | 04/15/2018 19:25 | WG1098323 |
| (S) Toluene-d8 | 94.9 | | | 80.0-120 | | 04/14/2018 19:10 | WG1098323 |
| (S) Dibromofluoromethane | 110 | | | 74.0-131 | | 04/14/2018 19:10 | WG1098323 |
| (S) Dibromofluoromethane | 114 | | | 74.0-131 | | 04/15/2018 19:25 | WG1098323 |
| (S) 4-Bromofluorobenzene | 93.3 | | | 64.0-132 | | 04/14/2018 19:10 | WG1098323 |
| (S) 4-Bromofluorobenzene | 112 | | | 64.0-132 | | 04/15/2018 19:25 | WG1098323 |










## Total Solids by Method 2540 G-2011

| Analyte | Result<br>% | Qualifier | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 83.6 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry)<br>mg/kg | Qualifier | MDL (dry)<br>mg/kg | RDL (dry)<br>mg/kg | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0120 | 0.0598 | 1 | 04/14/2018 19:30 | WG1098323 |
| Acrylonitrile | U | | 0.00214 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Benzene | U | | 0.000323 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Bromobenzene | U | | 0.000340 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Bromodichloromethane | U | | 0.000304 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Bromoform | U | | 0.000507 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Bromomethane | U | | 0.00160 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| n-Butylbenzene | U | | 0.000309 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| sec-Butylbenzene | U | | 0.000240 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| tert-Butylbenzene | U | | 0.000246 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Carbon tetrachloride | U | | 0.000392 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Chlorobenzene | U | | 0.000254 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Chlorodibromomethane | U | | 0.000446 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Chloroethane | U | | 0.00113 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| Chloroform | U | | 0.000274 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| Chloromethane | U | | 0.000449 | 0.00299 | 1 | 04/14/2018 19:30 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000360 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000287 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000410 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Dibromomethane | U | | 0.000457 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000365 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000286 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000270 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000853 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000238 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000317 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000362 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| cis-1,2-Dichloroethene | 0.000775 | J | 0.000281 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000316 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000428 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000379 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000248 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000313 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000319 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000334 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Di-isopropyl ether | U | | 0.000297 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Ethylbenzene | U | | 0.000355 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000409 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Isopropylbenzene | U | | 0.000291 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000244 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00560 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Methylene Chloride | U | | 0.00120 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00225 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000254 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Naphthalene | U | | 0.00120 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| n-Propylbenzene | U | | 0.000246 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Styrene | U | | 0.000280 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000316 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000437 | 0.0120 | 1 | 04/14/2018 19:30 | WG1098323 |



B-32-12   Case 3:20-cv-07923-EMC  Document 237  Filed 07/29/24   Page 1240 of 1302
SAMPLE RESULTS - NATIONWIDE.
Collected date/time:   04/10/18 14:35
L985609











## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000437 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Tetrachloroethene | 2.93 | | 0.0660 | 0.239 | 200 | 04/15/2018 19:46 | WG1098323 |
| Toluene | U | | 0.000519 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000366 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000464 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000342 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000331 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Trichloroethene | 0.00392 | | 0.000334 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000457 | 0.00598 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000886 | 0.00299 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000252 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000343 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000318 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Vinyl chloride | U | | 0.000348 | 0.00120 | 1 | 04/14/2018 19:30 | WG1098323 |
| Xylenes, Total | U | | 0.000835 | 0.00359 | 1 | 04/14/2018 19:30 | WG1098323 |
| (S) Toluene-d8 | 94.3 | | | 80.0-120 | | 04/14/2018 19:30 | WG1098323 |
| (S) Toluene-d8 | 111 | | | 80.0-120 | | 04/15/2018 19:46 | WG1098323 |
| (S) Dibromofluoromethane | 120 | | | 74.0-131 | | 04/15/2018 19:46 | WG1098323 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 04/14/2018 19:30 | WG1098323 |
| (S) 4-Bromofluorobenzene | 107 | | | 64.0-132 | | 04/15/2018 19:46 | WG1098323 |
| (S) 4-Bromofluorobenzene | 91.4 | | | 64.0-132 | | 04/14/2018 19:30 | WG1098323 |

SAMPLE RESULTS   NATIONWIDE.

Collected date/time:   04/10/18 14:40

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
|  | % |  |  | date / time |  |
| Total Solids | 87.3 |  | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
|  | mg/kg |  | mg/kg | mg/kg |  | date / time |  |
| Acetone | U |  | 0.0115 | 0.0573 | 1 | 04/14/2018 19:50 | WG1098323 |
| Acrylonitrile | U |  | 0.00205 | 0.0115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Benzene | U |  | 0.000309 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Bromobenzene | U |  | 0.000325 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Bromodichloromethane | U |  | 0.000291 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Bromoform | U |  | 0.000486 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Bromomethane | U |  | 0.00153 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| n-Butylbenzene | U |  | 0.000295 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| sec-Butylbenzene | U |  | 0.000230 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| tert-Butylbenzene | U |  | 0.000236 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Carbon tetrachloride | U |  | 0.000376 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Chlorobenzene | U |  | 0.000243 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Chlorodibromomethane | U |  | 0.000427 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Chloroethane | U |  | 0.00108 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| Chloroform | U |  | 0.000262 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| Chloromethane | U |  | 0.000429 | 0.00286 | 1 | 04/14/2018 19:50 | WG1098323 |
| 2-Chlorotoluene | U |  | 0.000345 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 4-Chlorotoluene | U |  | 0.000275 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U |  | 0.00120 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2-Dibromoethane | U |  | 0.000393 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Dibromomethane | U |  | 0.000437 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2-Dichlorobenzene | U |  | 0.000349 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,3-Dichlorobenzene | U |  | 0.000274 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,4-Dichlorobenzene | U |  | 0.000259 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Dichlorodifluoromethane | U |  | 0.000817 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,1-Dichloroethane | U |  | 0.000228 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2-Dichloroethane | U |  | 0.000303 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,1-Dichloroethene | U |  | 0.000347 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| cis-1,2-Dichloroethene | 0.000614 | J | 0.000269 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| trans-1,2-Dichloroethene | U |  | 0.000302 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2-Dichloropropane | U |  | 0.000410 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,1-Dichloropropene | U |  | 0.000363 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,3-Dichloropropane | U |  | 0.000237 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| cis-1,3-Dichloropropene | U |  | 0.000300 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| trans-1,3-Dichloropropene | U |  | 0.000306 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 2,2-Dichloropropane | U |  | 0.000320 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Di-isopropyl ether | U |  | 0.000284 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Ethylbenzene | U |  | 0.000340 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Hexachloro-1,3-butadiene | U |  | 0.000392 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Isopropylbenzene | U |  | 0.000278 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| p-Isopropyltoluene | U |  | 0.000234 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 2-Butanone (MEK) | U |  | 0.00536 | 0.0115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Methylene Chloride | U |  | 0.00115 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U |  | 0.00215 | 0.0115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Methyl tert-butyl ether | U |  | 0.000243 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Naphthalene | U |  | 0.00115 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| n-Propylbenzene | U |  | 0.000236 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Styrene | U |  | 0.000268 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U |  | 0.000302 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U |  | 0.000418 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |





Collected date/time:  04/10/18 14:40                                          L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000418 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Tetrachloroethene | 4.01 | | 0.0316 | 0.115 | 100 | 04/15/2018 20:07 | WG1098323 |
| Toluene | U | | 0.000497 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000350 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000444 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000328 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000317 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Trichloroethene | 0.00258 | | 0.000320 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000437 | 0.00573 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000849 | 0.00286 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000242 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000329 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000305 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Vinyl chloride | U | | 0.000333 | 0.00115 | 1 | 04/14/2018 19:50 | WG1098323 |
| Xylenes, Total | U | | 0.000799 | 0.00344 | 1 | 04/14/2018 19:50 | WG1098323 |
| (S) Toluene-d8 | 88.6 | | | 80.0-120 | | 04/14/2018 19:50 | WG1098323 |
| (S) Toluene-d8 | 110 | | | 80.0-120 | | 04/15/2018 20:07 | WG1098323 |
| (S) Dibromofluoromethane | 118 | | | 74.0-131 | | 04/15/2018 20:07 | WG1098323 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 04/14/2018 19:50 | WG1098323 |
| (S) 4-Bromofluorobenzene | 93.5 | | | 64.0-132 | | 04/14/2018 19:50 | WG1098323 |
| (S) 4-Bromofluorobenzene | 109 | | | 64.0-132 | | 04/15/2018 20:07 | WG1098323 |











Collected date/time: 04/10/18 14:48

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result<br>% | Qualifier | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 78.7 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry)<br>mg/kg | Qualifier | MDL (dry)<br>mg/kg | RDL (dry)<br>mg/kg | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0127 | 0.0635 | 1 | 04/14/2018 20:09 | WG1098323 |
| Acrylonitrile | U | | 0.00227 | 0.0127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Benzene | U | J3 | 0.000343 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Bromobenzene | U | J3 | 0.000361 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Bromodichloromethane | U | J3 | 0.000323 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Bromoform | U | J3 | 0.000538 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Bromomethane | U | | 0.00170 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| n-Butylbenzene | U | J3 | 0.000328 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| sec-Butylbenzene | U | | 0.000255 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| tert-Butylbenzene | U | | 0.000262 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Carbon tetrachloride | U | J3 | 0.000417 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Chlorobenzene | U | | 0.000269 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Chlorodibromomethane | U | | 0.000474 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Chloroethane | U | | 0.00120 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| Chloroform | U | J3 | 0.000291 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| Chloromethane | U | | 0.000476 | 0.00317 | 1 | 04/14/2018 20:09 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000382 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000305 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | J3 J5 | 0.00133 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000436 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Dibromomethane | U | J3 | 0.000485 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2-Dichlorobenzene | U | J3 | 0.000387 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000304 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000287 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Dichlorodifluoromethane | U | J3 | 0.000905 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,1-Dichloroethane | U | J3 | 0.000253 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2-Dichloroethane | U | J3 | 0.000337 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,1-Dichloroethene | U | J3 | 0.000385 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| cis-1,2-Dichloroethene | U | J3 | 0.000298 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| trans-1,2-Dichloroethene | U | J3 | 0.000335 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2-Dichloropropane | U | J3 | 0.000455 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,1-Dichloropropene | U | J3 | 0.000403 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,3-Dichloropropane | U | J3 | 0.000263 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| cis-1,3-Dichloropropene | U | J3 | 0.000333 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| trans-1,3-Dichloropropene | U | J3 | 0.000339 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 2,2-Dichloropropane | U | J3 | 0.000354 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Di-isopropyl ether | U | J3 | 0.000315 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Ethylbenzene | U | | 0.000377 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Hexachloro-1,3-butadiene | U | J3 | 0.000434 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Isopropylbenzene | U | J3 | 0.000309 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000259 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00594 | 0.0127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Methylene Chloride | U | J3 | 0.00127 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00239 | 0.0127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000269 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Naphthalene | U | J3 | 0.00127 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| n-Propylbenzene | U | J3 | 0.000262 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Styrene | U | J3 | 0.000297 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000335 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000464 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |











B-32-18    Case 3:20-cv-07923-EMC   SAMPLE RESULTS   Document 247   Filed 07/29/24   Page 1244 of 1302   NATIONWIDE.

Collected date/time: 04/10/18 14:48

L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000464 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Tetrachloroethene | 0.134 | | 0.000350 | 0.00127 | 1 | 04/15/2018 14:37 | WG1098323 |
| Toluene | U | J3 | 0.000551 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | J3 | 0.000389 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | J3 | 0.000493 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,1,1-Trichloroethane | U | J3 | 0.000363 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,1,2-Trichloroethane | U | J3 | 0.000352 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Trichloroethene | U | | 0.000354 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Trichlorofluoromethane | U | J3 | 0.000485 | 0.00635 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000941 | 0.00317 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000268 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000364 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000338 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Vinyl chloride | U | | 0.000370 | 0.00127 | 1 | 04/14/2018 20:09 | WG1098323 |
| Xylenes, Total | U | | 0.000886 | 0.00381 | 1 | 04/14/2018 20:09 | WG1098323 |
| (S) Toluene-d8 | 94.7 | | | 80.0-120 | | 04/14/2018 20:09 | WG1098323 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 04/15/2018 14:37 | WG1098323 |
| (S) Dibromofluoromethane | 116 | | | 74.0-131 | | 04/14/2018 20:09 | WG1098323 |
| (S) Dibromofluoromethane | 123 | | | 74.0-131 | | 04/15/2018 14:37 | WG1098323 |
| (S) 4-Bromofluorobenzene | 112 | | | 64.0-132 | | 04/15/2018 14:37 | WG1098323 |
| (S) 4-Bromofluorobenzene | 90.4 | | | 64.0-132 | | 04/14/2018 20:09 | WG1098323 |











B-32-20  Case 3:20-cv-07923-EMC SAMPLE RESULTS Filed 07/29/24  Page 1245 of 1302  NATIONWIDE.

Collected date/time: 04/10/18 14:55

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 83.4 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0120 | 0.0600 | 1 | 04/14/2018 20:29 | WG1098323 |
| Acrylonitrile | U | | 0.00215 | 0.0120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Benzene | U | | 0.000324 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Bromobenzene | U | | 0.000341 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Bromodichloromethane | U | | 0.000305 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Bromoform | U | | 0.000509 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Bromomethane | U | | 0.00161 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| n-Butylbenzene | U | | 0.000309 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| sec-Butylbenzene | U | | 0.000241 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| tert-Butylbenzene | U | | 0.000247 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Carbon tetrachloride | U | | 0.000393 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Chlorobenzene | U | | 0.000254 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Chlorodibromomethane | U | | 0.000447 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Chloroethane | U | | 0.00113 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| Chloroform | U | | 0.000275 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| Chloromethane | U | | 0.000450 | 0.00300 | 1 | 04/14/2018 20:29 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000361 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000288 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000411 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Dibromomethane | U | | 0.000458 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000366 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000287 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000271 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000855 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000239 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000318 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000363 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| cis-1,2-Dichloroethene | U | | 0.000282 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000317 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000429 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000380 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000248 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000314 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000320 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000335 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Di-isopropyl ether | U | | 0.000297 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Ethylbenzene | U | | 0.000356 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000410 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Isopropylbenzene | U | | 0.000291 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000245 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00561 | 0.0120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Methylene Chloride | U | | 0.00120 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00225 | 0.0120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000254 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Naphthalene | U | | 0.00120 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| n-Propylbenzene | U | | 0.000247 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Styrene | U | | 0.000281 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000317 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000438 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |








## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000438 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Tetrachloroethene | 0.0234 | | 0.000331 | 0.00120 | 1 | 04/15/2018 14:58 | WG1098323 |
| Toluene | U | | 0.000521 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000367 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000465 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000343 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000332 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Trichloroethene | U | | 0.000335 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000458 | 0.00600 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000889 | 0.00300 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000253 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000344 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000319 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Vinyl chloride | U | | 0.000349 | 0.00120 | 1 | 04/14/2018 20:29 | WG1098323 |
| Xylenes, Total | U | | 0.000837 | 0.00360 | 1 | 04/14/2018 20:29 | WG1098323 |
| (S) Toluene-d8 | 93.2 | | | 80.0-120 | | 04/14/2018 20:29 | WG1098323 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 04/15/2018 14:58 | WG1098323 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 04/14/2018 20:29 | WG1098323 |
| (S) Dibromofluoromethane | 128 | | | 74.0-131 | | 04/15/2018 14:58 | WG1098323 |
| (S) 4-Bromofluorobenzene | 92.6 | | | 64.0-132 | | 04/14/2018 20:29 | WG1098323 |
| (S) 4-Bromofluorobenzene | 113 | | | 64.0-132 | | 04/15/2018 14:58 | WG1098323 |











NATIONWIDE.












## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 82.4 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0121 | 0.0607 | 1 | 04/14/2018 20:48 | WG1098323 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Benzene | U | | 0.000328 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Bromobenzene | U | | 0.000345 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Bromodichloromethane | U | | 0.000308 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Bromoform | U | | 0.000514 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Bromomethane | U | | 0.00163 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| n-Butylbenzene | U | | 0.000313 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| sec-Butylbenzene | U | | 0.000244 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| tert-Butylbenzene | U | | 0.000250 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Carbon tetrachloride | U | | 0.000398 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Chlorobenzene | U | | 0.000257 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Chlorodibromomethane | U | | 0.000452 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Chloroethane | U | | 0.00115 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| Chloroform | U | | 0.000278 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| Chloromethane | U | | 0.000455 | 0.00303 | 1 | 04/14/2018 20:48 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000365 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000291 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000416 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Dibromomethane | U | | 0.000463 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000370 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000290 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000865 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000241 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000321 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000368 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| cis-1,2-Dichloroethene | U | | 0.000285 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000320 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000434 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000385 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000318 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000324 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000338 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Di-isopropyl ether | U | | 0.000301 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Ethylbenzene | U | | 0.000360 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000415 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Isopropylbenzene | U | | 0.000295 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000247 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00568 | 0.0121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Methylene Chloride | U | | 0.00121 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Naphthalene | U | | 0.00121 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| n-Propylbenzene | U | | 0.000250 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Styrene | U | | 0.000284 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000320 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000443 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |



SAMPLE RESULTS

L985609

NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000443 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Tetrachloroethene | 9.50 | | 0.0670 | 0.243 | 200 | 04/15/2018 20:27 | WG1098323 |
| Toluene | U | | 0.000526 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000371 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000471 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000347 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000336 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Trichloroethene | 0.00426 | | 0.000338 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000463 | 0.00607 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000899 | 0.00303 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000256 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000348 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000323 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Vinyl chloride | U | | 0.000353 | 0.00121 | 1 | 04/14/2018 20:48 | WG1098323 |
| Xylenes, Total | U | | 0.000847 | 0.00364 | 1 | 04/14/2018 20:48 | WG1098323 |
| (S) Toluene-d8 | 87.3 | | | 80.0-120 | | 04/14/2018 20:48 | WG1098323 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 04/15/2018 20:27 | WG1098323 |
| (S) Dibromofluoromethane | 115 | | | 74.0-131 | | 04/14/2018 20:48 | WG1098323 |
| (S) Dibromofluoromethane | 122 | | | 74.0-131 | | 04/15/2018 20:27 | WG1098323 |
| (S) 4-Bromofluorobenzene | 94.3 | | | 64.0-132 | | 04/14/2018 20:48 | WG1098323 |
| (S) 4-Bromofluorobenzene | 112 | | | 64.0-132 | | 04/15/2018 20:27 | WG1098323 |










Collected date/time: 04/11/18 09:52
L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 83.6 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0120 | 0.0598 | 1 | 04/14/2018 21:08 | WG1098323 |
| Acrylonitrile | U | | 0.00214 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Benzene | 0.000369 | J | 0.000323 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Bromobenzene | U | | 0.000340 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Bromodichloromethane | U | | 0.000304 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Bromoform | U | | 0.000507 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Bromomethane | U | | 0.00160 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| n-Butylbenzene | U | | 0.000309 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| sec-Butylbenzene | U | | 0.000240 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| tert-Butylbenzene | U | | 0.000246 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Carbon tetrachloride | U | | 0.000392 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Chlorobenzene | U | | 0.000254 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Chlorodibromomethane | U | | 0.000446 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Chloroethane | U | | 0.00113 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| Chloroform | U | | 0.000274 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| Chloromethane | U | | 0.000448 | 0.00299 | 1 | 04/14/2018 21:08 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000360 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000287 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000410 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Dibromomethane | U | | 0.000457 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000365 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000286 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000270 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000853 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000238 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000317 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000362 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| cis-1,2-Dichloroethene | U | | 0.000281 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000316 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000428 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000379 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000248 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000313 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000319 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000334 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Di-isopropyl ether | U | | 0.000297 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Ethylbenzene | U | | 0.000355 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000409 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Isopropylbenzene | U | | 0.000291 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000244 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00560 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Methylene Chloride | U | | 0.00120 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00225 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000254 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Naphthalene | U | | 0.00120 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| n-Propylbenzene | U | | 0.000246 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Styrene | U | | 0.000280 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000316 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000437 | 0.0120 | 1 | 04/14/2018 21:08 | WG1098323 |













SAMPLE RESULTS — FLORIDA NATIONWIDE.

Collected date/time: 04/11/18 09:52

L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000437 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Tetrachloroethene | 2.48 | | 0.0330 | 0.120 | 100 | 04/15/2018 20:48 | WG1098323 |
| Toluene | U | | 0.000519 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000366 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000464 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000342 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000331 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Trichloroethene | 0.00263 | | 0.000334 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000457 | 0.00598 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000886 | 0.00299 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000252 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000343 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000318 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Vinyl chloride | U | | 0.000348 | 0.00120 | 1 | 04/14/2018 21:08 | WG1098323 |
| Xylenes, Total | U | | 0.000835 | 0.00359 | 1 | 04/14/2018 21:08 | WG1098323 |
| (S) Toluene-d8 | 113 | | | 80.0-120 | | 04/15/2018 20:48 | WG1098323 |
| (S) Toluene-d8 | 92.2 | | | 80.0-120 | | 04/14/2018 21:08 | WG1098323 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 04/14/2018 21:08 | WG1098323 |
| (S) Dibromofluoromethane | 114 | | | 74.0-131 | | 04/15/2018 20:48 | WG1098323 |
| (S) 4-Bromofluorobenzene | 116 | | | 64.0-132 | | 04/15/2018 20:48 | WG1098323 |
| (S) 4-Bromofluorobenzene | 94.7 | | | 64.0-132 | | 04/14/2018 21:08 | WG1098323 |










SAMPLE RESULTS

L985609

NATIONWIDE.

Collected date/time: 04/11/18 10:00

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 87.4 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0114 | 0.0572 | 1 | 04/14/2018 21:27 | WG1098323 |
| Acrylonitrile | U | | 0.00205 | 0.0114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Benzene | U | | 0.000309 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Bromobenzene | U | | 0.000325 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Bromodichloromethane | U | | 0.000291 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Bromoform | U | | 0.000485 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Bromomethane | U | | 0.00153 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| n-Butylbenzene | U | | 0.000295 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| sec-Butylbenzene | U | | 0.000230 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| tert-Butylbenzene | U | | 0.000236 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Carbon tetrachloride | U | | 0.000375 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Chlorobenzene | U | | 0.000243 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Chlorodibromomethane | U | | 0.000427 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Chloroethane | U | | 0.00108 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| Chloroform | U | | 0.000262 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| Chloromethane | U | | 0.000429 | 0.00286 | 1 | 04/14/2018 21:27 | WG1098323 |
| 2-Chlorotoluene | U | | 0.000344 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 4-Chlorotoluene | U | | 0.000275 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00120 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2-Dibromoethane | U | | 0.000392 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Dibromomethane | U | | 0.000437 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2-Dichlorobenzene | U | | 0.000349 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,3-Dichlorobenzene | U | | 0.000273 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,4-Dichlorobenzene | U | | 0.000259 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Dichlorodifluoromethane | U | | 0.000816 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,1-Dichloroethane | U | | 0.000228 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2-Dichloroethane | U | | 0.000303 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,1-Dichloroethene | U | | 0.000347 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| cis-1,2-Dichloroethene | 0.00278 | | 0.000269 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| trans-1,2-Dichloroethene | U | | 0.000302 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2-Dichloropropane | U | | 0.000410 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,1-Dichloropropene | U | | 0.000363 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,3-Dichloropropane | U | | 0.000237 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| cis-1,3-Dichloropropene | U | | 0.000300 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| trans-1,3-Dichloropropene | U | | 0.000306 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 2,2-Dichloropropane | U | | 0.000319 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Di-isopropyl ether | U | | 0.000284 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Ethylbenzene | U | | 0.000340 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Hexachloro-1,3-butadiene | U | | 0.000391 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Isopropylbenzene | U | | 0.000278 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| p-Isopropyltoluene | U | | 0.000233 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 2-Butanone (MEK) | U | | 0.00536 | 0.0114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Methylene Chloride | U | | 0.00114 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00215 | 0.0114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Methyl tert-butyl ether | U | | 0.000243 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Naphthalene | U | | 0.00114 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| n-Propylbenzene | U | | 0.000236 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Styrene | U | | 0.000268 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,1,1,2-Tetrachloroethane | 0.000808 | J | 0.000302 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000418 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |









B-33-9   Case 3:20-cv-07923-EMC   Document 247   Filed 07/29/24   Page 1252 of 1302
Collected date/time:  04/11/18 10:00
L985609

SAMPLE RESULTS   NATIONWIDE.

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000418 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Tetrachloroethene | 5.22 | | 0.0316 | 0.114 | 100 | 04/15/2018 21:08 | WG1098323 |
| Toluene | U | | 0.000497 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2,3-Trichlorobenzene | U | | 0.000350 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2,4-Trichlorobenzene | U | | 0.000444 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,1,1-Trichloroethane | U | | 0.000327 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,1,2-Trichloroethane | U | | 0.000317 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Trichloroethene | 0.00941 | | 0.000319 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Trichlorofluoromethane | U | | 0.000437 | 0.00572 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2,3-Trichloropropane | U | | 0.000848 | 0.00286 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2,4-Trimethylbenzene | U | | 0.000241 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,2,3-Trimethylbenzene | U | J4 | 0.000328 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| 1,3,5-Trimethylbenzene | U | | 0.000304 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Vinyl chloride | U | | 0.000333 | 0.00114 | 1 | 04/14/2018 21:27 | WG1098323 |
| Xylenes, Total | U | | 0.000799 | 0.00343 | 1 | 04/14/2018 21:27 | WG1098323 |
| (S) Toluene-d8 | 87.5 | | | 80.0-120 | | 04/14/2018 21:27 | WG1098323 |
| (S) Toluene-d8 | 109 | | | 80.0-120 | | 04/15/2018 21:08 | WG1098323 |
| (S) Dibromofluoromethane | 115 | | | 74.0-131 | | 04/14/2018 21:27 | WG1098323 |
| (S) Dibromofluoromethane | 121 | | | 74.0-131 | | 04/15/2018 21:08 | WG1098323 |
| (S) 4-Bromofluorobenzene | 108 | | | 64.0-132 | | 04/15/2018 21:08 | WG1098323 |
| (S) 4-Bromofluorobenzene | 97.4 | | | 64.0-132 | | 04/14/2018 21:27 | WG1098323 |










L985609

Collected date/time: 04/11/18 10:08







## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 89.6 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0112 | 0.0558 | 1 | 04/14/2018 19:08 | WG1098383 |
| Acrylonitrile | U | | 0.00200 | 0.0112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Benzene | 0.000384 | J | 0.000301 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Bromobenzene | U | | 0.000317 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Bromodichloromethane | U | | 0.000283 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Bromoform | U | | 0.000473 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Bromomethane | U | | 0.00149 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| n-Butylbenzene | U | | 0.000288 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| sec-Butylbenzene | U | | 0.000224 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| tert-Butylbenzene | U | | 0.000230 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Carbon tetrachloride | U | | 0.000366 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Chlorobenzene | U | | 0.000236 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Chlorodibromomethane | U | | 0.000416 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Chloroethane | U | | 0.00106 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| Chloroform | U | | 0.000255 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| Chloromethane | U | | 0.000418 | 0.00279 | 1 | 04/14/2018 19:08 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000336 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000268 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00117 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000383 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Dibromomethane | U | | 0.000426 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000340 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000267 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000252 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000795 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000222 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000296 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000338 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| cis-1,2-Dichloroethene | 0.00163 | | 0.000262 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000295 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000399 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000354 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000231 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000292 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000298 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000311 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Di-isopropyl ether | U | | 0.000277 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Ethylbenzene | U | | 0.000331 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000382 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Isopropylbenzene | U | | 0.000271 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000228 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00522 | 0.0112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Methylene Chloride | U | | 0.00112 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00210 | 0.0112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000236 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Naphthalene | U | | 0.00112 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| n-Propylbenzene | U | | 0.000230 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Styrene | U | | 0.000261 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000295 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000407 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |

B-33-12     Case 3:20-cv-07923-EMC   Document 247   Filed 07/29/24   Page 1254 of 1302   SAMPLE RESULTS   NATIONWIDE.

Collected date/time: 04/11/18 10:08     L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000407 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Tetrachloroethene | 6.72 | | 0.0616 | 0.223 | 200 | 04/14/2018 13:54 | WG1098383 |
| Toluene | U | | 0.000484 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000341 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000433 | 0.0012 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000319 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000309 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Trichloroethene | 0.00387 | | 0.000311 | 0.0012 | 1 | 04/14/2018 19:08 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000426 | 0.00558 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000827 | 0.00279 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000235 | 0.0012 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000320 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000297 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Vinyl chloride | U | | 0.000325 | 0.00112 | 1 | 04/14/2018 19:08 | WG1098383 |
| Xylenes, Total | U | | 0.000779 | 0.00335 | 1 | 04/14/2018 19:08 | WG1098383 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 04/18/2018 13:54 | WG1098383 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 04/14/2018 19:08 | WG1098383 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 | | 04/18/2018 13:54 | WG1098383 |
| (S) Dibromofluoromethane | 111 | | | 74.0-131 | | 04/14/2018 19:08 | WG1098383 |
| (S) 4-Bromofluorobenzene | 89.0 | | | 64.0-132 | | 04/18/2018 13:54 | WG1098383 |
| (S) 4-Bromofluorobenzene | 103 | | | 64.0-132 | | 04/14/2018 19:08 | WG1098383 |










B-33-15

Case 3:20-cv-07923-EMC SAMPLE RESULTS 07/29/24 Page 1255 of 1302 NATIONWIDE.

L985609

Collected date/time: 04/11/18 10:15

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 78.3 | | 1 | 04/18/2018 13:55 | WG1099003 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0128 | 0.0638 | 1 | 04/14/2018 19:28 | WG1098383 |
| Acrylonitrile | U | | 0.00228 | 0.0128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Benzene | U | | 0.000345 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Bromobenzene | U | | 0.000362 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Bromodichloromethane | U | | 0.000324 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Bromoform | U | | 0.000541 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Bromomethane | U | | 0.00171 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| n-Butylbenzene | U | | 0.000329 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| sec-Butylbenzene | U | | 0.000257 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| tert-Butylbenzene | U | | 0.000263 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Carbon tetrachloride | U | | 0.000419 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Chlorobenzene | U | | 0.000271 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Chlorodibromomethane | U | | 0.000476 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Chloroethane | U | | 0.00121 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| Chloroform | U | | 0.000292 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| Chloromethane | U | | 0.000479 | 0.00319 | 1 | 04/14/2018 19:28 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000384 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000306 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00134 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000438 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Dibromomethane | U | | 0.000488 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000389 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000305 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000288 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000910 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000254 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000338 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000387 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000300 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000337 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000457 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000405 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000264 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000334 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000341 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000356 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Di-isopropyl ether | U | | 0.000317 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Ethylbenzene | U | | 0.000379 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000437 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Isopropylbenzene | U | | 0.000310 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000260 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00597 | 0.0128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Methylene Chloride | U | | 0.00128 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00240 | 0.0128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000271 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Naphthalene | U | | 0.00128 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| n-Propylbenzene | U | | 0.000263 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Styrene | U | | 0.000299 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000337 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000466 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |







## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000466 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Tetrachloroethene | 0.703 | | 0.00881 | 0.0319 | 25 | 04/17/2018 18:46 | WG1098383 |
| Toluene | U | | 0.000554 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000391 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000495 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000365 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000354 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Trichloroethene | 0.000453 | J | 0.000356 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000488 | 0.00638 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000946 | 0.00319 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000269 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000366 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000340 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Vinyl chloride | U | | 0.000371 | 0.00128 | 1 | 04/14/2018 19:28 | WG1098383 |
| Xylenes, Total | U | | 0.000891 | 0.00383 | 1 | 04/14/2018 19:28 | WG1098383 |
| *(S) Toluene-d8* | *118* | | | *80.0-120* | | *04/17/2018 18:46* | WG1098383 |
| *(S) Toluene-d8* | *104* | | | *80.0-120* | | *04/14/2018 19:28* | WG1098383 |
| *(S) Dibromofluoromethane* | *115* | | | *74.0-131* | | *04/14/2018 19:28* | WG1098383 |
| *(S) Dibromofluoromethane* | *111* | | | *74.0-131* | | *04/17/2018 18:46* | WG1098383 |
| *(S) 4-Bromofluorobenzene* | *99.7* | | | *64.0-132* | | *04/14/2018 19:28* | WG1098383 |
| *(S) 4-Bromofluorobenzene* | *110* | | | *64.0-132* | | *04/17/2018 18:46* | WG1098383 |

B-33-18  Case 3:20-cv-07923-EMC  Document 247  Filed 07/29/24  Page 1257 of 1302  NATIONWIDE.

Collected date/time:  04/11/18 10:23

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result<br>% | Qualifier | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 86.3 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry)<br>mg/kg | Qualifier | MDL (dry)<br>mg/kg | RDL (dry)<br>mg/kg | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0116 | 0.0579 | 1 | 04/14/2018 19:48 | WG1098383 |
| Acrylonitrile | U | | 0.00207 | 0.0116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Benzene | U | | 0.000313 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Bromobenzene | U | | 0.000329 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Bromodichloromethane | U | | 0.000294 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Bromoform | U | | 0.000491 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Bromomethane | U | | 0.00155 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| n-Butylbenzene | U | | 0.000299 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| sec-Butylbenzene | U | | 0.000233 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| tert-Butylbenzene | U | | 0.000239 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Carbon tetrachloride | U | | 0.000380 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Chlorobenzene | U | | 0.000246 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Chlorodibromomethane | U | | 0.000432 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Chloroethane | U | | 0.00110 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| Chloroform | U | | 0.000265 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| Chloromethane | U | | 0.000435 | 0.00290 | 1 | 04/14/2018 19:48 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000349 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000278 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00122 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000398 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Dibromomethane | U | | 0.000443 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000353 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000277 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000262 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000826 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000231 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000307 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000351 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000272 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000306 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000415 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000367 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000240 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000304 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000309 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000323 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Di-isopropyl ether | U | | 0.000287 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Ethylbenzene | U | | 0.000344 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000396 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Isopropylbenzene | U | | 0.000282 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000236 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00542 | 0.0116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Methylene Chloride | U | | 0.00116 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00218 | 0.0116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000246 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Naphthalene | U | | 0.00116 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| n-Propylbenzene | U | | 0.000239 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Styrene | U | | 0.000271 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000306 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000423 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |












SAMPLE RESULTS  NATIONWIDE.

Collected date/time: 04/11/18 10:23

L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000423 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Tetrachloroethene | 0.569 | | 0.00800 | 0.0290 | 25 | 04/17/2018 19:07 | WG1098383 |
| Toluene | U | | 0.000503 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000355 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000450 | 0.0116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000331 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000321 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Trichloroethene | 0.000408 | J | 0.000323 | 0.0116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000443 | 0.00579 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000859 | 0.00290 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000245 | 0.0116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000333 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000308 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Vinyl chloride | U | | 0.000337 | 0.00116 | 1 | 04/14/2018 19:48 | WG1098383 |
| Xylenes, Total | U | | 0.000809 | 0.00348 | 1 | 04/14/2018 19:48 | WG1098383 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 04/14/2018 19:48 | WG1098383 |
| (S) Toluene-d8 | 115 | | | 80.0-120 | | 04/17/2018 19:07 | WG1098383 |
| (S) Dibromofluoromethane | 111 | | | 74.0-131 | | 04/17/2018 19:07 | WG1098383 |
| (S) Dibromofluoromethane | 112 | | | 74.0-131 | | 04/14/2018 19:48 | WG1098383 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 04/14/2018 19:48 | WG1098383 |
| (S) 4-Bromofluorobenzene | 109 | | | 64.0-132 | | 04/17/2018 19:07 | WG1098383 |










Collected date/time: 04/11/18 10:30

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 86.1 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0116 | 0.0581 | 1 | 04/14/2018 20:08 | WG1098383 |
| Acrylonitrile | U | | 0.00208 | 0.0116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Benzene | 0.000700 | J | 0.000314 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Bromobenzene | U | | 0.000330 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Bromodichloromethane | U | | 0.000295 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Bromoform | U | | 0.000493 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Bromomethane | U | | 0.00156 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| n-Butylbenzene | U | | 0.000300 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| sec-Butylbenzene | U | | 0.000234 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| tert-Butylbenzene | U | | 0.000239 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Carbon tetrachloride | U | | 0.000381 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Chlorobenzene | U | | 0.000246 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Chlorodibromomethane | U | | 0.000433 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Chloroethane | U | | 0.00110 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| Chloroform | U | | 0.000266 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| Chloromethane | U | | 0.000436 | 0.00290 | 1 | 04/14/2018 20:08 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000350 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000279 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00122 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000399 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Dibromomethane | U | | 0.000444 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000354 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000278 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000263 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000828 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000231 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000308 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000352 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000273 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000307 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000416 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000368 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000241 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000304 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000310 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000324 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Di-isopropyl ether | U | | 0.000288 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Ethylbenzene | U | | 0.000345 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000397 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Isopropylbenzene | U | | 0.000282 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000237 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00544 | 0.0116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Methylene Chloride | U | | 0.00116 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00218 | 0.0116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000246 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Naphthalene | U | | 0.00116 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| n-Propylbenzene | U | | 0.000239 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Styrene | U | | 0.000272 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000307 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000424 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |











Collected date/time: 04/11/18 10:30

L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000424 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Tetrachloroethene | 0.0814 | | 0.000321 | 0.00116 | 1 | 04/17/2018 19:28 | WG1098383 |
| Toluene | U | | 0.000504 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000356 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000451 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000332 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000322 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Trichloroethene | U | | 0.000324 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000444 | 0.00581 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000861 | 0.00290 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000245 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000333 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000309 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Vinyl chloride | U | | 0.000338 | 0.00116 | 1 | 04/14/2018 20:08 | WG1098383 |
| Xylenes, Total | U | | 0.000811 | 0.00349 | 1 | 04/14/2018 20:08 | WG1098383 |
| (S) Toluene-d8 | 101 | | | 80.0-120 | | 04/14/2018 20:08 | WG1098383 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 04/17/2018 19:28 | WG1098383 |
| (S) Dibromofluoromethane | 112 | | | 74.0-131 | | 04/14/2018 20:08 | WG1098383 |
| (S) Dibromofluoromethane | 121 | | | 74.0-131 | | 04/17/2018 19:28 | WG1098383 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 04/14/2018 20:08 | WG1098383 |
| (S) 4-Bromofluorobenzene | 110 | | | 64.0-132 | | 04/17/2018 19:28 | WG1098383 |











B-34-3
Case 3:20-cv-07923-EMC Document 237-16 Filed 02/09/24 Page 1261 of 1302 NATIONWIDE.

SAMPLE RESULTS
Collected date/time: 04/11/18 07:32
L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 82.9 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0121 | 0.0603 | 1 | 04/14/2018 20:28 | WG1098383 |
| Acrylonitrile | U | | 0.00216 | 0.0121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Benzene | U | | 0.000326 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Bromobenzene | U | | 0.000343 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Bromodichloromethane | U | | 0.000307 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Bromoform | U | | 0.000512 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Bromomethane | U | | 0.00162 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| n-Butylbenzene | U | | 0.000311 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| sec-Butylbenzene | U | | 0.000243 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| tert-Butylbenzene | U | | 0.000249 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Carbon tetrachloride | U | | 0.000396 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Chlorobenzene | U | | 0.000256 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Chlorodibromomethane | U | | 0.000450 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Chloroethane | U | | 0.00114 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| Chloroform | U | | 0.000276 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| Chloromethane | U | | 0.000453 | 0.00302 | 1 | 04/14/2018 20:28 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000363 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000290 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000414 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Dibromomethane | U | | 0.000461 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000368 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000288 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000273 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000860 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000240 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000320 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000366 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000284 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000319 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000432 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000383 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000250 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000316 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000322 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000337 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Di-isopropyl ether | U | | 0.000299 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Ethylbenzene | U | | 0.000358 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000413 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Isopropylbenzene | U | | 0.000293 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000246 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00565 | 0.0121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Methylene Chloride | U | | 0.00121 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00227 | 0.0121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000256 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Naphthalene | U | | 0.00121 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| n-Propylbenzene | U | | 0.000249 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Styrene | U | | 0.000282 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000319 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000440 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |









SAMPLE RESULTS
NATIONWIDE.

Collected date/time:   04/11/18 07:32

L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000440 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Tetrachloroethene | 6.19 | | 0.0333 | 0.121 | 100 | 04/18/2018 14:13 | WG1098383 |
| Toluene | U | | 0.000524 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000369 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000468 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000345 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000334 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Trichloroethene | 0.000413 | J | 0.000337 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000461 | 0.00603 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000894 | 0.00302 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000255 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000346 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000321 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Vinyl chloride | U | | 0.000351 | 0.00121 | 1 | 04/14/2018 20:28 | WG1098383 |
| Xylenes, Total | U | | 0.000842 | 0.00362 | 1 | 04/14/2018 20:28 | WG1098383 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 04/14/2018 20:28 | WG1098383 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 04/18/2018 14:13 | WG1098383 |
| (S) Dibromofluoromethane | 99.0 | | | 74.0-131 | | 04/18/2018 14:13 | WG1098383 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 04/14/2018 20:28 | WG1098383 |
| (S) 4-Bromofluorobenzene | 85.0 | | | 64.0-132 | | 04/18/2018 14:13 | WG1098383 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 04/14/2018 20:28 | WG1098383 |











SAMPLE RESULTS   PANGEA NATIONWIDE.

Collected date/time:  04/11/18 07:40

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 81.1 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0123 | 0.0617 | 1 | 04/14/2018 20:48 | WG1098383 |
| Acrylonitrile | U | | 0.00221 | 0.0123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Benzene | U | | 0.000333 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Bromobenzene | U | | 0.000350 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Bromodichloromethane | U | | 0.000313 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Bromoform | U | | 0.000523 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Bromomethane | U | | 0.00165 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| n-Butylbenzene | U | | 0.000318 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| sec-Butylbenzene | U | | 0.000248 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| tert-Butylbenzene | U | | 0.000254 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Carbon tetrachloride | U | | 0.000405 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Chlorobenzene | U | | 0.000261 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Chlorodibromomethane | U | | 0.000460 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Chloroethane | U | | 0.00117 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| Chloroform | U | | 0.000282 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| Chloromethane | U | | 0.000463 | 0.00308 | 1 | 04/14/2018 20:48 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000371 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000296 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00130 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000423 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Dibromomethane | U | | 0.000471 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000376 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000295 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000279 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000879 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000245 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000327 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000374 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| cis-1,2-Dichloroethene | 0.00156 | | 0.000290 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000326 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000442 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000391 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000255 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000323 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000329 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000344 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Di-isopropyl ether | U | | 0.000306 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Ethylbenzene | U | | 0.000366 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000422 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Isopropylbenzene | U | | 0.000300 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000252 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00577 | 0.0123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Methylene Chloride | U | | 0.00123 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00232 | 0.0123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000261 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Naphthalene | U | | 0.00123 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| n-Propylbenzene | U | | 0.000254 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Styrene | U | | 0.000289 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000326 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000450 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |










Case 3:20-cv-07923-EMC SAMPLE RESULTS 07/29/24 Page 1264 of 1302 NATIONWIDE.
L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---------|-------------|-----------|-----------|-----------|----------|---------|-------|
|         | mg/kg       |           | mg/kg     | mg/kg     |          | date / time |    |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000450 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Tetrachloroethene | 7.09 | | 0.0170 | 0.0617 | 50 | 04/17/2018 20:38 | WG1098383 |
| Toluene | U | | 0.000535 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000377 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000479 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000353 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000342 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Trichloroethene | 0.00727 | | 0.000344 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000471 | 0.00617 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000914 | 0.00308 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000260 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000354 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000328 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Vinyl chloride | U | | 0.000359 | 0.00123 | 1 | 04/14/2018 20:48 | WG1098383 |
| Xylenes, Total | U | | 0.000861 | 0.00370 | 1 | 04/14/2018 20:48 | WG1098383 |
| (S) Toluene-d8 | 113 | | | 80.0-120 | | 04/17/2018 20:38 | WG1098383 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 04/14/2018 20:48 | WG1098383 |
| (S) Dibromofluoromethane | 114 | | | 74.0-131 | | 04/17/2018 20:38 | WG1098383 |
| (S) Dibromofluoromethane | 111 | | | 74.0-131 | | 04/14/2018 20:48 | WG1098383 |
| (S) 4-Bromofluorobenzene | 110 | | | 64.0-132 | | 04/17/2018 20:38 | WG1098383 |
| (S) 4-Bromofluorobenzene | 100 | | | 64.0-132 | | 04/14/2018 20:48 | WG1098383 |










Collected date/time: 04/11/18 07:45                                    L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 87.8 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0114 | 0.0570 | 1 | 04/14/2018 21:08 | WG1098383 |
| Acrylonitrile | U | | 0.00204 | 0.0114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Benzene | 0.000744 | J | 0.000308 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Bromobenzene | U | | 0.000324 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Bromodichloromethane | U | | 0.000289 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Bromoform | U | | 0.000483 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Bromomethane | U | | 0.00153 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| n-Butylbenzene | U | | 0.000294 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| sec-Butylbenzene | U | | 0.000229 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| tert-Butylbenzene | U | | 0.000235 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Carbon tetrachloride | U | | 0.000374 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Chlorobenzene | U | | 0.000242 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Chlorodibromomethane | U | | 0.000425 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Chloroethane | U | | 0.00108 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| Chloroform | U | | 0.000261 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| Chloromethane | U | | 0.000427 | 0.00285 | 1 | 04/14/2018 21:08 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000343 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000273 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00120 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000391 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Dibromomethane | U | | 0.000435 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000347 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000272 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000257 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000812 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000227 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000302 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000345 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| cis-1,2-Dichloroethene | 0.000443 | J | 0.000268 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000301 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000408 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000361 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000236 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000299 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000304 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000318 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Di-isopropyl ether | U | | 0.000283 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Ethylbenzene | U | | 0.000338 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000390 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Isopropylbenzene | U | | 0.000277 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000232 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00533 | 0.0114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Methylene Chloride | U | | 0.00114 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00214 | 0.0114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000242 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Naphthalene | U | | 0.00114 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| n-Propylbenzene | U | | 0.000235 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Styrene | U | | 0.000267 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000301 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000416 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |







Collected date/time: 04/11/18 07:45      L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000416 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Tetrachloroethene | 2.35 | | 0.00786 | 0.0285 | 25 | 04/17/2018 20:59 | WG1098383 |
| Toluene | U | | 0.000494 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000349 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000442 | 0.0014 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000326 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000316 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Trichloroethene | 0.00182 | | 0.000318 | 0.0014 | 1 | 04/14/2018 21:08 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000435 | 0.00570 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000844 | 0.00285 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000240 | 0.0014 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000327 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000303 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Vinyl chloride | U | | 0.000332 | 0.00114 | 1 | 04/14/2018 21:08 | WG1098383 |
| Xylenes, Total | U | | 0.000795 | 0.00342 | 1 | 04/14/2018 21:08 | WG1098383 |
| (S) Toluene-d8 | 117 | | | 80.0-120 | | 04/17/2018 20:59 | WG1098383 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 04/14/2018 21:08 | WG1098383 |
| (S) Dibromofluoromethane | 109 | | | 74.0-131 | | 04/17/2018 20:59 | WG1098383 |
| (S) Dibromofluoromethane | 114 | | | 74.0-131 | | 04/14/2018 21:08 | WG1098383 |
| (S) 4-Bromofluorobenzene | 112 | | | 64.0-132 | | 04/17/2018 20:59 | WG1098383 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 04/14/2018 21:08 | WG1098383 |











SAMPLE RESULTS

Collected date/time: 04/11/18 07:50

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 80.5 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0124 | 0.0621 | 1 | 04/14/2018 21:27 | WG1098383 |
| Acrylonitrile | U | | 0.00222 | 0.0124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Benzene | U | | 0.000335 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Bromobenzene | U | | 0.000353 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Bromodichloromethane | U | | 0.000315 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Bromoform | U | | 0.000526 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Bromomethane | U | | 0.00166 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| n-Butylbenzene | U | | 0.000320 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| sec-Butylbenzene | U | | 0.000250 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| tert-Butylbenzene | U | | 0.000256 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Carbon tetrachloride | U | | 0.000407 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Chlorobenzene | U | | 0.000263 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Chlorodibromomethane | U | | 0.000463 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Chloroethane | U | | 0.00117 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| Chloroform | U | | 0.000284 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| Chloromethane | U | | 0.000466 | 0.00310 | 1 | 04/14/2018 21:27 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000374 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000298 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00130 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000426 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Dibromomethane | U | | 0.000474 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000379 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000297 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000281 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000885 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000247 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000329 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000376 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000292 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000328 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000445 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000394 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000257 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000325 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000332 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000346 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Di-isopropyl ether | U | | 0.000308 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Ethylbenzene | U | | 0.000369 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000425 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Isopropylbenzene | U | | 0.000302 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000253 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00581 | 0.0124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Methylene Chloride | U | | 0.00124 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00233 | 0.0124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000263 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Naphthalene | U | | 0.00124 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| n-Propylbenzene | U | | 0.000256 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Styrene | U | | 0.000291 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000328 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000453 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |






B-34-15    Case 3:20-cv-07923-EMC   SAMPLE RESULTS Filed 02/29/24   Page 1268 of 1302   NATIONWIDE.

Collected date/time: 04/11/18 07:50

L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000453 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Tetrachloroethene | 0.808 | | 0.00857 | 0.0310 | 25 | 04/17/2018 21:19 | WG1098383 |
| Toluene | U | | 0.000539 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000380 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000482 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000355 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000344 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Trichloroethene | 0.000405 | J | 0.000346 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000474 | 0.00621 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000920 | 0.00310 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000262 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000356 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000330 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Vinyl chloride | U | | 0.000361 | 0.00124 | 1 | 04/14/2018 21:27 | WG1098383 |
| Xylenes, Total | U | | 0.000867 | 0.00372 | 1 | 04/14/2018 21:27 | WG1098383 |
| (S) Toluene-d8 | 103 | | | 80.0-120 | | 04/14/2018 21:27 | WG1098383 |
| (S) Toluene-d8 | 116 | | | 80.0-120 | | 04/17/2018 21:19 | WG1098383 |
| (S) Dibromofluoromethane | 111 | | | 74.0-131 | | 04/17/2018 21:19 | WG1098383 |
| (S) Dibromofluoromethane | 117 | | | 74.0-131 | | 04/14/2018 21:27 | WG1098383 |
| (S) 4-Bromofluorobenzene | 97.7 | | | 64.0-132 | | 04/14/2018 21:27 | WG1098383 |
| (S) 4-Bromofluorobenzene | 109 | | | 64.0-132 | | 04/17/2018 21:19 | WG1098383 |











B-34-18    Case 3:20-cv-07923-EMC  SAMPLE RESULTS  Document 251 Filed 02/29/24  Page 1269 of 1302  NATIONWIDE.

Collected date/time: 04/11/18 08:00             L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result<br>% | Qualifier | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 83.1 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry)<br>mg/kg | Qualifier | MDL (dry)<br>mg/kg | RDL (dry)<br>mg/kg | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0120 | 0.0602 | 1 | 04/14/2018 21:47 | WG1098383 |
| Acrylonitrile | U | | 0.00215 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Benzene | 0.000507 | J | 0.000325 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Bromobenzene | U | | 0.000342 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Bromodichloromethane | U | | 0.000306 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Bromoform | U | | 0.000510 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Bromomethane | U | | 0.00161 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| n-Butylbenzene | U | | 0.000310 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| sec-Butylbenzene | U | | 0.000242 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| tert-Butylbenzene | U | | 0.000248 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Carbon tetrachloride | U | | 0.000395 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Chlorobenzene | U | | 0.000255 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Chlorodibromomethane | U | | 0.000449 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Chloroethane | U | | 0.00114 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| Chloroform | U | | 0.000276 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| Chloromethane | U | | 0.000451 | 0.00301 | 1 | 04/14/2018 21:47 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000362 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000289 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00126 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000413 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Dibromomethane | U | | 0.000460 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000367 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000288 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000272 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000858 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000239 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000319 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000365 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000283 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000318 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000431 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000381 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000249 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000315 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000321 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000336 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Di-isopropyl ether | U | | 0.000298 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Ethylbenzene | U | | 0.000357 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000411 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Isopropylbenzene | U | | 0.000292 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000245 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00563 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Methylene Chloride | U | | 0.00120 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00226 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000255 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Naphthalene | U | | 0.00120 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| n-Propylbenzene | U | | 0.000248 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Styrene | U | | 0.000282 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000318 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000439 | 0.0120 | 1 | 04/14/2018 21:47 | WG1098383 |













| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | 1645.001 | L985609 | 04/20/18 19:19 | 55 of 88 |

SAMPLE RESULTS    NATIONWIDE.

Collected date/time: 04/11/18 08:00     L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000439 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Tetrachloroethene | 0.759 | | 0.00830 | 0.0301 | 25 | 04/17/2018 21:40 | WG1098383 |
| Toluene | U | | 0.000522 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000368 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000467 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000344 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000333 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Trichloroethene | 0.000395 | J | 0.000336 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000460 | 0.00602 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000891 | 0.00301 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000254 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000345 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000320 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Vinyl chloride | U | | 0.000350 | 0.00120 | 1 | 04/14/2018 21:47 | WG1098383 |
| Xylenes, Total | U | | 0.000840 | 0.00361 | 1 | 04/14/2018 21:47 | WG1098383 |
| (S) Toluene-d8 | 102 | | | 80.0-120 | | 04/14/2018 21:47 | WG1098383 |
| (S) Toluene-d8 | 115 | | | 80.0-120 | | 04/17/2018 21:40 | WG1098383 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 04/17/2018 21:40 | WG1098383 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 04/14/2018 21:47 | WG1098383 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 04/14/2018 21:47 | WG1098383 |
| (S) 4-Bromofluorobenzene | 112 | | | 64.0-132 | | 04/17/2018 21:40 | WG1098383 |












SAMPLE RESULTS

NATIONWIDE.

Collected date/time:  04/11/18 08:08

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 91.5 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0109 | 0.0546 | 1 | 04/14/2018 22:07 | WG1098383 |
| Acrylonitrile | U | | 0.00196 | 0.0109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Benzene | U | | 0.000295 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Bromobenzene | U | | 0.000310 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Bromodichloromethane | U | | 0.000277 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Bromoform | U | | 0.000463 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Bromomethane | U | | 0.00146 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| n-Butylbenzene | U | | 0.000282 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| sec-Butylbenzene | U | | 0.000220 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| tert-Butylbenzene | U | | 0.000225 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Carbon tetrachloride | U | | 0.000358 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Chlorobenzene | U | | 0.000232 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Chlorodibromomethane | U | | 0.000407 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Chloroethane | U | | 0.00103 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| Chloroform | U | | 0.000250 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| Chloromethane | U | | 0.000410 | 0.00273 | 1 | 04/14/2018 22:07 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000329 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000262 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00115 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000375 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Dibromomethane | U | | 0.000417 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000333 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000261 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000247 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000779 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000217 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000289 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000331 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000257 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000288 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000391 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000346 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000226 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000286 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000292 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000305 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Di-isopropyl ether | U | | 0.000271 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Ethylbenzene | U | | 0.000324 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000374 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Isopropylbenzene | U | | 0.000265 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000223 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00511 | 0.0109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Methylene Chloride | U | | 0.00109 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00205 | 0.0109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000232 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Naphthalene | U | | 0.00109 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| n-Propylbenzene | U | | 0.000225 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Styrene | U | | 0.000256 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000288 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000399 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |













| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | 1645.001 | L985609 | 04/20/18 19:19 | 57 of 88 |

B-34-20

Case 3:20-cv-07923-EMC Document 247 Filed 02/29/24 Page 1272 of 1302

Collected date/time: 04/11/18 08:08

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000399 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Tetrachloroethene | 0.0185 | | 0.000301 | 0.00109 | 1 | 04/17/2018 22:00 | WG1098383 |
| Toluene | U | | 0.000474 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000334 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000424 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000312 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000303 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Trichloroethene | U | | 0.000305 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000417 | 0.00546 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000809 | 0.00273 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000230 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000314 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000291 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Vinyl chloride | U | | 0.000318 | 0.00109 | 1 | 04/14/2018 22:07 | WG1098383 |
| Xylenes, Total | U | | 0.000762 | 0.00328 | 1 | 04/14/2018 22:07 | WG1098383 |
| (S) Toluene-d8 | 104 | | | 80.0-120 | | 04/17/2018 22:00 | WG1098383 |
| (S) Toluene-d8 | 99.0 | | | 80.0-120 | | 04/14/2018 22:07 | WG1098383 |
| (S) Dibromofluoromethane | 112 | | | 74.0-131 | | 04/14/2018 22:07 | WG1098383 |
| (S) Dibromofluoromethane | 119 | | | 74.0-131 | | 04/17/2018 22:00 | WG1098383 |
| (S) 4-Bromofluorobenzene | 99.5 | | | 64.0-132 | | 04/14/2018 22:07 | WG1098383 |
| (S) 4-Bromofluorobenzene | 109 | | | 64.0-132 | | 04/17/2018 22:00 | WG1098383 |










B-35-9

Case 3:20-cv-07923-EMC SAMPLE RESULTS Filed 02/09/24 Page 1273 of 1302 NATIONWIDE.

Collected date/time: 04/11/18 14:15
L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result<br>% | Qualifier | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 86.4 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry)<br>mg/kg | Qualifier | MDL (dry)<br>mg/kg | RDL (dry)<br>mg/kg | Dilution | Analysis<br>date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0116 | 0.0579 | 1 | 04/14/2018 22:27 | WG1098383 |
| Acrylonitrile | U | | 0.00207 | 0.0116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Benzene | U | | 0.000313 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Bromobenzene | U | | 0.000329 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Bromodichloromethane | U | | 0.000294 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Bromoform | U | | 0.000491 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Bromomethane | U | | 0.00155 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| n-Butylbenzene | U | | 0.000299 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| sec-Butylbenzene | U | | 0.000233 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| tert-Butylbenzene | U | | 0.000239 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Carbon tetrachloride | U | | 0.000380 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Chlorobenzene | U | | 0.000245 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Chlorodibromomethane | U | | 0.000432 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Chloroethane | U | | 0.00110 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| Chloroform | U | | 0.000265 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| Chloromethane | U | | 0.000434 | 0.00289 | 1 | 04/14/2018 22:27 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000349 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000278 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00122 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000397 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Dibromomethane | U | | 0.000442 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000353 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000277 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000262 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000826 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000230 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000307 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000351 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000272 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000306 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000415 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000367 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000240 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000303 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000309 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000323 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Di-isopropyl ether | U | | 0.000287 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Ethylbenzene | U | | 0.000344 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000396 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Isopropylbenzene | U | | 0.000281 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000236 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00542 | 0.0116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Methylene Chloride | U | | 0.00116 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00218 | 0.0116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000245 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Naphthalene | U | | 0.00116 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| n-Propylbenzene | U | | 0.000239 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Styrene | U | | 0.000271 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000306 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000423 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |







Collected date/time: 04/11/18 14:15

L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000423 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Tetrachloroethene | 1.17 | | 0.0160 | 0.0579 | 50 | 04/14/2018 22:27 | WG1098383 |
| Toluene | U | | 0.000503 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000354 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000449 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000331 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000321 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Trichloroethene | 0.00201 | | 0.000323 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000442 | 0.00579 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000858 | 0.00289 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000244 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000332 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000308 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Vinyl chloride | U | | 0.000337 | 0.00116 | 1 | 04/14/2018 22:27 | WG1098383 |
| Xylenes, Total | U | | 0.000808 | 0.00347 | 1 | 04/14/2018 22:27 | WG1098383 |
| (S) Toluene-d8 | 106 | | | 80.0-120 | | 04/14/2018 22:27 | WG1098383 |
| (S) Toluene-d8 | 114 | | | 80.0-120 | | 04/17/2018 22:21 | WG1098383 |
| (S) Dibromofluoromethane | 114 | | | 74.0-131 | | 04/17/2018 22:21 | WG1098383 |
| (S) Dibromofluoromethane | 113 | | | 74.0-131 | | 04/14/2018 22:27 | WG1098383 |
| (S) 4-Bromofluorobenzene | 113 | | | 64.0-132 | | 04/17/2018 22:21 | WG1098383 |
| (S) 4-Bromofluorobenzene | 101 | | | 64.0-132 | | 04/14/2018 22:27 | WG1098383 |










B-36-9
Case 3:20-cv-07923-EMC Document 247 Filed 02/29/24 Page 1275 of 1302   NATIONWIDE.
Collected date/time:  04/11/18 14:35
L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 81.7 | | 1 | 04/18/2018 13:44 | WG1099004 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0122 | 0.0612 | 1 | 04/14/2018 22:47 | WG1098383 |
| Acrylonitrile | U | | 0.00219 | 0.0122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Benzene | U | | 0.000331 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Bromobenzene | U | | 0.000348 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Bromodichloromethane | U | | 0.000311 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Bromoform | U | | 0.000519 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Bromomethane | U | | 0.00164 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| n-Butylbenzene | U | | 0.000316 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| sec-Butylbenzene | U | | 0.000246 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| tert-Butylbenzene | U | | 0.000252 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Carbon tetrachloride | U | | 0.000402 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Chlorobenzene | U | | 0.000260 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Chlorodibromomethane | U | | 0.000457 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Chloroethane | U | | 0.00116 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| Chloroform | U | | 0.000280 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| Chloromethane | U | | 0.000459 | 0.00306 | 1 | 04/14/2018 22:47 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000369 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000294 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00129 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000420 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Dibromomethane | U | | 0.000468 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000373 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000293 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000277 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000873 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000244 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000324 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000371 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| cis-1,2-Dichloroethene | 0.000662 | J | 0.000288 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000323 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000438 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000388 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000253 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000321 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000327 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000342 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Di-isopropyl ether | U | | 0.000304 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Ethylbenzene | U | | 0.000364 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000419 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Isopropylbenzene | U | | 0.000298 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000250 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00573 | 0.0122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Methylene Chloride | U | | 0.00122 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00230 | 0.0122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000260 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Naphthalene | U | | 0.00122 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| n-Propylbenzene | U | | 0.000252 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Styrene | U | | 0.000287 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000323 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000447 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |











SAMPLE RESULTS

Collected date/time: 04/11/18 14:35

L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000447 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Tetrachloroethene | 4.25 | | 0.0169 | 0.0612 | 50 | 04/17/2018 22:41 | WG1098383 |
| Toluene | U | | 0.000531 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000375 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000475 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000350 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000339 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Trichloroethene | 0.00375 | | 0.000342 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000468 | 0.00612 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000907 | 0.00306 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000258 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000351 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000326 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Vinyl chloride | U | | 0.000356 | 0.00122 | 1 | 04/14/2018 22:47 | WG1098383 |
| Xylenes, Total | U | | 0.000855 | 0.00367 | 1 | 04/14/2018 22:47 | WG1098383 |
| (S) Toluene-d8 | 118 | | | 80.0-120 | | 04/14/2018 22:47 | WG1098383 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 04/17/2018 22:41 | WG1098383 |
| (S) Dibromofluoromethane | 112 | | | 74.0-131 | | 04/14/2018 22:47 | WG1098383 |
| (S) Dibromofluoromethane | 115 | | | 74.0-131 | | 04/17/2018 22:41 | WG1098383 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 04/14/2018 22:47 | WG1098383 |
| (S) 4-Bromofluorobenzene | 113 | | | 64.0-132 | | 04/17/2018 22:41 | WG1098383 |











## Total Solids by Method 2540 G-2011

| Analyte | Result % | Qualifier | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|
| Total Solids | 82.4 | | 1 | 04/17/2018 15:00 | WG1099005 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| Acetone | U | | 0.0121 | 0.0607 | 1 | 04/14/2018 23:07 | WG1098383 |
| Acrylonitrile | U | | 0.00217 | 0.0121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Benzene | U | | 0.000328 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Bromobenzene | U | | 0.000345 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Bromodichloromethane | U | | 0.000308 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Bromoform | U | | 0.000515 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Bromomethane | U | | 0.00163 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| n-Butylbenzene | U | | 0.000313 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| sec-Butylbenzene | U | | 0.000244 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| tert-Butylbenzene | U | | 0.000250 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Carbon tetrachloride | U | | 0.000398 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Chlorobenzene | 0.00101 | J | 0.000257 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Chlorodibromomethane | U | | 0.000453 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Chloroethane | U | | 0.00115 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| Chloroform | U | | 0.000278 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| Chloromethane | U | | 0.000455 | 0.00303 | 1 | 04/14/2018 23:07 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000365 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000291 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00127 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000416 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Dibromomethane | U | | 0.000464 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000370 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000290 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000274 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000866 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000242 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000322 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000368 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| cis-1,2-Dichloroethene | 0.000665 | J | 0.000285 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000320 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000435 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000385 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000251 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000318 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000324 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000339 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Di-isopropyl ether | U | | 0.000301 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Ethylbenzene | U | | 0.000361 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000415 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Isopropylbenzene | U | | 0.000295 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000248 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00568 | 0.0121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Methylene Chloride | U | | 0.00121 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00228 | 0.0121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000257 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Naphthalene | U | | 0.00121 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| n-Propylbenzene | U | | 0.000250 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Styrene | U | | 0.000284 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000320 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000443 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |








Case 3:20-cv-07923-EMC Document 247 Filed 02/29/24 Page 1278 of 1302   NATIONWIDE.
SAMPLE RESULTS
L985609

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000443 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Tetrachloroethene | 140 | | 0.335 | 1.21 | 1000 | 04/18/2018 14:33 | WG1098383 |
| Toluene | U | | 0.000527 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000371 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000471 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000347 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000336 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Trichloroethene | 0.00960 | | 0.000339 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000464 | 0.00607 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000899 | 0.00303 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000256 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000348 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000323 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Vinyl chloride | U | | 0.000353 | 0.00121 | 1 | 04/14/2018 23:07 | WG1098383 |
| Xylenes, Total | U | | 0.000847 | 0.00364 | 1 | 04/14/2018 23:07 | WG1098383 |
| (S) Toluene-d8 | 107 | | | 80.0-120 | | 04/14/2018 23:07 | WG1098383 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 04/18/2018 14:33 | WG1098383 |
| (S) Dibromofluoromethane | 104 | | | 74.0-131 | | 04/18/2018 14:33 | WG1098383 |
| (S) Dibromofluoromethane | 114 | | | 74.0-131 | | 04/14/2018 23:07 | WG1098383 |
| (S) 4-Bromofluorobenzene | 85.0 | | | 64.0-132 | | 04/18/2018 14:33 | WG1098383 |
| (S) 4-Bromofluorobenzene | 104 | | | 64.0-132 | | 04/14/2018 23:07 | WG1098383 |










B-37-9

Case 3:20-cv-07923-EMC  Document 257  Filed 02/09/24  Page 1279 of 1302

SAMPLE RESULTS

NATIONWIDE.

Collected date/time: 04/11/18 15:05

L985609

## Total Solids by Method 2540 G-2011

| Analyte | Result | Qualifier | Dilution | Analysis | Batch |
|---|---|---|---|---|---|
| | % | | | date / time | |
| Total Solids | 85.9 | | 1 | 04/17/2018 15:00 | WG1099005 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) | Qualifier | MDL (dry) | RDL (dry) | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|---|
| | mg/kg | | mg/kg | mg/kg | | date / time | |
| Acetone | U | | 0.0116 | 0.0582 | 1 | 04/14/2018 23:27 | WG1098383 |
| Acrylonitrile | U | | 0.00208 | 0.0116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Benzene | U | | 0.000314 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Bromobenzene | U | | 0.000330 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Bromodichloromethane | U | | 0.000296 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Bromoform | U | | 0.000493 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Bromomethane | U | | 0.00156 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| n-Butylbenzene | U | | 0.000300 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| sec-Butylbenzene | U | | 0.000234 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| tert-Butylbenzene | U | | 0.000240 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Carbon tetrachloride | U | | 0.000382 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Chlorobenzene | U | | 0.000247 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Chlorodibromomethane | U | | 0.000434 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Chloroethane | U | | 0.00110 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| Chloroform | U | | 0.000266 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| Chloromethane | U | | 0.000436 | 0.00291 | 1 | 04/14/2018 23:27 | WG1098383 |
| 2-Chlorotoluene | U | | 0.000350 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 4-Chlorotoluene | U | | 0.000279 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00122 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2-Dibromoethane | U | | 0.000399 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Dibromomethane | U | | 0.000444 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2-Dichlorobenzene | U | | 0.000355 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,3-Dichlorobenzene | U | | 0.000278 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,4-Dichlorobenzene | U | | 0.000263 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Dichlorodifluoromethane | U | | 0.000830 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,1-Dichloroethane | U | | 0.000232 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2-Dichloroethane | U | | 0.000308 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,1-Dichloroethene | U | | 0.000353 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| cis-1,2-Dichloroethene | U | | 0.000273 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| trans-1,2-Dichloroethene | U | | 0.000307 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2-Dichloropropane | U | | 0.000417 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,1-Dichloropropene | U | | 0.000369 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,3-Dichloropropane | U | | 0.000241 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| cis-1,3-Dichloropropene | U | | 0.000305 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| trans-1,3-Dichloropropene | U | | 0.000311 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 2,2-Dichloropropane | U | | 0.000325 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Di-isopropyl ether | U | | 0.000289 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Ethylbenzene | U | | 0.000346 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Hexachloro-1,3-butadiene | U | | 0.000398 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Isopropylbenzene | U | | 0.000283 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| p-Isopropyltoluene | U | | 0.000237 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 2-Butanone (MEK) | U | | 0.00545 | 0.0116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Methylene Chloride | U | | 0.00116 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00219 | 0.0116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Methyl tert-butyl ether | U | | 0.000247 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Naphthalene | U | | 0.00116 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| n-Propylbenzene | U | | 0.000240 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Styrene | U | | 0.000272 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000307 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000425 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |











## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result (dry) mg/kg | Qualifier | MDL (dry) mg/kg | RDL (dry) mg/kg | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|---|
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000425 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Tetrachloroethene | 3.90 | | 0.0321 | 0.116 | 100 | 04/18/2018 14:53 | WG1098383 |
| Toluene | U | | 0.000505 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2,3-Trichlorobenzene | U | | 0.000356 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2,4-Trichlorobenzene | U | | 0.000451 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,1,1-Trichloroethane | U | | 0.000333 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,1,2-Trichloroethane | U | | 0.000322 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Trichloroethene | 0.000678 | J | 0.000325 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Trichlorofluoromethane | U | | 0.000444 | 0.00582 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2,3-Trichloropropane | U | | 0.000862 | 0.00291 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2,4-Trimethylbenzene | U | | 0.000246 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,2,3-Trimethylbenzene | U | | 0.000334 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| 1,3,5-Trimethylbenzene | U | | 0.000310 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Vinyl chloride | U | | 0.000339 | 0.00116 | 1 | 04/14/2018 23:27 | WG1098383 |
| Xylenes, Total | U | | 0.000812 | 0.00349 | 1 | 04/14/2018 23:27 | WG1098383 |
| (S) Toluene-d8 | 105 | | | 80.0-120 | | 04/14/2018 23:27 | WG1098383 |
| (S) Toluene-d8 | 108 | | | 80.0-120 | | 04/18/2018 14:53 | WG1098383 |
| (S) Dibromofluoromethane | 118 | | | 74.0-131 | | 04/14/2018 23:27 | WG1098383 |
| (S) Dibromofluoromethane | 101 | | | 74.0-131 | | 04/18/2018 14:53 | WG1098383 |
| (S) 4-Bromofluorobenzene | 88.3 | | | 64.0-132 | | 04/18/2018 14:53 | WG1098383 |
| (S) 4-Bromofluorobenzene | 102 | | | 64.0-132 | | 04/14/2018 23:27 | WG1098383 |










## Method Blank (MB)

(MB) R3303000-1  04/18/18 14:10

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.00100 | | | |

## L985609-05 Original Sample (OS) • Duplicate (DUP)

(OS) L985609-05  04/18/18 14:10 • (DUP) R3303000-3  04/18/18 14:10

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 93.6 | 88.0 | 1 | 6.18 | J3 | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3303000-2  04/18/18 14:10

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85.0-115 | |








## Method Blank (MB)

(MB) R3302999-1  04/18/18 13:55

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.00100 | | | |

## L985609-14 Original Sample (OS) • Duplicate (DUP)

(OS) L985609-14  04/18/18 13:55 • (DUP) R3302999-3  04/18/18 13:55

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 83.6 | 83.2 | 1 | 0.484 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3302999-2  04/18/18 13:55

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85.0-115 | |




# WG1099004
Total Solids by Method 2540 G-2011

ONE LAB. NATIONWIDE.






## Method Blank (MB)

(MB) R3302995-1  04/18/18 13:44

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.00100 | | | |

## L985609-24 Original Sample (OS) • Duplicate (DUP)

(OS) L985609-24  04/18/18 13:44 • (DUP) R3302995-3  04/18/18 13:44

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 83.1 | 83.5 | 1 | 0.495 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3302995-2  04/18/18 13:44

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85.0-115 | |

## Method Blank (MB)

(MB) R3302668-1  04/17/18 15:00

| Analyte | MB Result % | MB Qualifier | MB MDL % | MB RDL % |
|---|---|---|---|---|
| Total Solids | 0.00100 | | | |

## L985613-06 Original Sample (OS) • Duplicate (DUP)

(OS) L985613-06  04/17/18 15:00 • (DUP) R3302668-3  04/17/18 15:00

| Analyte | Original Result % | DUP Result % | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Total Solids | 80.4 | 79.9 | 1 | 0.535 | | 5 |

## Laboratory Control Sample (LCS)

(LCS) R3302668-2  04/17/18 15:00

| Analyte | Spike Amount % | LCS Result % | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Total Solids | 50.0 | 50.0 | 100 | 85.0-115 | |





WG1098323
Case 3:20-cv-07923-EMC | Document 287 | Filed 04/14/22 | QUALITY CONTROL SUMMARY Page 1285 of 1302
L985609-01,02,03,04,05,06,07,08,09,10,11,12,13,14,15

ONE LAB. NATIONWIDE.

# Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3301935-3   04/14/18 12:57

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Acetone | U | | 0.0100 | 0.0500 |
| Acrylonitrile | U | | 0.00179 | 0.0100 |
| Benzene | U | | 0.000270 | 0.00100 |
| Bromobenzene | U | | 0.000284 | 0.00100 |
| Bromodichloromethane | U | | 0.000254 | 0.00100 |
| Bromoform | U | | 0.000424 | 0.00100 |
| Bromomethane | U | | 0.00134 | 0.00500 |
| n-Butylbenzene | U | | 0.000258 | 0.00100 |
| sec-Butylbenzene | U | | 0.000201 | 0.00100 |
| tert-Butylbenzene | U | | 0.000206 | 0.00100 |
| Carbon tetrachloride | U | | 0.000328 | 0.00100 |
| Chlorobenzene | U | | 0.000212 | 0.00100 |
| Chlorodibromomethane | U | | 0.000373 | 0.00100 |
| Chloroethane | U | | 0.000946 | 0.00500 |
| Chloroform | U | | 0.000229 | 0.00500 |
| Chloromethane | U | | 0.000375 | 0.00250 |
| 2-Chlorotoluene | U | | 0.000301 | 0.00100 |
| 4-Chlorotoluene | U | | 0.000240 | 0.00100 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00105 | 0.00500 |
| 1,2-Dibromoethane | U | | 0.000343 | 0.00100 |
| Dibromomethane | U | | 0.000382 | 0.00100 |
| 1,2-Dichlorobenzene | U | | 0.000305 | 0.00100 |
| 1,3-Dichlorobenzene | U | | 0.000239 | 0.00100 |
| 1,4-Dichlorobenzene | U | | 0.000226 | 0.00100 |
| Dichlorodifluoromethane | U | | 0.000713 | 0.00500 |
| 1,1-Dichloroethane | U | | 0.000199 | 0.00100 |
| 1,2-Dichloroethane | U | | 0.000265 | 0.00100 |
| 1,1-Dichloroethene | U | | 0.000303 | 0.00100 |
| cis-1,2-Dichloroethene | U | | 0.000235 | 0.00100 |
| trans-1,2-Dichloroethene | U | | 0.000264 | 0.00100 |
| 1,2-Dichloropropane | U | | 0.000358 | 0.00100 |
| 1,1-Dichloropropene | U | | 0.000317 | 0.00100 |
| 1,3-Dichloropropane | U | | 0.000207 | 0.00100 |
| cis-1,3-Dichloropropene | U | | 0.000262 | 0.00100 |
| trans-1,3-Dichloropropene | U | | 0.000267 | 0.00100 |
| 2,2-Dichloropropane | U | | 0.000279 | 0.00100 |
| Di-isopropyl ether | U | | 0.000248 | 0.00100 |
| Ethylbenzene | U | | 0.000297 | 0.00100 |
| Hexachloro-1,3-butadiene | U | | 0.000342 | 0.00100 |
| Isopropylbenzene | U | | 0.000243 | 0.00100 |



Cp

²Tc

Ss

⁴Cn

⁵Sr

⁶Qc

⁷Gl

⁸Al

⁹Sc

WG1098323

Volatile Organic Compounds (GC/MS) by Method 8260B

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3301935-3  04/14/18 12:57

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| p-Isopropyltoluene | U | | 0.000204 | 0.00100 |
| 2-Butanone (MEK) | U | | 0.00468 | 0.0100 |
| Methylene Chloride | U | | 0.00100 | 0.00500 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00188 | 0.0100 |
| Methyl tert-butyl ether | U | | 0.000212 | 0.00100 |
| Naphthalene | U | | 0.00100 | 0.00500 |
| n-Propylbenzene | U | | 0.000206 | 0.00100 |
| Styrene | U | | 0.000234 | 0.00100 |
| 1,1,1,2-Tetrachloroethane | U | | 0.000264 | 0.00100 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000365 | 0.00100 |
| Tetrachloroethene | U | | 0.000276 | 0.00100 |
| Toluene | U | | 0.000434 | 0.00500 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000365 | 0.00100 |
| 1,2,3-Trichlorobenzene | U | | 0.000306 | 0.00100 |
| 1,2,4-Trichlorobenzene | U | | 0.000388 | 0.00100 |
| 1,1,1-Trichloroethane | U | | 0.000286 | 0.00100 |
| 1,1,2-Trichloroethane | U | | 0.000277 | 0.00100 |
| Trichloroethene | U | | 0.000279 | 0.00100 |
| Trichlorofluoromethane | U | | 0.000382 | 0.00500 |
| 1,2,3-Trichloropropane | U | | 0.000741 | 0.00250 |
| 1,2,3-Trimethylbenzene | U | | 0.000287 | 0.00100 |
| 1,2,4-Trimethylbenzene | U | | 0.000211 | 0.00100 |
| 1,3,5-Trimethylbenzene | U | | 0.000266 | 0.00100 |
| Vinyl chloride | U | | 0.000291 | 0.00100 |
| Xylenes, Total | U | | 0.000698 | 0.00300 |
| (S) Toluene-d8 | 98.2 | | | 80.0-120 |
| (S) Dibromofluoromethane | 108 | | | 74.0-131 |
| (S) 4-Bromofluorobenzene | 98.2 | | | 64.0-132 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3301935-1  04/14/18 11:58 • (LCSD) R3301935-2  04/14/18 12:17

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.125 | 0.0545 | 0.0588 | 43.6 | 47.1 | 11.0-160 | | | 7.62 | 23 |
| Acrylonitrile | 0.125 | 0.109 | 0.118 | 87.2 | 94.6 | 61.0-143 | | | 8.08 | 20 |
| Benzene | 0.0250 | 0.0254 | 0.0259 | 102 | 104 | 71.0-124 | | | 1.88 | 20 |
| Bromobenzene | 0.0250 | 0.0275 | 0.0264 | 110 | 106 | 78.0-120 | | | 4.05 | 20 |
| Bromodichloromethane | 0.0250 | 0.0268 | 0.0268 | 107 | 107 | 75.0-120 | | | 0.0625 | 20 |

| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Oakland, CA | 1645.001 | L985609 | 04/20/18 19:19 | 72 of 88 |

Volatile Organic Compounds (GC/MS) by Method 8260B

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3301935-1  04/14/18 11:58 • (LCSD) R3301935-2  04/14/18 12:17

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Bromoform | 0.0250 | 0.0271 | 0.0264 | 108 | 106 | 65.0-133 | | | 2.44 | 20 |
| Bromomethane | 0.0250 | 0.0284 | 0.0299 | 114 | 120 | 26.0-160 | | | 5.23 | 20 |
| n-Butylbenzene | 0.0250 | 0.0269 | 0.0257 | 108 | 103 | 73.0-126 | | | 4.74 | 20 |
| sec-Butylbenzene | 0.0250 | 0.0263 | 0.0253 | 105 | 101 | 75.0-121 | | | 3.94 | 20 |
| tert-Butylbenzene | 0.0250 | 0.0250 | 0.0243 | 99.9 | 97.2 | 74.0-122 | | | 2.68 | 20 |
| Carbon tetrachloride | 0.0250 | 0.0234 | 0.0231 | 93.5 | 92.6 | 66.0-123 | | | 0.970 | 20 |
| Chlorobenzene | 0.0250 | 0.0266 | 0.0249 | 106 | 99.8 | 79.0-121 | | | 6.38 | 20 |
| Chlorodibromomethane | 0.0250 | 0.0265 | 0.0258 | 106 | 103 | 74.0-124 | | | 2.93 | 20 |
| Chloroethane | 0.0250 | 0.0235 | 0.0259 | 94.1 | 104 | 51.0-147 | | | 9.58 | 20 |
| Chloroform | 0.0250 | 0.0277 | 0.0283 | 111 | 113 | 73.0-123 | | | 2.13 | 20 |
| Chloromethane | 0.0250 | 0.0251 | 0.0271 | 100 | 108 | 51.0-138 | | | 7.53 | 20 |
| 2-Chlorotoluene | 0.0250 | 0.0281 | 0.0271 | 112 | 109 | 72.0-124 | | | 3.33 | 20 |
| 4-Chlorotoluene | 0.0250 | 0.0266 | 0.0260 | 106 | 104 | 78.0-120 | | | 2.23 | 20 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | 0.0236 | 0.0233 | 94.6 | 93.1 | 65.0-126 | | | 1.62 | 20 |
| 1,2-Dibromoethane | 0.0250 | 0.0268 | 0.0261 | 107 | 104 | 78.0-122 | | | 2.70 | 20 |
| Dibromomethane | 0.0250 | 0.0263 | 0.0269 | 105 | 108 | 79.0-120 | | | 2.38 | 20 |
| 1,2-Dichlorobenzene | 0.0250 | 0.0283 | 0.0281 | 113 | 113 | 80.0-120 | | | 0.651 | 20 |
| 1,3-Dichlorobenzene | 0.0250 | 0.0274 | 0.0264 | 110 | 106 | 72.0-123 | | | 3.90 | 20 |
| 1,4-Dichlorobenzene | 0.0250 | 0.0286 | 0.0272 | 114 | 109 | 77.0-120 | | | 4.75 | 20 |
| Dichlorodifluoromethane | 0.0250 | 0.0287 | 0.0310 | 115 | 124 | 49.0-155 | | | 7.65 | 20 |
| 1,1-Dichloroethane | 0.0250 | 0.0237 | 0.0245 | 94.7 | 97.8 | 70.0-128 | | | 3.26 | 20 |
| 1,2-Dichloroethane | 0.0250 | 0.0257 | 0.0269 | 103 | 108 | 69.0-128 | | | 4.78 | 20 |
| 1,1-Dichloroethene | 0.0250 | 0.0234 | 0.0245 | 93.7 | 98.0 | 63.0-131 | | | 4.46 | 20 |
| cis-1,2-Dichloroethene | 0.0250 | 0.0266 | 0.0260 | 106 | 104 | 74.0-123 | | | 2.28 | 20 |
| trans-1,2-Dichloroethene | 0.0250 | 0.0254 | 0.0254 | 102 | 102 | 72.0-122 | | | 0.113 | 20 |
| 1,2-Dichloropropane | 0.0250 | 0.0252 | 0.0265 | 101 | 106 | 75.0-126 | | | 4.88 | 20 |
| 1,1-Dichloropropene | 0.0250 | 0.0249 | 0.0260 | 99.5 | 104 | 72.0-130 | | | 4.47 | 20 |
| 1,3-Dichloropropane | 0.0250 | 0.0265 | 0.0263 | 106 | 105 | 80.0-121 | | | 0.828 | 20 |
| cis-1,3-Dichloropropene | 0.0250 | 0.0258 | 0.0262 | 103 | 105 | 80.0-125 | | | 1.41 | 20 |
| trans-1,3-Dichloropropene | 0.0250 | 0.0266 | 0.0266 | 106 | 107 | 75.0-129 | | | 0.309 | 20 |
| 2,2-Dichloropropane | 0.0250 | 0.0237 | 0.0245 | 94.8 | 98.1 | 60.0-129 | | | 3.38 | 20 |
| Di-isopropyl ether | 0.0250 | 0.0225 | 0.0238 | 90.1 | 95.4 | 62.0-133 | | | 5.66 | 20 |
| Ethylbenzene | 0.0250 | 0.0258 | 0.0240 | 103 | 96.1 | 77.0-120 | | | 7.07 | 20 |
| Hexachloro-1,3-butadiene | 0.0250 | 0.0312 | 0.0292 | 125 | 117 | 68.0-128 | | | 6.86 | 20 |
| Isopropylbenzene | 0.0250 | 0.0246 | 0.0238 | 98.2 | 95.1 | 75.0-120 | | | 3.24 | 20 |
| p-Isopropyltoluene | 0.0250 | 0.0261 | 0.0253 | 104 | 101 | 74.0-125 | | | 3.28 | 20 |
| 2-Butanone (MEK) | 0.125 | 0.0744 | 0.0873 | 59.5 | 69.9 | 37.0-159 | | | 15.9 | 20 |
| Methylene Chloride | 0.0250 | 0.0265 | 0.0266 | 106 | 106 | 67.0-123 | | | 0.401 | 20 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 0.102 | 0.112 | 82.0 | 89.4 | 60.0-144 | | | 8.64 | 20 |
| Methyl tert-butyl ether | 0.0250 | 0.0266 | 0.0274 | 106 | 110 | 66.0-125 | | | 3.11 | 20 |




Volatile Organic Compounds (GC/MS) by Method 8260B

L985609-01,02,03,04,05,06,07,08,09,10,11,12,13,14,15

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3301935-1  04/14/18 11:58 • (LCSD) R3301935-2  04/14/18 12:17

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.0250 | 0.0283 | 0.0283 | 113 | 113 | 64.0-125 | | | 0.0454 | 20 |
| n-Propylbenzene | 0.0250 | 0.0257 | 0.0247 | 103 | 98.9 | 78.0-120 | | | 3.94 | 20 |
| Styrene | 0.0250 | 0.0251 | 0.0242 | 100 | 96.8 | 78.0-124 | | | 3.44 | 20 |
| 1,1,1,2-Tetrachloroethane | 0.0250 | 0.0250 | 0.0238 | 100 | 95.2 | 74.0-124 | | | 4.87 | 20 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | 0.0272 | 0.0276 | 109 | 110 | 73.0-120 | | | 1.48 | 20 |
| Tetrachloroethene | 0.0250 | 0.0264 | 0.0247 | 106 | 98.8 | 70.0-127 | | | 6.74 | 20 |
| Toluene | 0.0250 | 0.0250 | 0.0239 | 100 | 95.4 | 77.0-120 | | | 4.71 | 20 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | 0.0259 | 0.0251 | 104 | 100 | 64.0-135 | | | 3.42 | 20 |
| 1,2,3-Trichlorobenzene | 0.0250 | 0.0300 | 0.0305 | 120 | 122 | 68.0-126 | | | 1.86 | 20 |
| 1,2,4-Trichlorobenzene | 0.0250 | 0.0301 | 0.0291 | 120 | 116 | 70.0-127 | | | 3.40 | 20 |
| 1,1,1-Trichloroethane | 0.0250 | 0.0248 | 0.0247 | 99.2 | 98.8 | 69.0-125 | | | 0.439 | 20 |
| 1,1,2-Trichloroethane | 0.0250 | 0.0267 | 0.0260 | 107 | 104 | 78.0-120 | | | 2.86 | 20 |
| Trichloroethene | 0.0250 | 0.0277 | 0.0271 | 111 | 108 | 79.0-120 | | | 2.27 | 20 |
| Trichlorofluoromethane | 0.0250 | 0.0286 | 0.0294 | 115 | 118 | 59.0-136 | | | 2.74 | 20 |
| 1,2,3-Trichloropropane | 0.0250 | 0.0261 | 0.0277 | 104 | 111 | 73.0-124 | | | 5.74 | 20 |
| 1,2,3-Trimethylbenzene | 0.0250 | 0.0305 | 0.0302 | 122 | 121 | 76.0-120 | J4 | J4 | 0.974 | 20 |
| 1,2,4-Trimethylbenzene | 0.0250 | 0.0264 | 0.0256 | 106 | 103 | 75.0-120 | | | 2.88 | 20 |
| 1,3,5-Trimethylbenzene | 0.0250 | 0.0266 | 0.0258 | 106 | 103 | 75.0-120 | | | 3.17 | 20 |
| Vinyl chloride | 0.0250 | 0.0282 | 0.0270 | 113 | 108 | 63.0-134 | | | 4.49 | 20 |
| Xylenes, Total | 0.0750 | 0.0789 | 0.0747 | 105 | 99.6 | 77.0-120 | | | 5.47 | 20 |
| (S) Toluene-d8 | | | | 102 | 101 | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | 97.8 | 101 | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | 90.4 | 91.2 | 64.0-132 | | | | |

## L985609-11 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L985609-11  04/14/18 20:09 • (MS) R3301935-4  04/14/18 21:47 • (MSD) R3301935-5  04/14/18 22:06

| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.159 | U | 0.0784 | 0.0649 | 49.4 | 40.9 | 1 | 10.0-160 | | | 18.8 | 36 |
| Acrylonitrile | 0.159 | U | 0.152 | 0.120 | 95.8 | 75.8 | 1 | 14.0-160 | | | 23.3 | 33 |
| Benzene | 0.0317 | U | 0.0287 | 0.0211 | 90.4 | 66.4 | 1 | 13.0-146 | | J3 | 30.6 | 27 |
| Bromobenzene | 0.0317 | U | 0.0229 | 0.0152 | 72.2 | 47.9 | 1 | 10.0-149 | | J3 | 40.5 | 33 |
| Bromodichloromethane | 0.0317 | U | 0.0319 | 0.0227 | 101 | 71.4 | 1 | 15.0-142 | | J3 | 33.9 | 28 |
| Bromoform | 0.0317 | U | 0.0280 | 0.0144 | 88.3 | 45.2 | 1 | 10.0-147 | | J3 | 64.6 | 31 |
| Bromomethane | 0.0317 | U | 0.0310 | 0.0233 | 97.8 | 73.5 | 1 | 10.0-160 | | | 28.4 | 32 |
| n-Butylbenzene | 0.0317 | U | 0.0323 | 0.0184 | 102 | 57.9 | 1 | 10.0-154 | | J3 | 54.9 | 37 |
| sec-Butylbenzene | 0.0317 | U | 0.0223 | 0.0190 | 70.3 | 59.7 | 1 | 10.0-151 | | | 16.3 | 36 |
| tert-Butylbenzene | 0.0317 | U | 0.0216 | 0.0180 | 68.0 | 56.7 | 1 | 10.0-152 | | | 18.1 | 35 |

## L985609-11 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L985609-11  04/14/18 20:09 • (MS) R3301935-4  04/14/18 21:47 • (MSD) R3301935-5  04/14/18 22:06











| Analyte | Spike Amount (dry) mg/kg | Original Result (dry) mg/kg | MS Result (dry) mg/kg | MSD Result (dry) mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbon tetrachloride | 0.0317 | U | 0.0281 | 0.0202 | 88.6 | 63.5 | 1 | 13.0-140 | | J3 | 33.0 | 30 |
| Chlorobenzene | 0.0317 | U | 0.0247 | 0.0183 | 77.9 | 57.7 | 1 | 10.0-149 | | | 29.7 | 31 |
| Chlorodibromomethane | 0.0317 | U | 0.0280 | 0.0213 | 88.2 | 67.1 | 1 | 12.0-147 | | | 27.2 | 29 |
| Chloroethane | 0.0317 | U | 0.0255 | 0.0185 | 80.3 | 58.2 | 1 | 10.0-159 | | | 31.8 | 33 |
| Chloroform | 0.0317 | U | 0.0327 | 0.0228 | 103 | 71.8 | 1 | 18.0-148 | | J3 | 35.6 | 28 |
| Chloromethane | 0.0317 | U | 0.0240 | 0.0196 | 75.7 | 61.6 | 1 | 10.0-146 | | | 20.6 | 29 |
| 2-Chlorotoluene | 0.0317 | U | 0.0237 | 0.0199 | 74.6 | 62.7 | 1 | 10.0-151 | | | 17.4 | 35 |
| 4-Chlorotoluene | 0.0317 | U | 0.0219 | 0.0186 | 69.1 | 58.7 | 1 | 10.0-150 | | | 16.3 | 35 |
| 1,2-Dibromo-3-Chloropropane | 0.0317 | U | 0.0483 | 0.0246 | 152 | 77.4 | 1 | 10.0-149 | J5 | J3 | 65.0 | 34 |
| 1,2-Dibromoethane | 0.0317 | U | 0.0287 | 0.0219 | 90.5 | 69.0 | 1 | 14.0-145 | | | 26.9 | 28 |
| Dibromomethane | 0.0317 | U | 0.0324 | 0.0230 | 102 | 72.5 | 1 | 18.0-144 | | J3 | 34.0 | 27 |
| 1,2-Dichlorobenzene | 0.0317 | U | 0.0360 | 0.0193 | 113 | 60.9 | 1 | 10.0-153 | | J3 | 60.3 | 34 |
| 1,3-Dichlorobenzene | 0.0317 | U | 0.0240 | 0.0184 | 75.7 | 57.9 | 1 | 10.0-150 | | | 26.6 | 35 |
| 1,4-Dichlorobenzene | 0.0317 | U | 0.0247 | 0.0180 | 77.9 | 56.5 | 1 | 10.0-148 | | | 31.8 | 34 |
| Dichlorodifluoromethane | 0.0317 | U | 0.0239 | 0.0171 | 75.2 | 53.7 | 1 | 10.0-160 | | J3 | 33.3 | 30 |
| 1,1-Dichloroethane | 0.0317 | U | 0.0295 | 0.0205 | 92.9 | 64.5 | 1 | 19.0-148 | | J3 | 36.1 | 28 |
| 1,2-Dichloroethane | 0.0317 | U | 0.0321 | 0.0224 | 101 | 70.7 | 1 | 17.0-147 | | J3 | 35.3 | 27 |
| 1,1-Dichloroethene | 0.0317 | U | 0.0281 | 0.0193 | 88.7 | 60.8 | 1 | 10.0-150 | | J3 | 37.3 | 31 |
| cis-1,2-Dichloroethene | 0.0317 | U | 0.0291 | 0.0204 | 91.7 | 64.3 | 1 | 16.0-145 | | J3 | 35.2 | 28 |
| trans-1,2-Dichloroethene | 0.0317 | U | 0.0284 | 0.0198 | 89.5 | 62.3 | 1 | 11.0-142 | | J3 | 35.7 | 29 |
| 1,2-Dichloropropane | 0.0317 | U | 0.0297 | 0.0205 | 93.6 | 64.6 | 1 | 17.0-148 | | J3 | 36.6 | 28 |
| 1,1-Dichloropropene | 0.0317 | U | 0.0282 | 0.0205 | 88.8 | 64.7 | 1 | 16.0-150 | | J3 | 31.4 | 30 |
| 1,3-Dichloropropane | 0.0317 | U | 0.0288 | 0.0219 | 90.8 | 69.1 | 1 | 16.0-148 | | J3 | 27.2 | 27 |
| cis-1,3-Dichloropropene | 0.0317 | U | 0.0254 | 0.0181 | 80.0 | 57.0 | 1 | 13.0-150 | | J3 | 33.5 | 28 |
| trans-1,3-Dichloropropene | 0.0317 | U | 0.0274 | 0.0200 | 86.4 | 63.0 | 1 | 10.0-152 | | J3 | 31.3 | 29 |
| 2,2-Dichloropropane | 0.0317 | U | 0.0268 | 0.0194 | 84.4 | 61.1 | 1 | 16.0-143 | | J3 | 32.0 | 30 |
| Di-isopropyl ether | 0.0317 | U | 0.0284 | 0.0208 | 89.6 | 65.6 | 1 | 16.0-149 | | J3 | 31.0 | 28 |
| Ethylbenzene | 0.0317 | U | 0.0237 | 0.0182 | 74.7 | 57.3 | 1 | 10.0-147 | | | 26.4 | 31 |
| Hexachloro-1,3-butadiene | 0.0317 | U | 0.0333 | 0.0212 | 105 | 66.7 | 1 | 10.0-154 | | | 44.4 | 40 |
| Isopropylbenzene | 0.0317 | U | 0.0215 | 0.0113 | 67.7 | 35.6 | 1 | 10.0-147 | | J3 | 62.2 | 33 |
| p-Isopropyltoluene | 0.0317 | U | 0.0226 | 0.0188 | 71.1 | 59.2 | 1 | 10.0-156 | | | 18.3 | 37 |
| 2-Butanone (MEK) | 0.159 | U | 0.126 | 0.0999 | 79.5 | 62.9 | 1 | 10.0-160 | | | 23.3 | 33 |
| Methylene Chloride | 0.0317 | U | 0.0315 | 0.0222 | 99.1 | 69.8 | 1 | 16.0-139 | | J3 | 34.7 | 33 |
| 4-Methyl-2-pentanone (MIBK) | 0.159 | U | 0.165 | 0.128 | 104 | 80.3 | 1 | 12.0-160 | | | 25.6 | 32 |
| Methyl tert-butyl ether | 0.0317 | U | 0.0335 | 0.0258 | 105 | 81.1 | 1 | 21.0-145 | | | 26.0 | 29 |
| Naphthalene | 0.0317 | U | 0.0368 | 0.0206 | 116 | 64.8 | 1 | 10.0-153 | | J3 | 56.4 | 36 |
| n-Propylbenzene | 0.0317 | U | 0.0216 | 0.0135 | 68.0 | 42.5 | 1 | 10.0-151 | | J3 | 46.2 | 34 |
| Styrene | 0.0317 | U | 0.0166 | 0.00963 | 52.4 | 30.3 | 1 | 10.0-155 | | J3 | 53.4 | 34 |
| 1,1,1,2-Tetrachloroethane | 0.0317 | U | 0.0245 | 0.0189 | 77.2 | 59.7 | 1 | 10.0-147 | | | 25.6 | 30 |

## L985609-11 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L985609-11  04/14/18 20:09 • (MS) R3301935-4  04/14/18 21:47 • (MSD) R3301935-5  04/14/18 22:06

| Analyte | Spike Amount (dry) | Original Result (dry) | MS Result (dry) | MSD Result (dry) | MS Rec. | MSD Rec. | Dilution | Rec. Limits | MS Qualifier | MSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | mg/kg | mg/kg | mg/kg | mg/kg | % | % | | % | | | % | % |
| 1,1,2,2-Tetrachloroethane | 0.0317 | U | 0.0319 | 0.0247 | 101 | 77.8 | 1 | 10.0-155 | | | 25.5 | 31 |
| Tetrachloroethene | 0.0317 | 0.154 | 0.0583 | 0.0466 | 0.000 | 0.000 | 1 | 10.0-144 | V | V | 22.4 | 32 |
| Toluene | 0.0317 | U | 0.0238 | 0.0177 | 74.9 | 55.9 | 1 | 10.0-144 | | J3 | 29.1 | 28 |
| 1,1,2-Trichlorotrifluoroethane | 0.0317 | U | 0.0305 | 0.0221 | 96.2 | 69.6 | 1 | 10.0-153 | | | 32.0 | 33 |
| 1,2,3-Trichlorobenzene | 0.0317 | U | 0.0297 | 0.0171 | 93.5 | 53.8 | 1 | 10.0-153 | | J3 | 53.8 | 40 |
| 1,2,4-Trichlorobenzene | 0.0317 | U | 0.0266 | 0.0152 | 83.9 | 47.8 | 1 | 10.0-156 | | J3 | 54.9 | 40 |
| 1,1,1-Trichloroethane | 0.0317 | U | 0.0299 | 0.0218 | 94.3 | 68.8 | 1 | 18-145 | | J3 | 31.3 | 29 |
| 1,1,2-Trichloroethane | 0.0317 | U | 0.0292 | 0.0216 | 92.1 | 68.1 | 1 | 12.0-151 | | J3 | 29.9 | 28 |
| Trichloroethene | 0.0317 | U | 0.0300 | 0.0225 | 94.3 | 70.8 | 1 | 11.0-148 | | | 28.6 | 29 |
| Trichlorofluoromethane | 0.0317 | U | 0.0327 | 0.0231 | 103 | 72.7 | 1 | 10.0-157 | | J3 | 34.3 | 34 |
| 1,2,3-Trichloropropane | 0.0317 | U | 0.0318 | 0.0261 | 100 | 82.1 | 1 | 10.0-154 | | | 19.8 | 32 |
| 1,2,3-Trimethylbenzene | 0.0317 | U | 0.0297 | 0.0213 | 93.6 | 67.1 | 1 | 10.0-150 | | | 33.0 | 33 |
| 1,2,4-Trimethylbenzene | 0.0317 | U | 0.0224 | 0.0187 | 70.6 | 58.8 | 1 | 10.0-151 | | | 18.3 | 34 |
| 1,3,5-Trimethylbenzene | 0.0317 | U | 0.0227 | 0.0188 | 71.4 | 59.1 | 1 | 10.0-150 | | | 18.8 | 33 |
| Vinyl chloride | 0.0317 | U | 0.0260 | 0.0199 | 81.9 | 62.7 | 1 | 10.0-150 | | | 26.6 | 29 |
| Xylenes, Total | 0.0952 | U | 0.0721 | 0.0546 | 75.7 | 57.3 | 1 | 10.0-150 | | | 27.7 | 31 |
| (S) Toluene-d8 | | | | | 90.8 | 93.5 | | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | | 108 | 107 | | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | | 80.4 | 58.9 | | 64.0-132 | | J2 | | |














# WG1098383

Volatile Organic Compounds (GC/MS) by Method 8260B

Case 3:20-cv-07923-EMC   Document 287   Filed 07/19/24   Page 1291 of 1302

QUALITY CONTROL SUMMARY

L985609-16,17,18,19,20,21,22,23,24,25,26,27,28,29

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3302504-3  04/14/18 16:20

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| Acetone | U | | 0.0100 | 0.0500 |
| Acrylonitrile | U | | 0.00179 | 0.0100 |
| Benzene | U | | 0.000270 | 0.00100 |
| Bromobenzene | U | | 0.000284 | 0.00100 |
| Bromodichloromethane | U | | 0.000254 | 0.00100 |
| Bromoform | U | | 0.000424 | 0.00100 |
| Bromomethane | U | | 0.00134 | 0.00500 |
| n-Butylbenzene | U | | 0.000258 | 0.00100 |
| sec-Butylbenzene | U | | 0.000201 | 0.00100 |
| tert-Butylbenzene | U | | 0.000206 | 0.00100 |
| Carbon tetrachloride | U | | 0.000328 | 0.00100 |
| Chlorobenzene | U | | 0.000212 | 0.00100 |
| Chlorodibromomethane | U | | 0.000373 | 0.00100 |
| Chloroethane | U | | 0.000946 | 0.00500 |
| Chloroform | U | | 0.000229 | 0.00500 |
| Chloromethane | U | | 0.000375 | 0.00250 |
| 2-Chlorotoluene | U | | 0.000301 | 0.00100 |
| 4-Chlorotoluene | U | | 0.000240 | 0.00100 |
| 1,2-Dibromo-3-Chloropropane | U | | 0.00105 | 0.00500 |
| 1,2-Dibromoethane | U | | 0.000343 | 0.00100 |
| Dibromomethane | U | | 0.000382 | 0.00100 |
| 1,2-Dichlorobenzene | U | | 0.000305 | 0.00100 |
| 1,3-Dichlorobenzene | U | | 0.000239 | 0.00100 |
| 1,4-Dichlorobenzene | U | | 0.000226 | 0.00100 |
| Dichlorodifluoromethane | U | | 0.000713 | 0.00500 |
| 1,1-Dichloroethane | U | | 0.000199 | 0.00100 |
| 1,2-Dichloroethane | U | | 0.000265 | 0.00100 |
| 1,1-Dichloroethene | U | | 0.000303 | 0.00100 |
| cis-1,2-Dichloroethene | U | | 0.000235 | 0.00100 |
| trans-1,2-Dichloroethene | U | | 0.000264 | 0.00100 |
| 1,2-Dichloropropane | U | | 0.000358 | 0.00100 |
| 1,1-Dichloropropene | U | | 0.000317 | 0.00100 |
| 1,3-Dichloropropane | U | | 0.000207 | 0.00100 |
| cis-1,3-Dichloropropene | U | | 0.000262 | 0.00100 |
| trans-1,3-Dichloropropene | U | | 0.000267 | 0.00100 |
| 2,2-Dichloropropane | U | | 0.000279 | 0.00100 |
| Di-isopropyl ether | U | | 0.000248 | 0.00100 |
| Ethylbenzene | U | | 0.000297 | 0.00100 |
| Hexachloro-1,3-butadiene | U | | 0.000342 | 0.00100 |
| Isopropylbenzene | U | | 0.000243 | 0.00100 |

Cp
²Tc
Ss
⁴Cn
⁵Sr
⁶Qc
⁷Gl
⁸Al
⁹Sc

Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3302504-3  04/14/18 16:20

| Analyte | MB Result mg/kg | MB Qualifier | MB MDL mg/kg | MB RDL mg/kg |
|---|---|---|---|---|
| p-Isopropyltoluene | U | | 0.000204 | 0.00100 |
| 2-Butanone (MEK) | U | | 0.00468 | 0.0100 |
| Methylene Chloride | U | | 0.00100 | 0.00500 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.00188 | 0.0100 |
| Methyl tert-butyl ether | U | | 0.000212 | 0.00100 |
| Naphthalene | U | | 0.00100 | 0.00500 |
| n-Propylbenzene | U | | 0.000206 | 0.00100 |
| Styrene | U | | 0.000234 | 0.00100 |
| 1,1,2-Tetrachloroethane | U | | 0.000264 | 0.00100 |
| 1,1,2,2-Tetrachloroethane | U | | 0.000365 | 0.00100 |
| Tetrachloroethene | U | | 0.000276 | 0.00100 |
| Toluene | U | | 0.000434 | 0.00500 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.000365 | 0.00100 |
| 1,2,3-Trichlorobenzene | U | | 0.000306 | 0.00100 |
| 1,2,4-Trichlorobenzene | U | | 0.000388 | 0.00100 |
| 1,1,1-Trichloroethane | U | | 0.000286 | 0.00100 |
| 1,1,2-Trichloroethane | U | | 0.000277 | 0.00100 |
| Trichloroethene | U | | 0.000279 | 0.00100 |
| Trichlorofluoromethane | U | | 0.000382 | 0.00500 |
| 1,2,3-Trichloropropane | U | | 0.000741 | 0.00250 |
| 1,2,3-Trimethylbenzene | U | | 0.000287 | 0.00100 |
| 1,2,4-Trimethylbenzene | U | | 0.000211 | 0.00100 |
| 1,3,5-Trimethylbenzene | U | | 0.000266 | 0.00100 |
| Vinyl chloride | U | | 0.000291 | 0.00100 |
| Xylenes, Total | U | | 0.000698 | 0.00300 |
| (S) Toluene-d8 | 106 | | | 80.0-120 |
| (S) Dibromofluoromethane | 107 | | | 74.0-131 |
| (S) 4-Bromofluorobenzene | 99.8 | | | 64.0-132 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3302504-1  04/14/18 15:21 • (LCSD) R3302504-2  04/14/18 15:41

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.125 | 0.154 | 0.142 | 123 | 114 | 11.0-160 | | | 8.03 | 23 |
| Acrylonitrile | 0.125 | 0.121 | 0.117 | 96.9 | 93.6 | 61.0-143 | | | 3.44 | 20 |
| Benzene | 0.0250 | 0.0252 | 0.0247 | 101 | 98.9 | 71.0-124 | | | 1.97 | 20 |
| Bromobenzene | 0.0250 | 0.0233 | 0.0238 | 93.1 | 95.0 | 78.0-120 | | | 2.01 | 20 |
| Bromodichloromethane | 0.0250 | 0.0238 | 0.0242 | 95.4 | 96.8 | 75.0-120 | | | 1.52 | 20 |

# WG1098383
**Volatile Organic Compounds (GC/MS) by Method 8260B**

Case 3:20-cv-07923-EMC Document 227-2 Filed 07/19/24 Page 1293 of 1302

QUALITY CONTROL SUMMARY

L985609-16,17,18,19,20,21,22,23,24,25,26,27,28,29

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3302504-1 04/14/18 15:21 • (LCSD) R3302504-2 04/14/18 15:41

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Bromoform | 0.0250 | 0.0225 | 0.0227 | 90.0 | 90.7 | 65.0-133 | | | 0.782 | 20 |
| Bromomethane | 0.0250 | 0.0285 | 0.0254 | 114 | 102 | 26.0-160 | | | 11.4 | 20 |
| n-Butylbenzene | 0.0250 | 0.0250 | 0.0250 | 99.8 | 99.8 | 73.0-126 | | | 0.00569 | 20 |
| sec-Butylbenzene | 0.0250 | 0.0257 | 0.0255 | 103 | 102 | 75.0-121 | | | 0.625 | 20 |
| tert-Butylbenzene | 0.0250 | 0.0254 | 0.0254 | 102 | 102 | 74.0-122 | | | 0.0789 | 20 |
| Carbon tetrachloride | 0.0250 | 0.0266 | 0.0232 | 106 | 92.8 | 66.0-123 | | | 13.6 | 20 |
| Chlorobenzene | 0.0250 | 0.0262 | 0.0270 | 105 | 108 | 79.0-121 | | | 2.93 | 20 |
| Chlorodibromomethane | 0.0250 | 0.0239 | 0.0245 | 95.8 | 98.1 | 74.0-128 | | | 2.40 | 20 |
| Chloroethane | 0.0250 | 0.0266 | 0.0254 | 106 | 102 | 51.0-147 | | | 4.55 | 20 |
| Chloroform | 0.0250 | 0.0254 | 0.0249 | 102 | 99.6 | 73.0-123 | | | 2.09 | 20 |
| Chloromethane | 0.0250 | 0.0263 | 0.0257 | 105 | 103 | 51.0-138 | | | 2.16 | 20 |
| 2-Chlorotoluene | 0.0250 | 0.0250 | 0.0252 | 99.8 | 101 | 72.0-124 | | | 0.982 | 20 |
| 4-Chlorotoluene | 0.0250 | 0.0243 | 0.0250 | 97.4 | 100 | 78.0-120 | | | 2.74 | 20 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | 0.0213 | 0.0200 | 85.2 | 79.9 | 65.0-126 | | | 6.36 | 20 |
| 1,2-Dibromoethane | 0.0250 | 0.0246 | 0.0256 | 98.2 | 103 | 78.0-122 | | | 4.25 | 20 |
| Dibromomethane | 0.0250 | 0.0240 | 0.0243 | 96.2 | 97.2 | 79.0-120 | | | 1.03 | 20 |
| 1,2-Dichlorobenzene | 0.0250 | 0.0257 | 0.0255 | 103 | 102 | 80.0-120 | | | 0.669 | 20 |
| 1,3-Dichlorobenzene | 0.0250 | 0.0255 | 0.0263 | 102 | 105 | 72.0-123 | | | 2.85 | 20 |
| 1,4-Dichlorobenzene | 0.0250 | 0.0250 | 0.0258 | 99.9 | 103 | 77.0-120 | | | 3.20 | 20 |
| Dichlorodifluoromethane | 0.0250 | 0.0273 | 0.0261 | 109 | 104 | 49.0-155 | | | 4.43 | 20 |
| 1,1-Dichloroethane | 0.0250 | 0.0273 | 0.0266 | 109 | 106 | 70.0-128 | | | 2.79 | 20 |
| 1,2-Dichloroethane | 0.0250 | 0.0262 | 0.0262 | 105 | 105 | 69.0-128 | | | 0.208 | 20 |
| 1,1-Dichloroethene | 0.0250 | 0.0282 | 0.0276 | 113 | 111 | 63.0-131 | | | 1.87 | 20 |
| cis-1,2-Dichloroethene | 0.0250 | 0.0254 | 0.0249 | 102 | 99.6 | 74.0-123 | | | 1.95 | 20 |
| trans-1,2-Dichloroethene | 0.0250 | 0.0253 | 0.0247 | 101 | 98.9 | 72.0-122 | | | 2.48 | 20 |
| 1,2-Dichloropropane | 0.0250 | 0.0256 | 0.0261 | 102 | 105 | 75.0-126 | | | 2.19 | 20 |
| 1,1-Dichloropropene | 0.0250 | 0.0256 | 0.0252 | 102 | 101 | 72.0-130 | | | 1.55 | 20 |
| 1,3-Dichloropropane | 0.0250 | 0.0244 | 0.0255 | 97.5 | 102 | 80.0-121 | | | 4.58 | 20 |
| cis-1,3-Dichloropropene | 0.0250 | 0.0238 | 0.0251 | 95.3 | 100 | 80.0-125 | | | 5.25 | 20 |
| trans-1,3-Dichloropropene | 0.0250 | 0.0231 | 0.0243 | 92.3 | 97.1 | 75.0-129 | | | 4.98 | 20 |
| 2,2-Dichloropropane | 0.0250 | 0.0256 | 0.0245 | 103 | 98.2 | 60.0-129 | | | 4.36 | 20 |
| Di-isopropyl ether | 0.0250 | 0.0267 | 0.0259 | 107 | 104 | 62.0-133 | | | 2.98 | 20 |
| Ethylbenzene | 0.0250 | 0.0265 | 0.0266 | 106 | 107 | 77.0-120 | | | 0.573 | 20 |
| Hexachloro-1,3-butadiene | 0.0250 | 0.0273 | 0.0265 | 109 | 106 | 68.0-128 | | | 3.22 | 20 |
| Isopropylbenzene | 0.0250 | 0.0240 | 0.0245 | 96.0 | 98.0 | 75.0-120 | | | 2.06 | 20 |
| p-Isopropyltoluene | 0.0250 | 0.0256 | 0.0256 | 102 | 102 | 74.0-125 | | | 0.0458 | 20 |
| 2-Butanone (MEK) | 0.125 | 0.132 | 0.127 | 106 | 102 | 37.0-159 | | | 3.85 | 20 |
| Methylene Chloride | 0.0250 | 0.0253 | 0.0247 | 101 | 98.8 | 67.0-123 | | | 2.36 | 20 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 0.126 | 0.120 | 101 | 96.0 | 60.0-144 | | | 4.72 | 20 |
| Methyl tert-butyl ether | 0.0250 | 0.0225 | 0.0214 | 90.1 | 85.8 | 66.0-125 | | | 4.98 | 20 |











# WG1098383

Case 3:20-cv-07923-EMC  Document 270  Filed 07/19/24  Page 1294 of 1302

QUALITY CONTROL SUMMARY

ONE LAB. NATIONWIDE.

Volatile Organic Compounds (GC/MS) by Method 8260B

L985609-16,17,18,19,20,21,22,23,24,25,26,27,28,29

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3302504-1  04/14/18 15:21 • (LCSD) R3302504-2  04/14/18 15:41

| Analyte | Spike Amount mg/kg | LCS Result mg/kg | LCSD Result mg/kg | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Naphthalene | 0.0250 | 0.0222 | 0.0219 | 88.8 | 87.4 | 64.0-125 | | | 1.61 | 20 |
| n-Propylbenzene | 0.0250 | 0.0242 | 0.0244 | 97.0 | 97.7 | 78.0-120 | | | 0.739 | 20 |
| Styrene | 0.0250 | 0.0237 | 0.0245 | 95.0 | 98.2 | 78.0-124 | | | 3.29 | 20 |
| 1,1,1,2-Tetrachloroethane | 0.0250 | 0.0260 | 0.0268 | 104 | 107 | 74.0-124 | | | 2.90 | 20 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | 0.0230 | 0.0227 | 92.0 | 90.8 | 73.0-120 | | | 1.30 | 20 |
| Tetrachloroethene | 0.0250 | 0.0265 | 0.0280 | 106 | 112 | 70.0-127 | | | 5.44 | 20 |
| Toluene | 0.0250 | 0.0250 | 0.0257 | 100 | 103 | 77.0-120 | | | 2.69 | 20 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | 0.0321 | 0.0298 | 128 | 119 | 64.0-135 | | | 7.28 | 20 |
| 1,2,3-Trichlorobenzene | 0.0250 | 0.0249 | 0.0244 | 99.5 | 97.7 | 68.0-126 | | | 1.91 | 20 |
| 1,2,4-Trichlorobenzene | 0.0250 | 0.0248 | 0.0247 | 99.0 | 99.0 | 70.0-127 | | | 0.0588 | 20 |
| 1,1,1-Trichloroethane | 0.0250 | 0.0263 | 0.0252 | 105 | 101 | 69.0-125 | | | 4.08 | 20 |
| 1,1,2-Trichloroethane | 0.0250 | 0.0242 | 0.0246 | 96.8 | 98.2 | 78.0-120 | | | 1.42 | 20 |
| Trichloroethene | 0.0250 | 0.0264 | 0.0263 | 106 | 105 | 79.0-120 | | | 0.436 | 20 |
| Trichlorofluoromethane | 0.0250 | 0.0212 | 0.0205 | 84.8 | 81.8 | 59.0-136 | | | 3.51 | 20 |
| 1,2,3-Trichloropropane | 0.0250 | 0.0240 | 0.0240 | 96.0 | 95.8 | 73.0-124 | | | 0.239 | 20 |
| 1,2,3-Trimethylbenzene | 0.0250 | 0.0231 | 0.0235 | 92.5 | 94.2 | 76.0-120 | | | 1.75 | 20 |
| 1,2,4-Trimethylbenzene | 0.0250 | 0.0223 | 0.0225 | 89.2 | 89.8 | 75.0-120 | | | 0.756 | 20 |
| 1,3,5-Trimethylbenzene | 0.0250 | 0.0239 | 0.0240 | 95.7 | 95.9 | 75.0-120 | | | 0.245 | 20 |
| Vinyl chloride | 0.0250 | 0.0264 | 0.0250 | 106 | 100 | 63.0-134 | | | 5.31 | 20 |
| Xylenes, Total | 0.0750 | 0.0793 | 0.0793 | 106 | 106 | 77.0-120 | | | 0.000 | 20 |
| (S) Toluene-d8 | | | | 105 | 108 | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | 107 | 104 | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | 96.8 | 98.3 | 64.0-132 | | | | |

## L985672-02 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L985672-02  04/15/18 01:08 • (MS) R3302504-4  04/15/18 01:27 • (MSD) R3302504-5  04/15/18 01:47

| Analyte | Spike Amount mg/kg | Original Result | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Acetone | 0.125 | | 2660 | 2550 | 141 | 94.9 | 2000 | 10.0-160 | E | E | 4.42 | 36 |
| Acrylonitrile | 0.125 | ND | 290 | 285 | 116 | 114 | 2000 | 14.0-160 | | | 1.76 | 33 |
| Benzene | 0.0250 | 2.64 | 50.0 | 53.2 | 94.8 | 101 | 2000 | 13.0-146 | | | 6.19 | 27 |
| Bromobenzene | 0.0250 | ND | 60.0 | 58.3 | 120 | 117 | 2000 | 10.0-149 | | | 2.84 | 33 |
| Bromodichloromethane | 0.0250 | ND | 47.7 | 52.5 | 95.3 | 105 | 2000 | 15.0-142 | | | 9.64 | 28 |
| Bromoform | 0.0250 | ND | 36.3 | 49.5 | 72.5 | 99.0 | 2000 | 10.0-147 | | | 30.8 | 31 |
| Bromomethane | 0.0250 | ND | 49.9 | 48.0 | 99.8 | 96.1 | 2000 | 10.0-160 | | | 3.80 | 32 |
| n-Butylbenzene | 0.0250 | ND | 46.4 | 47.0 | 92.7 | 94.0 | 2000 | 10.0-154 | | | 1.39 | 37 |
| sec-Butylbenzene | 0.0250 | 4.18 | 47.2 | 50.5 | 86.0 | 92.7 | 2000 | 10.0-151 | | | 6.87 | 36 |
| tert-Butylbenzene | 0.0250 | ND | 42.9 | 47.3 | 85.7 | 94.6 | 2000 | 10.0-152 | | | 9.85 | 35 |








## L985672-02 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L985672-02  04/15/18 01:08 • (MS) R3302504-4  04/15/18 01:27 • (MSD) R3302504-5  04/15/18 01:47

| Analyte | Spike Amount mg/kg | Original Result | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carbon tetrachloride | 0.0250 | ND | 46.1 | 51.7 | 92.3 | 103 | 2000 | 13.0-140 | | | 11.5 | 30 |
| Chlorobenzene | 0.0250 | ND | 53.6 | 58.7 | 107 | 117 | 2000 | 10.0-149 | | | 9.05 | 31 |
| Chlorodibromomethane | 0.0250 | ND | 46.3 | 48.5 | 92.7 | 97.1 | 2000 | 12.0-147 | | | 4.67 | 29 |
| Chloroethane | 0.0250 | ND | 47.8 | 45.0 | 95.6 | 90.1 | 2000 | 10.0-159 | | | 5.96 | 33 |
| Chloroform | 0.0250 | ND | 50.8 | 51.5 | 102 | 103 | 2000 | 18.0-148 | | | 1.41 | 28 |
| Chloromethane | 0.0250 | ND | 55.1 | 53.0 | 110 | 106 | 2000 | 10.0-146 | | | 3.98 | 29 |
| 2-Chlorotoluene | 0.0250 | ND | 57.5 | 60.1 | 115 | 120 | 2000 | 10.0-151 | | | 4.52 | 35 |
| 4-Chlorotoluene | 0.0250 | ND | 47.4 | 50.5 | 94.8 | 101 | 2000 | 10.0-150 | | | 6.45 | 35 |
| 1,2-Dibromo-3-Chloropropane | 0.0250 | ND | 36.8 | 47.7 | 73.5 | 95.4 | 2000 | 10.0-149 | | | 25.9 | 34 |
| 1,2-Dibromoethane | 0.0250 | ND | 48.8 | 54.3 | 97.6 | 109 | 2000 | 14.0-145 | | | 10.7 | 28 |
| Dibromomethane | 0.0250 | ND | 49.1 | 52.1 | 98.1 | 104 | 2000 | 18.0-144 | | | 6.06 | 27 |
| 1,2-Dichlorobenzene | 0.0250 | ND | 42.7 | 50.1 | 85.4 | 100 | 2000 | 10.0-153 | | | 15.9 | 34 |
| 1,3-Dichlorobenzene | 0.0250 | ND | 42.3 | 49.1 | 84.5 | 98.2 | 2000 | 10.0-150 | | | 15.0 | 35 |
| 1,4-Dichlorobenzene | 0.0250 | ND | 41.8 | 49.0 | 83.6 | 98.0 | 2000 | 10.0-148 | | | 15.9 | 34 |
| Dichlorodifluoromethane | 0.0250 | ND | 68.3 | 65.3 | 137 | 131 | 2000 | 10.0-160 | | | 4.56 | 30 |
| 1,1-Dichloroethane | 0.0250 | ND | 54.8 | 55.9 | 110 | 112 | 2000 | 19.0-148 | | | 1.93 | 28 |
| 1,2-Dichloroethane | 0.0250 | ND | 50.1 | 52.5 | 100 | 105 | 2000 | 17.0-147 | | | 4.59 | 27 |
| 1,1-Dichloroethene | 0.0250 | ND | 55.4 | 53.8 | 111 | 108 | 2000 | 10.0-150 | | | 3.03 | 31 |
| cis-1,2-Dichloroethene | 0.0250 | ND | 50.9 | 51.9 | 102 | 104 | 2000 | 16.0-145 | | | 1.97 | 28 |
| trans-1,2-Dichloroethene | 0.0250 | ND | 50.0 | 49.3 | 99.9 | 98.7 | 2000 | 11.0-142 | | | 1.29 | 29 |
| 1,2-Dichloropropane | 0.0250 | ND | 50.1 | 54.5 | 100 | 109 | 2000 | 17.0-148 | | | 8.49 | 28 |
| 1,1-Dichloropropene | 0.0250 | ND | 47.4 | 50.0 | 94.9 | 100 | 2000 | 10.0-150 | | | 5.30 | 30 |
| 1,3-Dichloropropane | 0.0250 | ND | 48.7 | 51.5 | 97.4 | 103 | 2000 | 16.0-148 | | | 5.67 | 27 |
| cis-1,3-Dichloropropene | 0.0250 | ND | 45.5 | 47.3 | 91.0 | 94.6 | 2000 | 13.0-150 | | | 3.93 | 28 |
| trans-1,3-Dichloropropene | 0.0250 | ND | 43.4 | 46.5 | 86.7 | 92.9 | 2000 | 10.0-152 | | | 6.87 | 29 |
| 2,2-Dichloropropane | 0.0250 | ND | 43.4 | 42.5 | 86.9 | 85.1 | 2000 | 16.0-143 | | | 2.13 | 30 |
| Di-isopropyl ether | 0.0250 | ND | 53.1 | 51.6 | 106 | 103 | 2000 | 10.0-149 | | | 2.88 | 28 |
| Ethylbenzene | 0.0250 | | 1580 | 1530 | 527 | 435 | 2000 | 10.0-147 | E V | E V | 2.96 | 31 |
| Hexachloro-1,3-butadiene | 0.0250 | ND | 32.4 | 28.1 | 64.8 | 56.3 | 2000 | 10.0-154 | | | 14.1 | 40 |
| Isopropylbenzene | 0.0250 | 25.5 | 70.8 | 83.3 | 90.6 | 116 | 2000 | 10.0-147 | | | 16.2 | 33 |
| p-Isopropyltoluene | 0.0250 | ND | 44.4 | 53.8 | 88.7 | 108 | 2000 | 10.0-156 | | | 19.2 | 37 |
| 2-Butanone (MEK) | 0.125 | 1040 | 1290 | 1400 | 100 | 145 | 2000 | 10.0-160 | | | 8.37 | 33 |
| Methylene Chloride | 0.0250 | ND | 51.5 | 49.3 | 103 | 98.5 | 2000 | 16.0-139 | | | 4.37 | 29 |
| 4-Methyl-2-pentanone (MIBK) | 0.125 | 178 | 474 | 503 | 118 | 130 | 2000 | 12.0-160 | | | 5.84 | 32 |
| Methyl tert-butyl ether | 0.0250 | ND | 46.9 | 45.0 | 93.7 | 90.1 | 2000 | 21.0-145 | | | 3.98 | 29 |
| Naphthalene | 0.0250 | ND | 37.6 | 42.9 | 75.1 | 85.7 | 2000 | 10.0-153 | | | 13.2 | 36 |
| n-Propylbenzene | 0.0250 | 52.5 | 113 | 106 | 121 | 107 | 2000 | 10.0-151 | | | 6.32 | 34 |
| Styrene | 0.0250 | 15.7 | 62.6 | 82.5 | 93.7 | 133 | 2000 | 10.0-155 | | | 27.4 | 34 |
| 1,1,1,2-Tetrachloroethane | 0.0250 | ND | 48.8 | 53.4 | 97.6 | 107 | 2000 | 10.0-147 | | | 9.02 | 30 |
| 1,1,2,2-Tetrachloroethane | 0.0250 | ND | 861 | 567 | 1720 | 1130 | 2000 | 10.0-155 | E J5 | E J3 J5 | 41.2 | 31 |























## L985672-02 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L985672-02  04/15/18 01:08 • (MS) R3302504-4  04/15/18 01:27 • (MSD) R3302504-5  04/15/18 01:47

| Analyte | Spike Amount mg/kg | Original Result | MS Result mg/kg | MSD Result mg/kg | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tetrachloroethene | 0.0250 | 2.53 | 49.2 | 51.5 | 93.3 | 98.0 | 2000 | 10.0-144 | | | 4.66 | 32 |
| Toluene | 0.0250 | 149 | 222 | 210 | 148 | 123 | 2000 | 10.0-144 | J5 | | 5.77 | 28 |
| 1,1,2-Trichlorotrifluoroethane | 0.0250 | ND | 63.5 | 60.2 | 127 | 120 | 2000 | 10.0-153 | | | 5.25 | 33 |
| 1,2,3-Trichlorobenzene | 0.0250 | ND | 34.1 | 36.9 | 68.2 | 73.8 | 2000 | 10.0-153 | | | 7.77 | 40 |
| 1,2,4-Trichlorobenzene | 0.0250 | ND | 36.1 | 37.7 | 72.3 | 75.5 | 2000 | 10.0-156 | | | 4.27 | 40 |
| 1,1,1-Trichloroethane | 0.0250 | ND | 48.5 | 49.5 | 97.1 | 99.0 | 2000 | 18.0-145 | | | 1.99 | 29 |
| 1,1,2-Trichloroethane | 0.0250 | ND | 229 | 204 | 458 | 408 | 2000 | 12.0-151 | J5 | J5 | 11.4 | 28 |
| Trichloroethene | 0.0250 | ND | 49.2 | 54.9 | 98.4 | 110 | 2000 | 11.0-148 | | | 11.0 | 29 |
| Trichlorofluoromethane | 0.0250 | ND | 40.4 | 39.7 | 80.8 | 79.5 | 2000 | 10.0-157 | | | 1.60 | 34 |
| 1,2,3-Trichloropropane | 0.0250 | ND | 347 | 255 | 693 | 510 | 2000 | 10.0-154 | J5 | J5 | 30.5 | 32 |
| 1,2,3-Trimethylbenzene | 0.0250 | 48.5 | 88.4 | 93.8 | 79.8 | 90.5 | 2000 | 10.0-150 | | | 5.90 | 33 |
| 1,2,4-Trimethylbenzene | 0.0250 | 152 | 206 | 202 | 106 | 100 | 2000 | 10.0-151 | | | 1.57 | 34 |
| 1,3,5-Trimethylbenzene | 0.0250 | 70.8 | 124 | 119 | 106 | 96.7 | 2000 | 10.0-150 | | | 3.90 | 33 |
| Vinyl chloride | 0.0250 | ND | 55.8 | 53.3 | 112 | 107 | 2000 | 10.0-150 | | | 4.66 | 29 |
| Xylenes, Total | 0.0750 | | 2250 | 2020 | 0.000 | 0.000 | 2000 | 10.0-150 | E V | E V | 10.8 | 31 |
| (S) Toluene-d8 | | | | | 113 | 104 | | 80.0-120 | | | | |
| (S) Dibromofluoromethane | | | | | 106 | 103 | | 74.0-131 | | | | |
| (S) 4-Bromofluorobenzene | | | | | 399 | 313 | | 64.0-132 | J1 | J1 | | |

GLOSSARY OF TERMS

NATIONWIDE.

## Guide to Reading and Understanding Your Laboratory Report

The information below is designed to better explain the various terms used in your report of analytical results from the Laboratory. This is not intended as a comprehensive explanation, and if you have additional questions please contact your project representative.

## Abbreviations and Definitions

| | |
|---|---|
| (dry) | Results are reported based on the dry weight of the sample. [this will only be present on a dry report basis for soils]. |
| MDL | Method Detection Limit. |
| MDL (dry) | Method Detection Limit. |
| RDL | Reported Detection Limit. |
| RDL (dry) | Reported Detection Limit. |
| Rec. | Recovery. |
| RPD | Relative Percent Difference. |
| SDG | Sample Delivery Group. |
| (S) | Surrogate (Surrogate Standard) - Analytes added to every blank, sample, Laboratory Control Sample/Duplicate and Matrix Spike/Duplicate; used to evaluate analytical efficiency by measuring recovery. Surrogates are not expected to be detected in all environmental samples. |
| U | Not detected at the Reporting Limit (or MDL where applicable). |
| Analyte | The name of the particular compound or analysis performed. Some Analyses and Methods will have multiple analytes reported. |
| Dilution | If the sample matrix contains an interfering material, or if concentrations of analytes in the sample are higher than the highest limit of concentration that the laboratory can accurately report, the sample may be diluted for analysis. If a value different than 1 is used in this field, the result reported has already been corrected for this factor. |
| Limits | These are the target % recovery ranges or % difference value that the laboratory has historically determined as normal for the method and analyte being reported. Successful QC Sample analysis will target all analytes recovered or duplicated within these ranges. |
| Original Sample | The non-spiked sample in the prep batch used to determine the Relative Percent Difference (RPD) from a quality control sample. The Original Sample may not be included within the reported SDG. |
| Qualifier | This column provides a letter and/or number designation that corresponds to additional information concerning the result reported. If a Qualifier is present, a definition per Qualifier is provided within the Glossary and Definitions page and potentially a discussion of possible implications of the Qualifier in the Case Narrative if applicable. |
| Result | The actual analytical final result (corrected for any sample specific characteristics) reported for your sample. If there was no measurable result returned for a specific analyte, the result in this column may state "ND" (Not Detected) or "BDL" (Below Detectable Levels). The information in the results column should always be accompanied by either an MDL (Method Detection Limit) or RDL (Reporting Detection Limit) that defines the lowest value that the laboratory could detect or report for this analyte. |
| Case Narrative (Cn) | A brief discussion about the included sample results, including a discussion of any non-conformances to protocol observed either at sample receipt by the laboratory from the field or during the analytical process. If present, there will be a section in the Case Narrative to discuss the meaning of any data qualifiers used in the report. |
| Quality Control Summary (Qc) | This section of the report includes the results of the laboratory quality control analyses required by procedure or analytical methods to assist in evaluating the validity of the results reported for your samples. These analyses are not being performed on your samples typically, but on laboratory generated material. |
| Sample Chain of Custody (Sc) | This is the document created in the field when your samples were initially collected. This is used to verify the time and date of collection, the person collecting the samples, and the analyses that the laboratory is requested to perform. This chain of custody also documents all persons (excluding commercial shippers) that have had control or possession of the samples from the time of collection until delivery to the laboratory for analysis. |
| Sample Results (Sr) | This section of your report will provide the results of all testing performed on your samples. These results are provided by sample ID and are separated by the analyses performed on each sample. The header line of each analysis section for each sample will provide the name and method number for the analysis reported. |
| Sample Summary (Ss) | This section of the Analytical Report defines the specific analyses performed for each sample ID, including the dates and times of preparation and/or analysis. |

| Qualifier | Description |
|---|---|
| E | The analyte concentration exceeds the upper limit of the calibration range of the instrument established by the initial calibration (ICAL). |
| J | The identification of the analyte is acceptable; the reported value is an estimate. |
| J1 | Surrogate recovery limits have been exceeded; values are outside upper control limits. |
| J2 | Surrogate recovery limits have been exceeded; values are outside lower control limits. |
| J3 | The associated batch QC was outside the established quality control range for precision. |
| J4 | The associated batch QC was outside the established quality control range for accuracy. |
| J5 | The sample matrix interfered with the ability to make any accurate determination; spike value is high. |
| V | The sample concentration is too high to evaluate accurate spike recoveries. |













# ACCREDITATIONS

ONE LAB. NATIONWIDE.



ESC Lab Sciences is the only environmental laboratory accredited/certified to support your work nationwide from one location. One phone call, one point of contact, one laboratory. No other lab is as accessible or prepared to handle your needs throughout the country. Our capacity and capability from our single location laboratory is comparable to the collective totals of the network laboratories in our industry. The most significant benefit to our one location design is the design of our laboratory campus. The model is conducive to accelerated productivity, decreasing turn-around time, and preventing cross contamination, thus protecting sample integrity. Our focus on premium quality and prompt service allows us to be YOUR LAB OF CHOICE.
\* Not all certifications held by the laboratory are applicable to the results reported in the attached report.
\* Accreditation is only applicable to the test methods specified on each scope of accreditation held by ESC Lab Sciences.

## State Accreditations

| | | | |
|---|---|---|---|
| Alabama | 40660 | Nebraska | NE-OS-15-05 |
| Alaska | 17-026 | Nevada | TN-03-2002-34 |
| Arizona | AZ0612 | New Hampshire | 2975 |
| Arkansas | 88-0469 | New Jersey–NELAP | TN002 |
| California | 2932 | New Mexico [1] | n/a |
| Colorado | TN00003 | New York | 11742 |
| Connecticut | PH-0197 | North Carolina | Env375 |
| Florida | E87487 | North Carolina [1] | DW21704 |
| Georgia | NELAP | North Carolina [3] | 41 |
| Georgia [1] | 923 | North Dakota | R-140 |
| Idaho | TN00003 | Ohio–VAP | CL0069 |
| Illinois | 200008 | Oklahoma | 9915 |
| Indiana | C-TN-01 | Oregon | TN200002 |
| Iowa | 364 | Pennsylvania | 68-02979 |
| Kansas | E-10277 | Rhode Island | LAO00356 |
| Kentucky [1 6] | 90010 | South Carolina | 84004 |
| Kentucky [2] | 16 | South Dakota | n/a |
| Louisiana | AI30792 | Tennessee [1 4] | 2006 |
| Louisiana [1] | LA180010 | Texas | T 104704245-17-14 |
| Maine | TN0002 | Texas [5] | LAB0152 |
| Maryland | 324 | Utah | TN00003 |
| Massachusetts | M-TN003 | Vermont | VT2006 |
| Michigan | 9958 | Virginia | 460132 |
| Minnesota | 047-999-395 | Washington | C847 |
| Mississippi | TN00003 | West Virginia | 233 |
| Missouri | 340 | Wisconsin | 9980939910 |
| Montana | CERT0086 | Wyoming | A2LA |

## Third Party Federal Accreditations

| | | | |
|---|---|---|---|
| A2LA – ISO 17025 | 1461.01 | AIHA-LAP,LLC EMLAP | 100789 |
| A2LA – ISO 17025 [5] | 1461.02 | DOD | 1461.01 |
| Canada | 1461.01 | USDA | P330-15-00234 |
| EPA–Crypto | TN00003 | | |

[1] Drinking Water   [2] Underground Storage Tanks   [3] Aquatic Toxicity   [4] Chemical/Microbiological   [5] Mold   [6] Wastewater   n/a Accreditation not applicable

## Our Locations

ESC Lab Sciences has sixty-four client support centers that provide sample pickup and/or the delivery of sampling supplies. If you would like assistance from one of our support offices, please contact our main office. ESC Lab Sciences performs all testing at our central laboratory.











**Pangea Environmental Serv - Oakland, CA**

1710 Franklin Street

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612

Pres Chk

**ESC**
LAB SCIENCES
a subsidiary of Pace Analytical

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Chain of Custody  Page 1 of 4

| Report to: | | | Email To: rscheele@pangeaenv.com jwilson@pangeaenv.com | | |
|---|---|---|---|---|---|
| Jake Wilson Ron Scheele | | | | | |

Project Description: Omo's Cleaners

City/State Collected: Oakland, CA Richmond

Client Project #: 1645.001

Lab Project #: PANENVOCA-12210SANPA

Phone: 415-259-8860
Fax:

L#: L985609
A144

Collected by (print): Patrick Groff

Site/Facility ID #: 12210 SAN PABLO RICHMOND,

P.O. #:

Acctnum: PANENVOCA
Template: T134514
Prelogin: P646318
TSR: 110 - Brian Ford
PB: 3-3078 AD
Shipped Via: FedEX Ground

Collected by (signature):

Rush? (Lab MUST Be Notified)
___ Same Day  ___ Five Day
___ Next Day  ___ 5 Day (Rad Only)
___ Two Day  ___ 10 Day (Rad Only)
___ Three Day

Quote #:

Date Results Needed

Immediately
Packed on Ice  N ___ Y ✓

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | No. of Cntrs | TO-15 IPA only Summa | TO-15 Summa | V8260 VOCs 40ml/NaHSO4/5yr/MeOH | dry wt,voc screeen 4ozClr-NoPres | | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-31-3 | grab | SS | 3 | 4.10.18 | 1323 | 5 | | | | | | | | hold | |
| B-31-6 | | SS | 6 | | 1332 | 1 | | | X | X | | | | | -01 |
| B-31-9 | | SS | 9 | | 1338 | | | | X | X | | | | | 02 |
| B-31-12 | | SS | 12 | | 1346 | | | | X | X | | | | | 03 |
| B-31-15 | | SS | 15 | | 1353 | | | | X | X | | | | | 04 |
| B-31-18 | | SS | 18 | | 1357 | | | | X | X | | | | | 05 |
| B-31-20 | | SS | 20 | | 1403 | | | | X | X | | | | | 06 |
| B-32-3 | | SS | 3 | | 1414 | | | | | | | | | hold | |
| B-32-6 | | SS | 6 | | 1420 | | | | X | X | | | | | 07 |
| B-32-9 | | SS | 9 | | 1430 | | | | X | X | | | | | 08 |

* Matrix:
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other_____

Remarks: (3)1.4Liter summas, (3)micro QT 200cc/min manifolds

Please provide GDF

Samples returned via:
___ UPS ___ FedEx ___ Courier

Tracking #

pH _____  Temp _____
Flow _____  Other _____

Sample Receipt Checklist
COC Seal Present/Intact: ___ NP ___Y ___N
COC Signed/Accurate:  ___Y ___N
Bottles arrive intact:  ___Y ___N
Correct bottles used:  ___Y ___N
Sufficient volume sent:  ___Y ___N
   If Applicable
VOA Zero Headspace:  ___Y ___N
Preservation Correct/Checked: ___Y ___N

| Relinquished by : (Signature) | Date: 4-12-18 | Time: 1015 | Received by: (Signature) ESC | Trip Blank Received: Yes/No HCl/MeOH TBR | |
|---|---|---|---|---|---|
| Relinquished by : (Signature) ESC | Date: 4/12/18 | Time: 1600 | Received by: (Signature) SWA CARGO | Temp: 2.1°C  °C  toH /b° Bottles Received: | If preservation required by Login: Date/Time |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: 4/13/18 | Time: 1015 | Hold: 4-090 | Condition: NCF / OK |

**Pangea Environmental Serv -**
**Oakland, CA**

1710 Franklin Street

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612
rscheek@pangeaenv.com

**ESC**
a subsidiary of *Pace Analytical*

**LAB SCIENCES**

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Report to: Jake Wilson/Ron Scheele

Email To: jwilson@pangeaenv.com

Project Description: Owes Cleaners

City/State Collected: Richmond, CA

Phone: **415-259-8860**
Fax:

Client Project # 1645.001

Lab Project # PANENVOCA-12210SANPA

L # 1985609

Table #

Collected by (print): Patrick Groff

Site/Facility ID # **12210 SAN PABLO RICHMOND,**

P.O. #

Acctnum: **PANENVOCA**

Template: **T134514**

Prelogin: **P646318**

TSR: **110 - Brian Ford**

PB: 12:30-13 AD

Shipped Via: **FedEX Ground**

Collected by (signature):

**Rush?** (Lab MUST be Notified)
___ Same Day ___ Five Day
___ Next Day ___ 5 Day (Rad Only)
___ Two Day ___ 10 Day (Rad Only)
___ Three Day

Quote #

Date Results Needed

Immediately
Packed on Ice  N ___ Y ✓

No. of Cntrs

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | No. of Cntrs | TO-15 IPA only Summa | TO-15 Summa | V8260 VOCs 40ml/NaHSO4/5yr/MeOH | dry wt,voc screeen 4ozClr-NoPres | | | | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-32-12 | Grab | SS | 12 | 4-10-18 | 1435 | 5 | | | X | X | | | | | | | 09 |
| B-32-15 | | SS | 15 | | 1440 | | | | X | X | | | | | | | 10 |
| B-32-18 | | SS | 18 | | 1448 | | | | X | X | | | | | | | 11 |
| B-32-20 | | SS | 20 | | 1455 | | | | X | X | | | | | | | 12 |
| B-33-3 | | SS | 3 | 4-11-18 | 0945 | | | | X | X | | | | | | | 13 |
| B-33-6 | | SS | 6 | | 0952 | | | | X | X | | | | | | | 14 |
| B-33-9 | | SS | 9 | | 1000 | | | | X | X | | | | | | | 15 |
| B-33-12 | | SS | 12 | | 1008 | | | | X | X | | | | | | | 16 |
| B-33-15 | | SS | 15 | | 1015 | | | | X | X | | | | | | | 17 |
| B-33-18 | ↓ | SS | 18 | ↓ | 1023 | ↓ | | | X | X | | | | | | | 18 |

* Matrix:
SS - Soil  AIR - Air  F - Filter
GW - Groundwater  B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other

Remarks: (3)1.4Liter summas, (3)micro QT 200cc/min manifolds

Please provide EDF

pH _____  Temp _____
Flow _____  Other _____

Samples returned via:
___ UPS ___ FedEx ___ Courier _____

Tracking #

Sample Receipt Checklist
COC Seal Present/Intact: ___ NP  Y  N
COC Signed/Accurate:  Y  N
Bottles arrive intact:  Y  N
Correct bottles used:  Y  N
Sufficient volume sent:  Y  N
   If Applicable
VOA Zero Headspace:  Y  N
Preservation Correct/Checked: ___ Y  N

Relinquished by : (Signature)    Date: 4-12-18    Time: 1015
Received by: (Signature) ESC

Trip Blank Received: Yes / No
HCL / MeOH
TBR

Relinquished by : (Signature) ESC    Date: 4/12/18    Time: 1600
Received by: (Signature) SWA CARGO

Temp: -1°c to 1    °C
Bottles Received: /60

If preservation required by Login: Date/Time

Relinquished by : (Signature)    Date:    Time:
Received for lab by: (Signature)

Date: 4/13/18    Time: 1015

Hold:

Condition: NCF / OK

**Pangea Environmental Serv -**
**Oakland, CA**

1710 Franklin Street

| Report to: | Jake Wilson |
| --- | --- |

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612

rscheck@pangeaenv.com

| Pres Chk | |

**ESC**
a subsidiary of *Pace Analytical*
· A · B ·   S · C · I · E · N · C · E · S

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

**Report to:**
Jake Wilson — Ron Scheck

**Email To:** jwilson@pangeaenv.com

**Project Description:** Oxo's Cleaners

**City/State Collected:** ~~Oakland~~, CA   Richmond

**Phone:** 415-259-8860
**Fax:**

**Client Project #** 1645.001

**Lab Project #** PANENVOCA-12210SANPA

L# L985609

Table #

**Acctnum:** PANENVOCA
**Template:** T134514
**Prelogin:** P646318
**TSR:** 110 - Brian Ford
**PB:** 3.2018 AR
**Shipped Via:** FedEX Ground

| Collected by (print): | Site/Facility ID # | P.O. # |
| --- | --- | --- |
| Patrick Groff | 12210 SAN PABLO RICHMOND, | |

**Collected by (signature):**

**Rush?** (Lab MUST be Notified)
___ Same Day  ___ Five Day
___ Next Day  ___ 5 Day (Rad Only)
___ Two Day  ___ 10 Day (Rad Only)
___ Three Day

**Immediately Packed on Ice** N ___ Y ✓

**Quote #**

**Date Results Needed**

| | No. of Cntrs | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | No. of Cntrs | TO-15 IPA only Summa | TO-15 Summa | V8260 VOCs 40ml/NaHSO4/5yr/MeOH | dry wt,voc screeen 4ozClr-NoPres | | | | Remarks | Sample # (lab only) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| B-33-20 | Grab | SS | 20 | 4-11-18 | 1030 | 5 | | | X | X | | | | | 19 |
| B-34-3 | | SS | 3 | | 0732 | | | | X | X | | | | | 20 |
| B-34-6 | | SS | 6 | | 0736 | | | | | | | | | hold | 21 |
| B-34-9 | | SS | 9 | | 0740 | | | | X | X | | | | | 22 |
| B-34-12 | | SS | 12 | | 0745 | | | | X | X | | | | | 22 |
| B-34-15 | | SS | 15 | | 0750 | | | | X | X | | | | | 23 |
| B-34-18 | | SS | 18 | | 0800 | | | | X | X | | | | | 24 |
| B-34-20 | | SS | 20 | | 0808 | | | | X | X | | | | | 25 |
| B-35-39 | ↓ | SS | 39 | ↓ | 1415 | | | | X | X | | | | | 26 |
| B-35-6 | ↓ | SS | 6 | ↓ | | ↓ | | | | | | | | | |

**\* Matrix:**
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other ___

**Remarks:**(3)1.4Liter summas, (3)micro QT 200cc/min manifolds

Provide EDF

pH ___   Temp ___
Flow ___   Other ___

**Sample Receipt Checklist**
COC Seal Present/Intact:  NP  Y  N
COC Signed/Accurate:  Y  N
Bottles arrive intact:  Y  N
Correct bottles used:  Y  N
Sufficient volume sent:  Y  N
   If Applicable
VOA Zero Headspace:  Y  N
Preservation Correct/Checked:  Y  N

**Samples returned via:** ___ UPS ___ FedEx ___ Courier ___

**Tracking #**

| Relinquished by : (Signature) | Date: 4-12-18 | Time: 1015 | Received by: (Signature) ESC | Trip Blank Received: (Yes) No   HCL / MeOH   TBR |
| --- | --- | --- | --- | --- |
| Relinquished by : (Signature) ESC | Date: 4/12/18 | Time: 1600 | Received by: (Signature) SWA CARGO | Temp: 2.1°C   °C   Bottles Received: TOH 16 |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: 4/13/18   Time: 1015 |

VOA Zero Headspace: ___ Y ___ N

If preservation required by Login: Date/Time

Hold:   Condition: NCF / OK

**Pangea Environmental Serv -**
**Oakland, CA**

1710 Franklin Street

Jake Wilson
1710 Franklin St., Ste. 200
Oakland, CA 94612

rscheek @pangeaenv.com

Fres
Chk

Chain of Custody    Page 1 of 1

**ESC**
L A B   S C I E N C E S
a subsidiary of *Pace National*

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Report to:
Jake Wilson Ron Scheck    Email To: jwilson @pangeaenv.com

Project
Description:  Omo's Cleaners

City/State
Collected: Oakland, CA

Lab Project # Richmond
PANENVOCA-12210SANPA

L# L985609

Table #

Phone: **415-259-8860**
Fax:

Client Project #
1645.001

Collected by (print):
Patrick Griff

Site/Facility ID #
12210 SAN PABLO RICHMOND,

P.O. #

Acctnum: **PANENVOCA**
Template: **T134514**
Prelogin: **P646318**
TSR: **110 - Brian Ford**

Collected by (signature):

**Rush?** (Lab MUST be Notified)
___ Same Day ___ Five Day
___ Next Day ___ 5 Day (Rad Only)
___ Two Day ___ 10 Day (Rad Only)
___ Three Day

Immediately
Packed on Ice  N ___  Y ✓

Quote #

Date Results Needed

No.
of
Cntrs

PB: 3-30-14 AL
Shipped Via: **FedEX Ground**

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | TO-15 IPA only Summa | TO-15 Summa | V8260 VOCs 40ml/NaHSO4/5yr/MeOH | dry wt,voc screeen 4ozClr-NoPres | | | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| B-36-39 | Grab | SS | 39 | 4-11-18 | 1435 | 5 | | X | X | | | | | | 27 |
| B-36-6 | | SS | 6 | | | | | | | | | | | | |
| B-37-3 | | SS | 3 | | 1455 | | | X | X | | | | | | 28 |
| B-37-69 | ↓ | SS | 69 | ↓ | 1505 | ↓ | | Λ | X | | | | | | 29 |
| | | SS | | | | | | | | | | | | | |
| | | Air | | | | | | | | | | | | | |
| | | Air | | | | | | | | | | | | | |
| | | Air | | | | | | | | | | | | | |

* Matrix:
SS - Soil  AIR - Air  F - Filter
GW - Groundwater  B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other ___

Remarks:(3)1.4Liter summas, (3)micro QT 200cc/min manifolds

Provide EDF

Samples returned via:
___ UPS ___ FedEx ___ Courier ___

Tracking #

pH _____    Temp _____

Flow _____    Other _____

Sample Receipt Checklist
COC Seal Present/Intact: __ NP  Y __N
COC Signed/Accurate:                Y __N
Bottles arrive intact:              Y __N
Correct bottles sent:               Y __N
Sufficient volume sent:             Y __N
     If Applicable
VOA Zero Headspace:                 Y __N
Preservation Correct/Checked: __ Y __N

| Relinquished by: (Signature) | Date: 4-12-18 | Time: 1015 | Received by: (Signature) B ESC | Trip Blank Received: Yes / No HCl / MeOH TBR |
|---|---|---|---|---|
| Relinquished by : (Signature) B ESC | Date: 4/12/18 | Time: 1600 | Received by: (Signature) SWA CARGO | Temp: 2.1°c  °C Bottles Received: toll /6a |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) | Date: 4/13/12 Time: 1015 |

If preservation required by Login: Date/Time

Hold: _____    Condition: NCF / OK