# **Exhibit B-11**



April 30, 2020

Mr. Ronald Piziali
Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

Re:    **Groundwater Monitoring Report 2019**
       Former Omo's Cleaners
       12210 San Pablo Avenue
       Richmond, California 94805

Dear Mr. Piziali:

Pangea Environmental Services, Inc. has prepared this *Groundwater Monitoring Report 2019* for the subject property. The report describes groundwater monitoring results for the site groundwater wells. If you have any questions or comments, please call me at (510) 435-8664.

Sincerely,
**Pangea Environmental Services, Inc.**

Bob Clark-Riddell, P.E.
Principal Engineer

Attachment:    *Groundwater Monitoring Report 2019*



# GROUNDWATER MONITORING REPORT 2019

**Former Omo's Cleaners**
**12210 San Pablo Avenue**
**Richmond, CA 94805**

**April 30, 2020**

*Prepared for:*

Casa Nido
c/o B&T Bookkeeping, Inc.
3060 El Cerrito Plaza, #507
El Cerrito, CA 94530

*Prepared by:*

Pangea Environmental Services, Inc.
1250 Addison Street, Suite 213
Berkeley, California 94702

*Written by:*

Ruby Wood
Staff Scientist

Bob Clark-Riddell, P.E.
Principal Engineer

**PANGEA Environmental Services, Inc.**

1250 Addison Street, Suite 213, Berkeley, CA 94702 Telephone 510.836.3700 www.pangeaenv.com

## Table of Contents

1.0   INTRODUCTION ................................................................................................ 1

2.0   SITE BACKGROUND ........................................................................................ 1
   2.1   Site Description and Drycleaner History ....................................................... 1
   2.2   Adjacent Site Use ......................................................................................... 1
   2.3   Regional and Local Geology and Hydrogeology ........................................... 2
   2.4   Surface Water and Supply Wells .................................................................. 2
   2.5   Groundwater and Surface Water Beneficial Uses ......................................... 3
   2.6   Site Investigation and Interim Remediation/Mitigation .................................. 3

3.0   GROUNDWATER MONITORING PROCEDURES ............................................ 4

4.0   GROUNDWATER MONITORING RESULTS ..................................................... 5
   4.1   Groundwater Flow Direction ......................................................................... 5
   4.2   VOCs in Groundwater ................................................................................... 5
   4.3   Bioparameters in Groundwater ..................................................................... 5

5.0   DATA EVALUATION ......................................................................................... 6

6.0   FUTURE GROUNDWATER MONITORING ...................................................... 9

### FIGURES

Figure 1      Vicinity Map
Figure 2      Groundwater Elevation and VOC Concentration Map, October 31, 2019

### TABLES

Table 1      Groundwater Monitoring and Analytical Data
Table 2      Groundwater Bioparameter Data

### APPENDICES

Appendix A      Standard Operating Procedures
Appendix B      Groundwater Monitoring and Sampling Field Forms
Appendix C      Laboratory Analytical Reports

## 1.0 INTRODUCTION

On behalf of the Casa Nido Partnership (Casa Nido), Pangea Environmental Services, Inc. (PANGEA) has prepared this *Groundwater Monitoring Report 2019* for the former Omo's Cleaners located at 12210 San Pablo Avenue, Richmond, California (Site). This report describes the Site background, groundwater monitoring performed in October 2019, and future groundwater monitoring schedule.

## 2.0 SITE BACKGROUND

### 2.1 Site Description and Drycleaner History

The Site consists of one building (formerly Omo's Cleaners) approximately 2,500 square feet in size along San Pablo Avenue at 12210 San Pablo Avenue, Richmond, California. The Site assessor parcel number (APN) is 519-290-026-3. The Site location and property boundary are shown on Figures 1 and 2. The subject property is relatively flat and lies at an elevation of approximately 73 feet above mean sea level.

The property has reportedly been occupied by a commercial dry cleaner facility since at least 1966. Tetracholoethene (PCE) was historically used for cleaning at the site from at least 1984 to 1997. The dry-cleaning facility transitioned to hydrocarbon-based solvents in approximately 1997. Contra Costa County Environmental Health Services Hazardous Materials Program (CCEHS-HMP) performed annual inspections to assess the storage and disposal of hazardous waste generated by Site operations. The Site reportedly generated between 0.2 and 1.4 tons of non-RCRA hazardous waste annually under EPA ID No. CAD981617681.

Omo's Cleaners discontinued business operations in June 2015 and all dry-cleaning equipment was removed from the building by an industry equipment salvage firm in July 2016. The building was demolished in August 2017 and the site is currently vacant.

### 2.2 Adjacent Site Use

Nearby land use is mixed commercial and residential to the north, residential to the east, and commercial to the south and west. In addition to owning the Site, Casa Nido also owns the adjacent parking lot (APN 519-290-025-5) and commercial building to the north located at 12226 San Pablo Avenue (Fix Our Ferals Organization, APN 519-290-027-1). Other properties adjacent to the Site include a single-family home to the east, a restaurant (Sawad Dee Thai) to the south, and a restaurant (Wendy's) to the west across San Pablo Avenue.

## 2.3  Regional and Local Geology and Hydrogeology

The Site lies at an elevation of approximately 73 feet above mean sea level on the relatively flat-lying area east of San Francisco Bay (Figure 1), an area generally referred to as the East Bay Plain. The Site directly overlies extensive Quaternary age alluvial fan deposits derived from westward flowing streams draining the hills to the east. Most of the East Bay Plain is underlain by deep Tertiary depositional basins whose current depocenters are the San Francisco Bay (the San Francisco Basin) and San Pablo Bay (San Pablo Basin) (Figuers, 1998). However, the Site lies above a bedrock rise that separates these two basins, so bedrock of the Franciscan Complex underlies the alluvial deposits at a depth of less than 100 ft in the vicinity of the Site. The Hayward Fault, a major active regional fault of the San Andreas fault system, lies approximately 1.1 miles northeast of the Site.

Based on soil logging during shallow drilling at the Site, soil generally consists of clay and silt to a depth of approximately 3 to 8 ft, underlain by interbedded layers of silty sand, gravel and clay to a depth of approximately 21 ft. Below 21 ft depth, MIP electrical conductivity readings show fine-grained sediments interbedded with thin, coarse-grained units to a total explored depth of 80 ft bgs.

The Site is located in the Santa Clara Valley Groundwater Basin - East Bay Plain Subbasin.  Groundwater in the Site vicinity is designated as having existing or potential beneficial use for municipal, industrial, industrial process and agricultural applications. East Bay Municipal Utility District provides the Site with drinking water which it sources from the Mokelumne River watershed in the Sierra Nevada.

Based on previous drilling and well monitoring data, first encountered groundwater have been observed between 13 to 19 ft bgs and appears to be unconfined. Historical water levels in Site monitoring wells range from 10.6 to 14.8 ft bgs. Shallow groundwater generally flows to the west-southwest, consistent with the slope of regional topography.

Consistent with the hydrogeologic naming system used for the nearby 45th Study Area (Weiss, 2008), the subsurface has been divided into three water-bearing zones: shallow (Zone A), intermediate (Zone B) and deep (Zone C). Shallow water-bearing Zone A is present from approximately 15 to 25 ft bgs. Intermediate water-bearing Zone B is present from approximately 25 to 56 ft bgs. Deeper water-bearing Zone C is present from approximately 60 to 80 ft bgs.

Site groundwater monitoring wells are installed and screened within the shallow water-bearing Zone A.

## 2.4  Surface Water and Supply Wells

The Site is within the Bay Bridges-Berkeley watershed which drains the hills to the east. The nearest surface water body is Baxter Creek which has been mostly converted into a storm drain except for a short section of engineered channel located approximately 870 ft south of the Site as shown on Figure 1.

Baxter Creek flows to the south into San Francisco Bay near the Richmond Inner Harbor which is approximately 1.75 miles south of the Site. Prior to development of the City of Richmond, three historical ephemeral creeks (tributaries to Baxter Creek) fed into Baxter Creek including the Mira Vista Branch located directly west of the Site. Mira Vista Branch tributary is currently contained within an underground storm drain running along San Pablo Avenue adjacent to the Site.

In 2016, a 1-mile radius well survey was conducted using well completion reports from the Department of Water Resources. Three water production wells identified as shown on Figure 1. Wells 1N/N04W07A and 1N/N04W07C were identified up/crossgradient of the Site to the northwest. Well 1N/NW-20M was identified downgradient of the Site but is unlikely to still be in use as it is listed as a stock well (used for watering livestock). All three water production wells identified in the survey are also unlikely to be impacted by Site contamination because they are located more than one mile away from the Site.

## 2.5  Groundwater and Surface Water Beneficial Uses

According to the San Francisco Bay Regional Water Quality Control Board (SFRWQCB) Basin Plan, groundwater in the Site vicinity is designated as having existing or potential beneficial use for municipal, industrial, industrial process and agricultural applications. East Bay Municipal Utility District provides the Site with drinking water which it sources from the Mokelumne River watershed in the Sierra Nevada.

## 2.6  Site Investigation and Interim Remediation/Mitigation

Between October 2014 and May 2016, PANGEA conducted extensive site assessment involving sampling of soil, groundwater, and subslab gas. High resolution site characterization techniques using the membrane interface probe (MIP) system was also performed to assess subsurface conditions. Elevated concentrations of PCE were detected in soil, groundwater, and subslab gas. A well survey, sanitary sewer video inspection, and an underground utility study were conducted to identify potential sensitive receptors and potential preferential pathways for contaminant migration. Prior Site assessment information was documented in PANGEA's Site Assessment Report dated August 16, 2016.

In October 2018, interim remedial action was conducted to remove VOC source material and improve groundwater conditions. Approximately 454 cubic yards of VOC-impacted soil was excavated from the Site. Approximately 3,300 pounds of Daramend™ was placed in the bottom of the 15-foot deep excavation and within three 14.5-foot deep permeable reactive barrier (PRB) trenches totaling approximately 108 feet in length and backfilled with 3-inch minus base rock from approximately 10 to 14.5 ft depth. Daramend™ is a dry mixture of zero-valent iron (ZVI), and organic amendments that promotes the insitu chemical reduction of chlorinated VOCs in groundwater via both abiotic and biotic dechlorination pathways.

Between 2018 and 2020, a soil vapor extraction/subslab depressurization (SVE/SSD) system was installed at the Site. The SVE/SSD system provides vapor extraction from five onsite SVE wells (SVE-1 through SVE-5) and three SSD points (SSD-1 through SSD-3) located inside the restaurant using a 5-horsepower, regenerative blower with a variable-frequency-drive (VFD) control panel. The underground SVE piping and aboveground SSD piping is routed to a piping manifold and equipment shed located on the south side of the Site. The extracted vapors are passed through a 55-gallon water knockout drum prior to treatment by two 200-lb carbon vessels plumbed in series. In April 2020, system startup and operation commenced in accordance permit requirements of the Bay Area Air Quality Management District (BAAQMD).

## 3.0  GROUNDWATER MONITORING PROCEDURES

On October 31, 2019, PANGEA gauged and sampled onsite and offsite monitoring wells MW-1 through MW-4. Depth to groundwater was measured in all four wells and recorded to the nearest hundredth of a foot using an electric, conductance-actuated water level meter. Post-excavation groundwater samples were collected from each well in accordance with the standard operating procedures included in Appendix A.

Well caps were removed at least 30 minutes prior to measuring depth to water and subsequently purged and sampled according to low-flow purging and sampling technique using down-hole tubing connected to a peristaltic pump. Field parameters including temperature, pH, conductivity, oxidation-reduction potential, and dissolved oxygen were recorded at regular intervals during purging and sampling commenced only after these parameters stabilized. Groundwater samples were collected in appropriate containers provided by PACE Analytical (PACE) of Mount Juliette, Tennessee, a State-certified laboratory. Sample containers were labeled and transported on ice and under chain-of-custody to PACE. Samples were analyzed for volatile organic compounds (VOCs) by EPA Method 8260B; total alkalinity by Method 2320 B-2011; chloride, nitrate as (N), and sulfate by Method 300.0; total organic carbon (TOC) by Method 9060A; and methane, ethane, and ethene by Method RSK175. Purge water was stored onsite in Department of Transportation (DOT)-approved 55-gallon drums, pending disposal at a properly licensed facility. Purge volumes and measured field bioparameters are presented on the field data sheets in Appendix B.

Groundwater Monitoring Report 2019
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
April 30, 2020

## 4.0  GROUNDWATER MONITORING RESULTS

### 4.1  Groundwater Flow Direction

Groundwater elevation data for the onsite three wells were separated by only three-hundredths of a foot this 2019 monitoring event. Based on the groundwater elevation data from this event, Site groundwater flows to the *west-southwest* at a minimal gradient of 0.00085 ft/ft. This flow direction is consistent with the area topography and data from nearby sites. Groundwater elevation data is shown on Figure 2. Well construction details are presented in Table 1. Depth-to-water and groundwater elevation data are presented in Table 2.  Well gauging data from the October 30, 2018 gauging event are also presented on Table 2.

### 4.2  VOCs in Groundwater

PCE, and PCE breakdown products trichloroethene (TCE) and cis-1,2-dichloroethene (cis-1,2-DCE) were detected in the wells during this October 2019 sampling event. VOC analytical data is presented on Table 1 and summarized on Figure 2.  The laboratory analytical report is included in Appendix C.

PCE concentrations ranged from 119 micrograms per liter (µg/L) in well MW-2 to 2,270 µg/L in MW-3. TCE concentrations ranged from 1.06 µg/L in well MW-2 to 18.1 µg/L in MW-3. Cis-1,2-DCE concentrations ranged from 1.10 µg/L in well MW-1 to 66.5 µg/L in well MW-3. While cis-1,2-DCE was previously detected at in MW-1, this is the first time it has been detected in downgradient wells MW-3 and MW-4 since monitoring began in September 2015. The presence of this PCE-breakdown product is indicative of the reductive dechlorination of PCE groundwater.

### 4.3  Bioparameters in Groundwater

Bioparameter data is presented on Table 2. Bioparameter evaluation during the third quarter 2019 sampling event included field measurements for pH, conductivity, dissolved oxygen (DO), and ORP and well sample analysis for ethene, ethane, methane, total organic carbon (TOC), total alkalinity, chloride, nitrate, ferrous iron, and sulfate. Bioparameter data was collected to evaluate conditions approximately one year after source soil excavation and application of Daramend™ to help facilitate insitu chemical reduction (ISCR) of chlorinated VOCs. Since Daramend™ is a mixture of zero-valent iron and organic amendments, ISRC is expected via both abiotic and biotic dechlorination pathways. Evaluation of bioparameter data is presented in below in Section 5.3.

Groundwater Monitoring Report 2019
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
April 30, 2020

## 5.0  DATA EVALUATION

This groundwater monitoring event represents the first well sampling event following the source soil excavation and application of ISCR amendment Daramend™ in October 2018.

### 5.1 Source Area VOC Reduction

The PCE concentration in source area well MW-1 this event (752 µg/L) represents a 95% reduction compared to the historical maximum of 14,000 µg/L in September 2016. This significant reduction is likely due to the PCE source removal provided by soil excavation, and PCE reduction provided by ISCR. The presence of TCE and cis-1,2-DCE in source area well MW-1 indicates that PCE is breaking down into its daughter products.

### 5.2 VOC Trends in Non-Source Area Wells

Well MW-2 is located down- and crossgradient of the PCE source area.  PCE and VOC concentrations exhibit stable to decreasing trends in well MW-2.

Well MW-3 is located downgradient of the PCE source area and adjacent the permeable reactive barrier. For this well, PCE, TCE, and cis-1,2-DCE concentrations increased this monitoring event. The VOC concentration increase in well MW-3 could be due to many factors.  The VOC increase could be due to the localized, increased hydraulic permeability of the nearby permeable reactive barrier backfilled with 3-inch minus base rock in the capillary fringe and upper saturated zone; the trench extends from the PCE source area and ends near well MW-3.  The concentrations of TCE and cis-1,2-DCE in well MW-3 could be indicative of PCE reduction from ISCR within the permeable reactive barrier.

Well MW-4 is located offsite and approximately 100 ft downgradient of onsite well MW-3. PCE and concentrations exhibit stable to decreasing trends in well MW-4.  The increased concentrations of TCE and cis-1,2-DCE in well MW-4 could be indicative of insitu PCE reductions or from PCE reduction from onsite ISCR activity. The very flat hydraulic gradient at the site tends to limit the migration of VOCs and remediation amendments.

### 5.3 Bioparameter Data

This evaluation of bioparameter data is based on a single bioparameter data collection event.  To control costs, baseline bioparameter data collection before excavation and amendment addition was not conducted.

Groundwater Monitoring Report 2019
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
April 30, 2020

*Data Collection and Purpose*

Bioparameter data was collected to evaluate conditions approximately one year after source soil excavation and application of Daramend™ to help facilitate ISCR of chlorinated VOCs. Since Daramend™ is a mixture of zero-valent iron and organic amendments, ISRC is expected via both abiotic and biotic dechlorination pathways. Bioparameter evaluation during the fourth quarter 2019 sampling event included field measurements for pH, conductivity, dissolved oxygen (DO), and ORP and laboratory analysis of ethene, ethane, methane, total organic carbon (TOC), total alkalinity, chloride, nitrate, ferrous iron, and sulfate. Bioparameter data is presented on Table 2.

*Data Evaluation*

**pH:** Field measurements of pH in groundwater ranged between 7.06 and 7.16. Well pH levels decreased slightly in all wells relative to the previous monitoring events. Reductive dechlorination is functional in the pH range of 5 to 9 and is optimal in the range of 6.5 and 7.5.

**Conductivity:** Field measurements of conductivity ranged between 737 and 827 μS/cm. Conductivity levels have generally decreased relative to previous monitoring events. During ISCR, conductivity is expected to initially increase following the addition of an organic substrate and then stabilize at a slightly lower level. Conductivity primarily serves the purpose of ensuring that the well has been properly purged which is indicated by a stable conductivity reading.

**ORP:** Field measurements of ORP ranged between 3.3 to -32.7 mg/L millivolts (mV). ORP levels decreased significantly in all wells relative to the previous monitoring events and negative ORP was observed in three of the four wells. During ISCR, ORP levels are expected to decrease and remain negative as electron accepting processes progress from oxygen available (aerobic) with ORP up to +800 mV to methanogenic (anaerobic) with ORP down to -500 mV. Negative ORP levels are an indicator of anaerobic conditions conducive for reductive dechlorination.

**Dissolved Oxygen:** Field measurements of DO ranged between 2.01 to 4.71 mg/L. DO levels increased in the source area well MW-1 and remained above 4.0 mg/L similar to previous monitoring events. DO levels decreased in the other three wells and remained near 2.0 mg/L similar to previous monitoring events. During ISCR, DO levels are expected to decrease upon application of an organic substrate as microbes consume DO leading to anaerobic conditions. DO levels below 2.0 mg/L are indicative of anaerobic conditions conducive for reductive dechlorination.

**Ethene, Ethane, Methane:** No ethene, ethane or methane was detected above reporting limits in any of the wells. Groundwater has not previously be tested for ethene, ethane or methane. Ethene and ethane are the reductive dechlorination end products of TCE, and so during ISCR, ethene and ethane is a trailing indicator of vinyl chloride dechlorination. During ISCR, an increase in methane is expected in impacted

wells since methane is the product of microbial consumption of carbon dioxide. Methane levels above 500 µg/L are indicative of methanogenic anaerobic conditions.

**TOC:** TOC was detected in all four wells at low levels ranging between 1.11 mg/L and 1.4 mg/L. Groundwater has not previously been tested for TOC. During ISCR, TOC levels are expected to increase upon application of an organic substrate and then decline as microbes consume the organic carbon. TOC is an indicator of organic carbon content, which is a food source for dechlorinating microbes, and is expected to steadily decrease as microbes consume it. A minimum TOC level between 20 and 50 mg/L is desired for anaerobic reductive dechlorination via the biological pathway. Even if TOC levels are low or depleted, residual chlorinated VOCs are expected to decline due to abiotic reductive dechlorination facilitated by the ZVI within the Daramend™.

**Alkalinity:** Alkalinity was detected at moderate levels in all four wells ranging between 380 mg/L and 453 mg/L. Groundwater has not previously been tested for alkalinity. Alkalinity is an indicator of the buffering capacity of the aquifer and biological activity. Relative increased alkalinity compared to historical levels combined with stable pH indicates that the aquifer has sufficient buffering capacity to neutralize metabolic acids produced from the fermentation of organic substrates.

**Chloride:** Chloride was detected at low levels in all four wells ranging between 17.1 mg/L and 20.4 mg/L. Groundwater has not previously been tested for chloride. Relative increased levels of chloride compared to historical levels can indicate the reduction of chlorinated ethenes. When dechlorination occurs, the separated chlorine atom goes into solution as hydrogen chloride.

**Nitrate:** Nitrate was detected at low levels in all four wells ranging between 4.19 mg/L and 8.10 mg/L. Groundwater has not previously been tested for nitrate. Nitrate is converted into nitrite as part of the microbial electron accepting process. Nitrate levels below 5 mg/L are indicative of nitrate reducing anaerobic conditions.

**Ferrous Iron:** No ferrous iron was detected in the four wells above the laboratory reporting limit of 0.05 mg/L. Groundwater has not previously been tested for ferrous iron. Ferrous iron levels above 1 mg/L are indicative of iron reducing anaerobic conditions. Ferrous iron levels are expected to increase in the source area following injection of ZVI and sustain over time as anaerobic conditions are established and facilitate the abiotic reduction of chlorinated VOCs.

**Sulfate:** Sulfate was detected at low levels in all four wells ranging between 38 mg/L and 50.5 mg/L. Groundwater has not previously been tested for sulfate. Sulfate is converted into sulfide as part of the microbial electron accepting process. Sulfate levels below 35 mg/L are indicative of sulfate reducing anaerobic conditions and are expected to decrease over time in the source area as anaerobic conditions are established.

Groundwater Monitoring Report 2019
Former Omo's Cleaners
12210 San Pablo Avenue, Richmond, California
April 30, 2020

*Bioparameter Evaluation Summary*

The best indicator of ISRC is the reduction in PCE and the presence of PCE breakdown daughter products. The presence of TCE and cis-1,2-DCE in source area well MW-1, downgradient onsite well MW-3, and offsite downgradient well MW-4 indicates that PCE is breaking down into its daughter products. Bioparameter data described below suggests subsurface conditions are currently mildly conducive for continued ISCR. The mostly negative ORP levels indicate the presence of anaerobic conditions conducive for reductive dechlorination. Further testing is required to confirm concentration trends for the various bioparameters.

## 6.0  FUTURE GROUNDWATER MONITORING

The next groundwater monitoring event is scheduled for the fourth quarter 2020. All groundwater monitoring wells will be gauged and sampled for VOCs by EPA Method 8260B. Future monitoring will further evaluate the effect of interim remedial action (excavation, ISCR, and SVE) on groundwater quality.



**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

 **PANGEA**

**Vicinity Map**



**MW-1**

| 60.62 | |
|---|---|
| 752 | PCE |
| 5.14 | TCE |
| 1.10 | cis-1,2-DCE |
| <1.00 | VC |

**MW-2**

| 60.59 | |
|---|---|
| 119 | PCE |
| 1.06 | TCE |
| <1.00 | cis-1,2-DCE |
| <1.00 | VC |

**MW-3**

| 60.59 | |
|---|---|
| 2,270 | PCE |
| 18.1 | TCE |
| 66.5 | cis-1,2-DCE |
| <1.00 | VC |

**MW-4 (B-16)**

| NS | |
|---|---|
| 233 | PCE |
| 6.20 | TCE |
| 28.0 | cis-1,2-DCE |
| <1.00 | VC |

Site (Vacant)

12210 San Pablo Avenue

Restaurant

Restaurant

Retail

Nevin Avenue

Nevin Avenue

San Pablo Avenue

Permeable Reactive Barrier Trench (15 feet deep)

**LEGEND**

| MW-1 ✛ | Monitoring Well Location |
|---|---|

**MW-1**

| 60.62 | | Sample ID — Groundwater Elevation (ft amsl) |
|---|---|---|
| 752 | PCE | Tetrachloroethene |
| 5.14 | TCE | Trichloroethene |
| 1.10 | cis-1,2-DCE | Cis-1,2-Dichloroethene |
| <1.00 | VC | Vinyl Chloride |

VOC concentration in micrograms per cubic meter (µg/m³). **Bold** Concentrations exceed Commercial ESL.

NS    Not surveyed

▨    Area of Excavation

▭    Permeable Reactive Barrier Trench (15 feet deep)

| 0 | 40 |
|---|---|

Approximate Scale (in Feet)

**Figure**

**2**

**Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

🌐 **PANGEA**

Groundwater Elevation and VOC Concentration Map
October 31, 2019

# Pangea

**Table 1. Groundwater Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring / Sample ID  *TOC* | Date Sampled | Sample Depth (ft bgs) | Depth to Water (ft bgs) | Groundwater Elevation (ft amsl) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | µg/L | | | | | | |
| | | Maximum Contaminant Levels (MCLs): | | | 1.0 | 40 | 13 | 20 | 3.0 | 5.0 | 6.0 | 0.061 | Varies | |
| *Monitoring Wells* | | | | | | | | | | | | | | |
| MW-1 | 9/24/2015 | -- | 14.39 | 58.54 | -- | -- | -- | -- | 670 | <50 | <50 | <50 | ND | |
| *72.93* | 9/15/2016 | -- | 12.73 | 60.20 | -- | -- | -- | -- | 14,000 | 99 | 24 | <0.50 | * | |
| | 10/4/2017 | -- | 11.79 | 61.14 | <1.00 | <1.00 | <1.00 | <3.00 | 1,880 | 14.8 | 2.42 | <1.00 | *j | |
| | 11/30/2018 | -- | 12.98 | 59.95 | -- | -- | -- | -- | -- | -- | -- | -- | -- | Gauge only |
| | **10/31/2019** | -- | **12.31** | **60.62** | **<1.00** | **<1.00** | **<1.00** | **<3.00** | **752** | **5.14** | **1.10** | **<1.00** | **<5.00** | Post-Excavation/Daramend™ |
| | | | | | | | | | | | | | | |
| MW-2 | 9/24/2015 | -- | 14.82 | 58.49 | -- | -- | -- | -- | 140 | <17 | <17 | <17 | ND | |
| *73.31* | 9/15/2016 | -- | 13.14 | 60.17 | -- | -- | -- | -- | 500 | 5.3 | <1.0 | <0.50 | ND | |
| | 10/4/2017 | -- | 12.18 | 61.13 | <1.00 | <1.00 | <1.00 | <3.00 | 114 | 1.39 | <1.00 | <1.00 | ND | |
| | 11/30/2018 | -- | 13.36 | 59.95 | -- | -- | -- | -- | -- | -- | -- | -- | -- | Gauge only |
| | **10/31/2019** | -- | **12.72** | **60.59** | **<1.00** | **<1.00** | **<1.00** | **<3.00** | **119** | **1.06** | **<1.00** | **<1.00** | **<5.00** | Post-Excavation/Daramend™ |
| | | | | | | | | | | | | | | |
| MW-3 | 9/24/2015 | -- | 14.66 | 58.49 | -- | -- | -- | -- | 260 | <50 | <50 | <50 | ND | |
| *73.15* | 9/15/2016 | -- | 12.97 | 60.18 | -- | -- | -- | -- | 1,000 | 3.0 | <1.0 | <0.50 | ND | |
| | 10/4/2017 | -- | 12.08 | 61.07 | <1.00 | <1.00 | <1.00 | <3.00 | 347 | 1.08 | <1.00 | <1.00 | ND | |
| | 11/30/2018 | -- | 13.22 | 59.93 | -- | -- | -- | -- | -- | -- | -- | -- | -- | Gauge only |
| | **10/31/2019** | -- | **12.56** | **60.59** | **<1.00** | **<1.00** | **<1.00** | **<3.00** | **2,270** | **18.1** | **66.5** | **<1.00** | **<5.00** | Post-Excavation/Daramend™ |
| | | | | | | | | | | | | | | |
| MW-4 | 12/7/2015 | -- | 14.05 | -- | -- | -- | -- | -- | 91 | <2.5 | <2.5 | <2.5 | ND | |
| *(not surveyed)* | 9/15/2016 | -- | 11.60 | -- | -- | -- | -- | -- | 540 | <1.0 | <1.0 | <0.50 | ND | |
| | 10/4/2017 | -- | 10.64 | -- | <1.00 | <1.00 | <1.00 | <3.00 | 151 | 0.948 j | <1.00 | <1.00 | ND | |
| | **10/31/2019** | -- | **11.14** | -- | **<1.00** | **<1.00** | **<1.00** | **<3.00** | **233** | **6.20** | **28.0** | **<1.00** | **<5.00** | Post-Excavation/Daramend™ |

# Pangea

**Table 1. Groundwater Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring / Sample ID  *TOC* | Date Sampled | Sample Depth (ft bgs) | Depth to Water (ft bgs) | Groundwater Elevation (ft amsl) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | Vinyl Chloride | Other VOCs | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Maximum Contaminant Levels (MCLs): | 1.0 | 40 | 13 | 20 | 3.0 | 5.0 | 6.0 | 0.061 | Varies | |
| | | | | | | | | µg/L | | | | | | |
| ***Grab Groundwater*** | | | | | | | | | | | | | | |
| B-1 | 7/8/2015 | 11 - 16 | 13.2 | -- | -- | -- | -- | -- | 13,000 | <500 | <500 | <500 | ND | |
| B-2 | 7/8/2015 | 11 - 16 | 14.9 | -- | -- | -- | -- | -- | 4,400 | <500 | <500 | <500 | ND | |
| B-3 | 7/7/2015 | 15 - 20 | 12.8 | -- | -- | -- | -- | -- | 3,800 | <250 | <250 | <250 | ND | |
| B-4 | 7/7/2015 | 15 - 20 | 13.1 | -- | -- | -- | -- | -- | 3,600 | <120 | <120 | <120 | ND | |
| B-5 | 7/7/2015 | 15 - 20 | 13.4 | -- | -- | -- | -- | -- | 1,300 | <50 | <50 | <50 | ND | |
| B-6 | 11/16/2015 | 15 - 20 | 18.0 | -- | -- | -- | -- | -- | 2.9 | <0.50 | <0.50 | <0.50 | ND | |
| B-7 | 11/16/2015 | 15 - 20 | 18.0 | -- | -- | -- | -- | -- | 0.64 | <0.50 | <0.50 | <0.50 | ND | |
| B-13 | 11/18/2015 | 17 - 22 | 18.5 | -- | -- | -- | -- | -- | 390 | <12 | <12 | <12 | ND | |
| B-14 | 11/18/2015 | 19 - 24 | -- | -- | -- | -- | -- | -- | 56 | <2.5 | <2.5 | <2.5 | ND | |
| B-15 | 11/17/2015 | 18 - 23 | 17.0 | -- | -- | -- | -- | -- | 820 | <100 | <100 | <100 | ND | |
| B-16 | 11/17/2015 | 18 - 23 | -- | -- | -- | -- | -- | -- | 60 | <5.0 | <5.0 | <5.0 | ND | |
| B-17 | 11/18/2015 | 16 - 21 | -- | -- | -- | -- | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | ND | |
| B-18 | 11/18/2015 | 15 - 20 | -- | -- | -- | -- | -- | -- | 250 | 41 | <25 | <25 | ND | |
| B-19 | 11/18/2015 | 15 - 20 | -- | -- | -- | -- | -- | -- | 56 | 14 | 9.2 | <5.0 | ND | |
| HP-1-21-25 | 5/26/2016 | 21 - 25 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | 20 | 9.2 | 17 | <0.50 | * | |
| HP-1-52-56 | 5/26/2016 | 52 - 56 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | 23 | 1.4 | 1.0 | <0.50 | ND | |
| HP-2-26-30 | 5/27/2016 | 26 - 30 | -- | -- | <0.5 | <0.5 | <0.5 | <1.0 | 2.4 | 0.9 | 2.2 | <0.50 | ND | |
| HP-2-48-52 | 5/27/2016 | 48 - 52 | -- | -- | <0.5 | <0.5 | <0.5 | <1.0 | 4.4 | <0.50 | <0.50 | <0.50 | ND | |
| HP-3-36-40 | 5/26/2016 | 36 - 40 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | 4.9 | <0.50 | <0.50 | <0.50 | ND | |
| HP-3-48-52 | 5/26/2016 | 48 - 52 | -- | -- | <0.50 | <0.50 | <0.50 | <0.50 | 0.78 | <0.50 | <0.50 | <0.50 | ND | |
| B-26-GW | 2/15/2018 | 11 - 16 | 11.5 | -- | <2.00 | <2.00 | <2.00 | <6.00 | 12,200 | 27.8 | 7.65 | <2.00 | ND | |
| B-30-GW | 2/15/2018 | 10 - 15 | 11.1 | -- | <1.00 | <1.00 | <1.00 | <3.00 | 269 | <1.00 | 1.12 | <1.00 | ND | |

**Explanation:**

µg/L = Micrograms per Liter.

ft bgs = Feet below ground surface.

< n = Chemical not present at a concentration in excess of detection limit shown.

-- = Not analyzed or not available.

TOC = Top of well casing elevation as measured during well survey.

ESL = Analyte-specific Environmental Screening Level, established by the SFBRWQCB, Interim Final - November 2007, amended in February 2016 (revision 3)

Other VOCs = Volatile Organic Compounds besides PCE, TCE, cis-1,2-DCE and vinyl chloride, analyzed by EPA Method 8010 or 8260.

PCE = Tetrachloroethene by EPA Method 8010 or 8260.

TCE = Trichloroethene by EPA Method 8010 or 8260.

cis-1,2-DCE = cis-1,2 - Dichloroethene by EPA Method 8010 or 8260.

ND = Not Detected above laboratory reporting limits.

j = Constituent detected above laboratory Method Detection Limit (MDL) but below laboratory Report Detection Limit (RDL)

* = Sample contained low-level concentrations of one or more VOCs not otherwise listed. See lab report for details.

**Bold** = most recent results

Detections above MCLs are shaded gray

# PANGEA

**Table 2. Groundwater Bioparameter Data - 1245 Montgomery Avenue, San Bruno, California**

| Well ID | Sample Date | Depth to Water (ft bgs) | Groundwater Elevation (ft amsl) | pH | Conductivity | ORP | DO | Total Alkalinity | Chloride | TOC | Ferrous Iron | Nitrate as N | Sulfide | Ethene | Ethane | Methane | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | -- | µS/cm | mV | ← | | | mg/L | | | → | ← | µg/L | → | |
| *Monitoring Wells* | | | | | | | | | | | | | | | | | |
| MW-1 | 9/24/2015 | 14.39 | 58.54 | 7.56 | 1,071 | 148 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| *72.93* | 9/15/2016 | 12.73 | 60.20 | 7.16 | 980 | 239.3 | 4.43 | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| | 10/4/2017 | 11.79 | 61.14 | 7.26 | 913 | 30.5 | 4.30 | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| | **10/31/2019** | **12.31** | **60.62** | 7.06 | 825 | 3.3 | 4.71 | 420 | 17.1 | 1.34 | <0.0500 | 8.10 | 38.0 | <13.0 | <13.0 | <10.0 | Post-Excavation/Daramend™ |
| MW-2 | 9/24/2015 | 14.82 | 58.49 | 7.55 | 1,191 | 189 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| *73.31* | 9/15/2016 | 13.14 | 60.17 | 7.28 | 979 | 201.3 | 1.16 | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| | 10/4/2017 | 12.18 | 61.13 | 7.49 | 818 | -5.9 | 2.26 | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| | **10/31/2019** | **12.72** | **60.59** | 7.14 | 827 | -30.2 | 2.01 | 453 | 20.3 | 1.11 | <0.0500 | 4.35 | 40.9 | <13.0 | <13.0 | <10.0 | Post-Excavation/Daramend™ |
| MW-3 | 9/24/2015 | 14.66 | 58.49 | 7.40 | 826 | -29 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| *73.15* | 9/15/2016 | 12.97 | 60.18 | 7.26 | 792 | 220.4 | 2.39 | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| | 10/4/2017 | 12.08 | 61.07 | 7.43 | 701 | 15.6 | 2.87 | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| | **10/31/2019** | **12.56** | **60.59** | 7.16 | 737 | -11.0 | 2.27 | 380 | 20.0 | 1.28 | <0.0500 | 7.11 | 50.5 | <13.0 | <13.0 | <10.0 | Post-Excavation/Daramend™ |
| MW-4 | 12/7/2015 | 14.05 | -- | 7.36 | 789 | 236 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| *(not surveyed)* | 9/15/2016 | 11.60 | -- | 7.28 | 778 | 189.3 | 2.42 | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| | 10/4/2017 | 10.64 | -- | 7.46 | 721 | -18.6 | 2.83 | -- | -- | -- | -- | -- | -- | -- | -- | -- | |
| | **10/31/2019** | **11.14** | **--** | 7.15 | 750 | -32.7 | 2.24 | 400 | 20.4 | 1.44 | <0.0500 | 4.19 | 41.3 | <13.0 | <13.0 | <10.0 | Post-Excavation/Daramend™ |

**Abbreviations and Methods:**

TOC = Total Organic Carbon

ORP = Oxygen Reduction Potential

DO = Dissolved Oxygen

pH, Conductivity, ORP, and DO measurements taken in the field

Total Alkilinity by Method SM2320B

Chloride, Nitrate, Nitrite, and Sulfate by EPA Method 300.0

Ferrous Iron by Method SM3500FE-B

Ethane, Ethene, and Methane by EPA Method RSK-175

µS/cm = Microsiemens per centimeter

mV = Millivolts

mg/L= Milligrams per liter

µg/L = Micrograms per liter

<x = Concentration less than laboratory reporting limits

J = Estimated value

M = Recovery/RPD poor for MS/MSD, SAMP/DUP

* = DO and ORP measurements recorded prior to purging

# APPENDIX A

Standard Operating Procedures

## STANDARD OPERATING PROCEDURE FOR "MICROPURGE" LOW FLOW GROUNDWATER SAMPLING

### 1.0 PURPOSE

This standard operating procedure (SOP) describes the procedures for conducting "micropurge" low flow groundwater sampling. This SOP is based on Puls and Barcelona, 1996.

### 2.0 EQUIPMENT

- Low-flow purging/sampling pump.  Equipment to be used may include (in decreasing order of preference): dedicated bladder or Grundfos Rediflo pump, peristaltic pump (shallow water table only), non-dedicated bladder or Grundfos Rediflo pump

- pH meter

- EC meter

- Digital thermometer

- Flow-through cell and DO meter (optional, depending on site requirements)

- Sample vials and preservatives appropriate for analytical methods

- Sample labels

- Cooler with bagged ice

- Record-keeping materials

- Latex or nitrile gloves

### 3.0 WATER LEVEL MEASUREMENTS

1. Remove all well caps. Do NOT sound the total depth of the wells until after completion of sampling (this step may stir up sediment).

2. Allow each well to equilibrate to atmospheric pressure for at least 30 minutes (this step is not necessary for stovepipe wells with vented casings).

3. During equilibration, take water levels at approximately 10-minute intervals to assess the water level stability.  Note changes and stability of the water level.  Allow additional time for equilibration at any wells that do not exhibit stable readings over a 10-minute interval.

4. Record final water level after water level has stabilized.

### 4.0 EQUIPMENT CALIBRATION

Calibrate all meters according to manufacturer's instructions prior to sampling.  Record calibration in field notes.

**5.0 WELL PURGING**

The validity of the micropurging method is based on strict adherence to the following purging and sampling requirements:

- Mixing of the water column within the well prior to and during purging and sampling is minimized by not inserting pumps and bailers into the well (or minimizing insertion).

- The pump intake (or suction tubing) for both purging and sampling is positioned at the target sampling depth within the water column, and not so deep as to agitate sediment near the bottom of the well.

- Drawdown within the well is minimized by pumping at low rates (typically 0.1 to 0.5 liters per minute [0.025 to 0.125 gpm]).

- Purge volume is determined by the stabilization of indicator parameters (primarily electric conductivity [EC], pH and dissolved oxygen [DO] or turbidity) within specific criteria.


1. **Pump Insertion.** If a dedicated pump is installed in the well, take care not to move the pump up or down within the water column.  If no dedicated pump is present, lower the pump or peristaltic suction tube **slowly** to the specific sampling depth required (generally within the upper half of the screened section) and secure.  Do not allow the pump to drop into the bottom half of the water column.

2. **Purging.** Initiate purging at a rate no greater than 0.5 liters per minute [0.125 gpm]. Monitor the water level during purging and reduce the flow rate if the drawdown below static water level approaches 0.3 feet.  The objective is to not exceed 0.33 feet of drawdown during purging. Periodically record water depth and volume measurements.

3. **Stabilization.** At a minimum, monitor EC, pH, and either DO or turbidity, preferably using a flow-through cell.  ORP may also be monitored.  Stabilization has been reached when three successive readings taken 3 to 5 minutes apart are within the following tolerances for ALL parameters (EC $\pm$3%, pH $\pm$0.1, DO or turbidity $\pm$10%, ORP $\pm$10mv).

4. **Sampling.**  Sampling should be conducted as soon as stabilization has been reached or a maximum purge volume of 3 casing volumes for a 4" well, or 5 casing volumes for a 2" well has been reached.  Collect samples by disconnecting the flow-through cell and directing the pump tubing outlet flow directly into the sample containers.

5. **Shipment.**  Place samples in a cooler with bagged ice and ship under chain-of-custody to the project laboratory.


**REFERENCE**

Puls, R.W. and Barcelona, M.J., 1996, Low-flow (minimal drawdown) ground-water monitoring procedures, U.S. Environmental Protection Agency Superfund Technology Support Center for Ground Water, National Risk Management Research Laboratory, Subsurface Protection and Remediation Division, EPA/540/S-95/504, April.

**APPENDIX B**

Groundwater Monitoring and Sampling Field Forms



## Well Gauging Data Sheet

Page 1 of 1

| Project.Task #: 1645.001.395 | | | | Project Name: OMO's Cleaners | | | |
|---|---|---|---|---|---|---|---|
| Address: 12210 San Pablo Ave, Richmond | | | | | Date: 10.31.19 | | |
| Name: Erik Lervaag | | | | Signature: | | | |

| Well ID | Well Size (in.) | Time | Depth to Immiscible Liquid (ft) | Thickness of Immiscible Liquid (ft) | Depth to Water (ft) | Total Depth (ft) | Measuring Point |
|---|---|---|---|---|---|---|---|
| mW-1 | 2 | 0949 | — | — | 12.31 | NM | NTOC |
| mW-2 | 2 | 0952 | — | — | 12.72 | NM | NTOC |
| mW-3 | 0.75 | 0947 | — | — | 12.56 | NM | NTOC |
| mW-4 | 0.75 | 1148 | — | — | Bloc/ed ~10' bgs 11.14 | NM | NTOC |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Comments:



## MONITORING FIELD DATA SHEET

**Well ID:** mW-1

| | |
|---|---|
| Project.Task #: 1645.001.395 | Project Name: OMO's Cleaners |

Address: 12210 San Pablo Ave, Richmond

Date: 10.31.19    Weather Sunny 60's

Well Diameter: 2"

Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
| 2" = 0.16 | 4" = 0.65 | radius² * 0.163 |

Total Depth (TD): 20    Depth to Product: —

Depth to Water (DTW): 12.31    Product Thickness: —

Water Column Height: 7.69    1 Casing Volume: — gallons

Reference Point: NTOC    3 Casing Volumes: — gallons

Purging Device: ~~Purge~~ Peri pump with ~~new tygon~~ Dedicated tubing

Sampling Device: ~~New Bailer~~ Same

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|------|--------|-----|-----------|-----|----------|----------|----------|------|
| 1250 | 21.6 | 7.11 | 812 | | 4.90 | -13.4 | 2 | 12.31 |
| 1305 | 21.2 | 7.05 | 812 | | 4.69 | 2.1 | | 12.42 |
| 1320 | 21.3 | 7.06 | 825 | | 4.71 | 3.3 | | 12.42 |
| 1325 | Sample Collected | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth - 16.15 (midpoint wetted screen
Flow rate  250 ml ~~/min~~ 56 sec.

---

| | |
|---|---|
| Sample ID: MW-1 | Sample Time: 1325 |
| Laboratory: Pace | Sample Date: 10.31.19 |
| **Containers/Preservative:** | 5- VOAs w/ HCl    1-250 Amb w/ HCl<br>2-125 ml poly unpr.<br>1- 250 ml poly w/ HCl |
| **Analyzed for:** | ~TOC    -RSK 175    - Ferrous Iron<br>- Alk    - VOC by 8260    - Cl, NO3, SO4 |
| Sampler Name: E. Lervaag | Signature: |


**Pangea**
ENVIRONMENTAL SERVICES, INC.

## MONITORING FIELD DATA SHEET

**Well ID:** MW-2

| | |
|---|---|
| Project.Task #: 1645.001.395 | Project Name: OMO's Cleaners |

Address: 12210 San Pablo Ave, Richmond

| | |
|---|---|
| Date: 10.31.19 | Weather Sunny 60's |
| Well Diameter: 2 | Volume/ft. 1" = 0.04  3" = 0.37  6" = 1.47 / 2" = 0.16  4" = 0.65  radius²* 0.163 |
| Total Depth (TD): 23 | Depth to Product: — |
| Depth to Water (DTW): 12.72 | Product Thickness: — |
| Water Column Height: 7.28 | 1 Casing Volume: — gallons |
| Reference Point: NTOC | 3 Casing Volumes: — gallons |

Purging Device: ~~Purge pump with new tygon tubing~~ Peri, Dedicated

Sampling Device: ~~New Bailer~~ Same

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1405 | 21.3 | 7.37 | 860 | | 3.36 | -55.6 | 0 | 12.72 |
| 1415 | 20.3 | 7.14 | 831 | | 2.11 | -30.4 | | 12.91 |
| 1425 | 20.3 | 7.14 | 828 | | 2.04 | -30.1 | | 12.93 |
| 1430 | 20.2 | 7.14 | 827 | | 2.01 | -30.2 | | 12.94 |
| 1431 | Sample Collected | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 18.65 (midpoint wetted screen
Flow rate 250 ml / 1:04

| | |
|---|---|
| Sample ID: MW-2 | Sample Time: 1431 |
| Laboratory: Pace | Sample Date: 10.31.19 |
| **Containers/Preservative:** | 5- Vons w/ HCl   2- 125 ml poly unpres.   1- 250ml Amber w/ HCl   1- 250 ml poly w/ HCl |
| **Analyzed for:** | -TOC   -RSK 175   - Ferrous Iron   -ALK   - VOC by 8260   - Cl, NO3, SO4⁻ |
| Sampler Name: E. Lervaag | Signature: |



## MONITORING FIELD DATA SHEET     Well ID: MW-3

| Project.Task #: 1645.001.395 | Project Name: OMO's Cleaners |
|---|---|

Address: 12210 San Pablo Ave, Richmond

| Date: 10.31.19 | Weather Sunny 60's |
|---|---|

| Well Diameter:   0.75 | Volume/ft.: | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
|---|---|---|---|---|
| | | 2" = 0.16 | 4" = 0.65 | radius² * 0.163 |

| Total Depth (TD):   20 | Depth to Product:  — |
|---|---|
| Depth to Water (DTW):   12.56 | Product Thickness:  — |
| Water Column Height:   7.44 | 1 Casing Volume:  —  gallons |
| Reference Point:   NTOC | 3 Casing Volumes:  —  gallons |

Purging Device: ~~Purge pump with new tygon tubing~~ Peristaltic   teflon

Sampling Device: ~~New Bailer~~ Same

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1148 | 18.7 | 7.20 | 933 | | 3.18 | -33.8 | Ø | 12.56 |
| 1158 | 18.5 | 7.16 | 743 | | 2.31 | -11.4 | | * |
| 1208 | 18.5 | 7.16 | 737 | | 2.27 | -11.1 | | * |
| 1218 | 18.5 | 7.16 | | | 2.27 | -11.0 | | * |
| 1220 | Sample Collected | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments:   Intake depth  16.25' (midpoint wetted screen)
Flow rate  750 ml / 2:23
* unable to measure drawdown. Well diameter is too small for
water meter probe and sample tubing.

| Sample ID:   MW-3 | Sample Time:   1220 |
|---|---|
| Laboratory: Pace | Sample Date: 10.31.19 |
| **Containers/Preservative:** | 5- VOAs w/ HCl        1- 250 ml  Amb. Glass w/ HCl<br>2- 125 poly Un pres.<br>1- 250 poly w/ HCl |
| **Analyzed for:** | VOC by 8260  - ALK    - ferrous Iron<br>TOC by 415.1  - RSK 175  - Cl, NO3, SO4⁻ |
| Sampler Name: E. Lervaag | Signature: |



## MONITORING FIELD DATA SHEET

**Well ID:** MW-4

| Project.Task #: 1645.001.395 | Project Name: OMO's Cleaners |
|---|---|

Address: 12210 San Pablo Ave, Richmond

| Date: 10.31.19 | Weather Sunny 60's |
|---|---|

| Well Diameter: 3/4 | Volume/ft. | 1" = 0.04 | 3" = 0.37 | 6" = 1.47 |
| | | 2" = 0.16 | 4" = 0.65 | radius² * 0.163 |

| Total Depth (TD): 22 | Depth to Product: — |
|---|---|
| Depth to Water (DTW): 11.14 | Product Thickness: — |
| Water Column Height: 10.86 | 1 Casing Volume: — gallons |
| Reference Point: NTOC | 3 Casing Volumes: — gallons |

Purging Device: ~~Purge pump with new tygen~~ Peri Dedicated tubing

Sampling Device: ~~New Bailer~~ Same

| Time | Temp © | pH | Cond (µs) | NTU | DO(mg/L) | ORP (mV) | Vol(gal) | DTW |
|---|---|---|---|---|---|---|---|---|
| 1506 | 21.5 | 7.32 | 777 | | 3.04 | -80.2 | 2 | 11.14 |
| 1516 | 20.2 | 7.16 | 751 | | 2.31 | -34.3 | | ✗ |
| 1526 | 20.1 | 7.15 | 749 | | 2.23 | -32.0 | | ✗ |
| 1533 | 20.1 | 7.15 | 750 | | 2.24 | -32.7 | | |
| 1535 | Sample | Collected | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Comments: Intake depth 16.65 (midpoint wetted screen)
Flow rate 250 ml/ 2:11
✗ unable to measure, well diameter is too small for both water
meter probe and sampling tubing

| Sample ID: MW-4 | Sample Time: 1535 |
|---|---|
| Laboratory: Pace | Sample Date: 10.31.19 |

| Containers/Preservative: | 5- vora's w/ HCl    1- 250 ml amb w/ HCl |
| | 2- 125 ml poly unpres. |
| | 1- 250 ml poly w/ HCl |

| Analyzed for: | - TOC          - RSK175        - Ferrous Iron |
| | - Alkalinity   - VOC by 8260   - Cl, NO₃, SO₄⁻ |

| Sampler Name: E. Lervaag | Signature: |


**RENTALS**

# YSI ProDSS RENTAL
# CALIBRATION CERTIFICATE

SERVICE TECHNICIAN: *CD*　　　　　　　　　　DATE: *10/24/2019*

RENTAL CUSTOMER: *TETRA TECH*

<u>INSTRUMENT INFORMATION</u>

RENTAL I.D. NUMBER:  YSIPRODSS. *06*

SERIAL NUMBER: *16F102574*

---

<u>CALIBRATION INFORMATION</u>

| PARAMETER: | STANDARD: | PASS ( ) | LOT # |
|---|---|---|---|
| 1. CONDUCTIVITY | 1,000 µMhos | ✓ | 43621 |
| 2. pH ZERO | pH 7 | ✓ | 44912 |
| pH SLOPE | pH 4 | ✓ | 44935 |
| pH SLOPE | pH 10 | ✓ | 44934 |
| 3. DISSOLVED OXYGEN | Air Calibration<br>Barometric pressure = 760mmHg | ✓ | N/A |
| DISSOLVED OXYGEN ZERO TEST | (Sodium Sulfite) | ✓ | 10292019 |
| 4. TURBIDITY ZERO | 0.0 NTU's | ✓ | 10292019 |
| TURBIDITY SPAN | 100 ~~20~~ NTU's | ✓ | 10292019 |
| 5. REDOX (ORP) | 231mV (YSI Zobell solution) | ✓ | 010616 |

---

**2100 Meridian Park Blvd, Concord, CA 94520**　　　　　　**Phone (888) 234-5678  Fax (925) 305-1301**

**APPENDIX C**

Laboratory Analytical Reports



# ANALYTICAL REPORT

November 12, 2019

        

## Pangea Environmental Serv - Berkeley, CA

| | |
|---|---|
| Sample Delivery Group: | L1156064 |
| Samples Received: | 11/01/2019 |
| Project Number: | 1645.001.395 |
| Description: | Omo's Cleaners |
| | |
| Report To: | Ron Scheele |
| | 1250 Addison St. |
| | Ste. #213 |
| | Berkeley, CA  94702 |

Entire Report Reviewed By:

Brian Ford

Brian Ford
Project Manager

Results relate only to the items tested or calibrated and are reported as rounded values. This test report shall not be reproduced, except in full, without written approval of the laboratory. Where applicable, sampling conducted by Pace Analytical National is performed per guidance provided in laboratory standard operating procedures ENV-SOP-MTJL-0067 and ENV-SOP-MTJL-0068. Where sampling conducted by the customer, results relate to the accuracy of the information provided, and as the samples are received.

LAB. NATIONWIDE.

Cp: Cover Page                                                                          1

Tc: Table of Contents                                                                   2

Ss: Sample Summary                                                                      3

Cn: Case Narrative                                                                      4

Sr: Sample Results                                                                      5

    MW-1   L1156064-01                                             5

    MW-2   L1156064-02                                             7

    MW-3   L1156064-03                                             9

    MW-4   L1156064-04                                            11

Qc: Quality Control Summary                                                            13

    Wet Chemistry by Method 2320 B-2011                           13

    Wet Chemistry by Method 300.0                                14

    Wet Chemistry by Method 3500Fe B-2011                        16

    Wet Chemistry by Method 9060A                                17

    Volatile Organic Compounds (GC) by Method RSK175             18

    Volatile Organic Compounds (GC/MS) by Method 8260B           19

Gl: Glossary of Terms                                                                  24

Al: Accreditations & Locations                                                         25

Sc: Sample Chain of Custody                                                            26












SAMPLE SUMMARY

ENSTRUM LAB. NATIONWIDE.

## MW-1  L1156064-01  GW

| | | Collected by E. Lervaag | Collected date/time 10/31/19 13:25 | Received date/time 11/01/19 08:45 | |
|---|---|---|---|---|---|
| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Wet Chemistry by Method 2320 B-2011 | WG1376333 | 1 | 11/07/19 01:26 | 11/07/19 01:26 | GB | Mt. Juliet, TN |
| Wet Chemistry by Method 300.0 | WG1373431 | 1 | 11/01/19 14:43 | 11/01/19 14:43 | ST | Mt. Juliet, TN |
| Wet Chemistry by Method 3500Fe B-2011 | WG1373544 | 1 | 11/01/19 16:48 | 11/01/19 16:48 | JIC | Mt. Juliet, TN |
| Wet Chemistry by Method 9060A | WG1374142 | 1 | 11/02/19 21:06 | 11/02/19 21:06 | VRP | Mt. Juliet, TN |
| Volatile Organic Compounds (GC) by Method RSK175 | WG1375041 | 1 | 11/05/19 14:07 | 11/05/19 14:07 | DAH | Mt. Juliet, TN |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1376316 | 1 | 11/07/19 05:42 | 11/07/19 05:42 | HJF | Mt. Juliet, TN |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1378512 | 10 | 11/11/19 15:50 | 11/11/19 15:50 | JHH | Mt. Juliet, TN |

## MW-2  L1156064-02  GW

| | | Collected by E. Lervaag | Collected date/time 10/31/19 14:31 | Received date/time 11/01/19 08:45 | |
|---|---|---|---|---|---|

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Wet Chemistry by Method 2320 B-2011 | WG1376333 | 1 | 11/07/19 01:34 | 11/07/19 01:34 | GB | Mt. Juliet, TN |
| Wet Chemistry by Method 300.0 | WG1373431 | 1 | 11/01/19 15:09 | 11/01/19 15:09 | ST | Mt. Juliet, TN |
| Wet Chemistry by Method 3500Fe B-2011 | WG1373544 | 1 | 11/01/19 16:49 | 11/01/19 16:49 | JIC | Mt. Juliet, TN |
| Wet Chemistry by Method 9060A | WG1374142 | 1 | 11/02/19 21:26 | 11/02/19 21:26 | VRP | Mt. Juliet, TN |
| Volatile Organic Compounds (GC) by Method RSK175 | WG1375041 | 1 | 11/05/19 14:17 | 11/05/19 14:17 | DAH | Mt. Juliet, TN |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1376316 | 1 | 11/07/19 06:02 | 11/07/19 06:02 | HJF | Mt. Juliet, TN |

## MW-3  L1156064-03  GW

| | | Collected by E. Lervaag | Collected date/time 10/31/19 12:20 | Received date/time 11/01/19 08:45 | |
|---|---|---|---|---|---|

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Wet Chemistry by Method 2320 B-2011 | WG1376333 | 1 | 11/07/19 01:41 | 11/07/19 01:41 | GB | Mt. Juliet, TN |
| Wet Chemistry by Method 300.0 | WG1373431 | 1 | 11/01/19 15:22 | 11/01/19 15:22 | ST | Mt. Juliet, TN |
| Wet Chemistry by Method 3500Fe B-2011 | WG1373544 | 1 | 11/01/19 16:49 | 11/01/19 16:49 | JIC | Mt. Juliet, TN |
| Wet Chemistry by Method 9060A | WG1374142 | 1 | 11/02/19 21:43 | 11/02/19 21:43 | VRP | Mt. Juliet, TN |
| Volatile Organic Compounds (GC) by Method RSK175 | WG1375041 | 1 | 11/05/19 14:21 | 11/05/19 14:21 | DAH | Mt. Juliet, TN |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1376316 | 1 | 11/07/19 06:21 | 11/07/19 06:21 | HJF | Mt. Juliet, TN |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1378512 | 25 | 11/11/19 16:11 | 11/11/19 16:11 | JHH | Mt. Juliet, TN |

## MW-4  L1156064-04  GW

| | | Collected by E. Lervaag | Collected date/time 10/31/19 15:35 | Received date/time 11/01/19 08:45 | |
|---|---|---|---|---|---|

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Wet Chemistry by Method 2320 B-2011 | WG1376333 | 1 | 11/07/19 01:49 | 11/07/19 01:49 | GB | Mt. Juliet, TN |
| Wet Chemistry by Method 300.0 | WG1373431 | 1 | 11/01/19 15:47 | 11/01/19 15:47 | ST | Mt. Juliet, TN |
| Wet Chemistry by Method 3500Fe B-2011 | WG1373544 | 1 | 11/01/19 16:50 | 11/01/19 16:50 | JIC | Mt. Juliet, TN |
| Wet Chemistry by Method 9060A | WG1374142 | 1 | 11/02/19 21:58 | 11/02/19 21:58 | VRP | Mt. Juliet, TN |
| Volatile Organic Compounds (GC) by Method RSK175 | WG1375041 | 1 | 11/05/19 14:24 | 11/05/19 14:24 | DAH | Mt. Juliet, TN |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1376316 | 1 | 11/07/19 06:41 | 11/07/19 06:41 | HJF | Mt. Juliet, TN |
| Volatile Organic Compounds (GC/MS) by Method 8260B | WG1378512 | 10 | 11/11/19 16:31 | 11/11/19 16:31 | JHH | Mt. Juliet, TN |













CASE NARRATIVE









All sample aliquots were received at the correct temperature, in the proper containers, with the appropriate preservatives, and within method specified holding times, unless qualified or notated within the report.  Where applicable, all MDL (LOD) and RDL (LOQ) values reported for environmental samples have been corrected for the dilution factor used in the analysis.  All Method and Batch Quality Control are within established criteria except where addressed in this case narrative, a non-conformance form or properly qualified within the sample results. By my digital signature below, I affirm to the best of my knowledge, all problems/anomalies observed by the laboratory as having the potential to affect the quality of the data have been identified by the laboratory, and no information or data have been knowingly withheld that would affect the quality of the data.

Brian Ford

**Brian Ford**
Project Manager

MW-1
Collected date/time: 10/31/19 13:25
Case 3:20-cv-07923-EMC Document 247-12 Filed 07/29/24 Page 34 of 55
L1156064

## Wet Chemistry by Method 2320 B-2011

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Alkalinity | 420000 | | 20000 | 1 | 11/07/2019 01:26 | WG1376333 |

Sample Narrative:
L1156064-01 WG1376333: Endpoint pH 4.5 headspace

## Wet Chemistry by Method 300.0

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Chloride | 17100 | | 1000 | 1 | 11/01/2019 14:43 | WG1373431 |
| Nitrate as (N) | 8100 | | 100 | 1 | 11/01/2019 14:43 | WG1373431 |
| Sulfate | 38000 | | 5000 | 1 | 11/01/2019 14:43 | WG1373431 |

## Wet Chemistry by Method 3500Fe B-2011

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Ferrous Iron | ND | T8 | 50.0 | 1 | 11/01/2019 16:48 | WG1373544 |

## Wet Chemistry by Method 9060A

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| TOC (Total Organic Carbon) | 1340 | B | 1000 | 1 | 11/02/2019 21:06 | WG1374142 |

## Volatile Organic Compounds (GC) by Method RSK175

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Methane | ND | | 10.0 | 1 | 11/05/2019 14:07 | WG1375041 |
| Ethane | ND | | 13.0 | 1 | 11/05/2019 14:07 | WG1375041 |
| Ethene | ND | | 13.0 | 1 | 11/05/2019 14:07 | WG1375041 |
| Acetylene | ND | | 20.8 | 1 | 11/05/2019 14:07 | WG1375041 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Acetone | ND | | 50.0 | 1 | 11/07/2019 05:42 | WG1376316 |
| Acrolein | ND | | 50.0 | 1 | 11/07/2019 05:42 | WG1376316 |
| Acrylonitrile | ND | | 10.0 | 1 | 11/07/2019 05:42 | WG1376316 |
| Benzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Bromobenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Bromodichloromethane | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Bromoform | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Bromomethane | ND | | 5.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| n-Butylbenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| sec-Butylbenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| tert-Butylbenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Carbon tetrachloride | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Chlorobenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Chlorodibromomethane | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Chloroethane | ND | | 5.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Chloroform | ND | | 5.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Chloromethane | ND | | 2.50 | 1 | 11/07/2019 05:42 | WG1376316 |
| 2-Chlorotoluene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 4-Chlorotoluene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,2-Dibromo-3-Chloropropane | ND | | 5.00 | 1 | 11/07/2019 05:42 | WG1376316 |

MW-1    Case 3:20-cv-07923-EMC   Document 347-2   Filed 07/29/24   Page 35 of 55    LAB. NATIONWIDE.

Collected date/time: 10/31/19 13:25      L1156064

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|
| | ug/l | | ug/l | | date / time | |
| 1,2-Dibromoethane | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Dibromomethane | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,2-Dichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,3-Dichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,4-Dichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Dichlorodifluoromethane | ND | | 5.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,1-Dichloroethane | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,2-Dichloroethane | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,1-Dichloroethene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| cis-1,2-Dichloroethene | 1.10 | B | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| trans-1,2-Dichloroethene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,2-Dichloropropane | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,1-Dichloropropene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,3-Dichloropropane | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| cis-1,3-Dichloropropene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| trans-1,3-Dichloropropene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 2,2-Dichloropropane | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Di-isopropyl ether | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Ethylbenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Hexachloro-1,3-butadiene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Isopropylbenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| p-Isopropyltoluene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 2-Butanone (MEK) | ND | | 10.0 | 1 | 11/07/2019 05:42 | WG1376316 |
| Methylene Chloride | ND | | 5.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 4-Methyl-2-pentanone (MIBK) | ND | | 10.0 | 1 | 11/07/2019 05:42 | WG1376316 |
| Methyl tert-butyl ether | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Naphthalene | ND | | 5.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| n-Propylbenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Styrene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,1,1,2-Tetrachloroethane | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,1,2,2-Tetrachloroethane | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,1,2-Trichlorotrifluoroethane | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Tetrachloroethene | 752 | | 10.0 | 10 | 11/11/2019 15:50 | WG1378512 |
| Toluene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,2,3-Trichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,2,4-Trichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,1,1-Trichloroethane | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,1,2-Trichloroethane | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Trichloroethene | 5.14 | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Trichlorofluoromethane | ND | | 5.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,2,3-Trichloropropane | ND | | 2.50 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,2,4-Trimethylbenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,2,3-Trimethylbenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| 1,3,5-Trimethylbenzene | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Vinyl chloride | ND | | 1.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| Xylenes, Total | ND | | 3.00 | 1 | 11/07/2019 05:42 | WG1376316 |
| (S) Toluene-d8 | 90.8 | | 80.0-120 | | 11/07/2019 05:42 | WG1376316 |
| (S) Toluene-d8 | 101 | | 80.0-120 | | 11/11/2019 15:50 | WG1378512 |
| (S) 4-Bromofluorobenzene | 94.4 | | 77.0-126 | | 11/07/2019 05:42 | WG1376316 |
| (S) 4-Bromofluorobenzene | 95.9 | | 77.0-126 | | 11/11/2019 15:50 | WG1378512 |
| (S) 1,2-Dichloroethane-d4 | 93.8 | | 70.0-130 | | 11/07/2019 05:42 | WG1376316 |
| (S) 1,2-Dichloroethane-d4 | 95.9 | | 70.0-130 | | 11/11/2019 15:50 | WG1378512 |



Collected date/time: 10/31/19 14:31

## Wet Chemistry by Method 2320 B-2011

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Alkalinity | 453000 | | 20000 | 1 | 11/07/2019 01:34 | WG1376333 |

Sample Narrative:
L1156064-02 WG1376333: Endpoint pH 4.5 headspace

## Wet Chemistry by Method 300.0

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Chloride | 20300 | | 1000 | 1 | 11/01/2019 15:09 | WG1373431 |
| Nitrate as (N) | 4350 | | 100 | 1 | 11/01/2019 15:09 | WG1373431 |
| Sulfate | 40900 | | 5000 | 1 | 11/01/2019 15:09 | WG1373431 |

## Wet Chemistry by Method 3500Fe B-2011

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Ferrous Iron | ND | T8 | 50.0 | 1 | 11/01/2019 16:49 | WG1373544 |

## Wet Chemistry by Method 9060A

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| TOC (Total Organic Carbon) | 1110 | B | 1000 | 1 | 11/02/2019 21:26 | WG1374142 |

## Volatile Organic Compounds (GC) by Method RSK175

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Methane | ND | | 10.0 | 1 | 11/05/2019 14:17 | WG1375041 |
| Ethane | ND | | 13.0 | 1 | 11/05/2019 14:17 | WG1375041 |
| Ethene | ND | | 13.0 | 1 | 11/05/2019 14:17 | WG1375041 |
| Acetylene | ND | | 20.8 | 1 | 11/05/2019 14:17 | WG1375041 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Acetone | ND | | 50.0 | 1 | 11/07/2019 06:02 | WG1376316 |
| Acrolein | ND | | 50.0 | 1 | 11/07/2019 06:02 | WG1376316 |
| Acrylonitrile | ND | | 10.0 | 1 | 11/07/2019 06:02 | WG1376316 |
| Benzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Bromobenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Bromodichloromethane | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Bromoform | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Bromomethane | ND | | 5.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| n-Butylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| sec-Butylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| tert-Butylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Carbon tetrachloride | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Chlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Chlorodibromomethane | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Chloroethane | ND | | 5.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Chloroform | ND | | 5.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Chloromethane | ND | | 2.50 | 1 | 11/07/2019 06:02 | WG1376316 |
| 2-Chlorotoluene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 4-Chlorotoluene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,2-Dibromo-3-Chloropropane | ND | | 5.00 | 1 | 11/07/2019 06:02 | WG1376316 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---------|-------------|-----------|----------|----------|----------------------|-------|
| 1,2-Dibromoethane | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Dibromomethane | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,2-Dichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,3-Dichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,4-Dichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Dichlorodifluoromethane | ND | | 5.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,1-Dichloroethane | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,2-Dichloroethane | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,1-Dichloroethene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| cis-1,2-Dichloroethene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| trans-1,2-Dichloroethene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,2-Dichloropropane | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,1-Dichloropropene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,3-Dichloropropane | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| cis-1,3-Dichloropropene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| trans-1,3-Dichloropropene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 2,2-Dichloropropane | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Di-isopropyl ether | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Ethylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Hexachloro-1,3-butadiene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Isopropylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| p-Isopropyltoluene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 2-Butanone (MEK) | ND | | 10.0 | 1 | 11/07/2019 06:02 | WG1376316 |
| Methylene Chloride | ND | | 5.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 4-Methyl-2-pentanone (MIBK) | ND | | 10.0 | 1 | 11/07/2019 06:02 | WG1376316 |
| Methyl tert-butyl ether | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Naphthalene | ND | | 5.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| n-Propylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Styrene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,1,1,2-Tetrachloroethane | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,1,2,2-Tetrachloroethane | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,1,2-Trichlorotrifluoroethane | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Tetrachloroethene | 119 | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Toluene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,2,3-Trichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,2,4-Trichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,1,1-Trichloroethane | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,1,2-Trichloroethane | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Trichloroethene | 1.06 | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Trichlorofluoromethane | ND | | 5.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,2,3-Trichloropropane | ND | | 2.50 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,2,4-Trimethylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,2,3-Trimethylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| 1,3,5-Trimethylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Vinyl chloride | ND | | 1.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| Xylenes, Total | ND | | 3.00 | 1 | 11/07/2019 06:02 | WG1376316 |
| (S) Toluene-d8 | 93.5 | | 80.0-120 | | 11/07/2019 06:02 | WG1376316 |
| (S) 4-Bromofluorobenzene | 92.8 | | 77.0-126 | | 11/07/2019 06:02 | WG1376316 |
| (S) 1,2-Dichloroethane-d4 | 94.3 | | 70.0-130 | | 11/07/2019 06:02 | WG1376316 |



## Wet Chemistry by Method 2320 B-2011

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Alkalinity | 380000 | | 20000 | 1 | 11/07/2019 01:41 | WG1376333 |

Sample Narrative:
L1156064-03 WG1376333: Endpoint pH 4.5 headspace

## Wet Chemistry by Method 300.0

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Chloride | 20000 | | 1000 | 1 | 11/01/2019 15:22 | WG1373431 |
| Nitrate as (N) | 7110 | | 100 | 1 | 11/01/2019 15:22 | WG1373431 |
| Sulfate | 50500 | | 5000 | 1 | 11/01/2019 15:22 | WG1373431 |

## Wet Chemistry by Method 3500Fe B-2011

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Ferrous Iron | ND | T8 | 50.0 | 1 | 11/01/2019 16:49 | WG1373544 |

## Wet Chemistry by Method 9060A

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| TOC (Total Organic Carbon) | 1280 | B | 1000 | 1 | 11/02/2019 21:43 | WG1374142 |

## Volatile Organic Compounds (GC) by Method RSK175

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Methane | ND | | 10.0 | 1 | 11/05/2019 14:21 | WG1375041 |
| Ethane | ND | | 13.0 | 1 | 11/05/2019 14:21 | WG1375041 |
| Ethene | ND | | 13.0 | 1 | 11/05/2019 14:21 | WG1375041 |
| Acetylene | ND | | 20.8 | 1 | 11/05/2019 14:21 | WG1375041 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Acetone | ND | | 50.0 | 1 | 11/07/2019 06:21 | WG1376316 |
| Acrolein | ND | | 50.0 | 1 | 11/07/2019 06:21 | WG1376316 |
| Acrylonitrile | ND | | 10.0 | 1 | 11/07/2019 06:21 | WG1376316 |
| Benzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Bromobenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Bromodichloromethane | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Bromoform | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Bromomethane | ND | | 5.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| n-Butylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| sec-Butylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| tert-Butylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Carbon tetrachloride | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Chlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Chlorodibromomethane | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Chloroethane | ND | | 5.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Chloroform | ND | | 5.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Chloromethane | ND | | 2.50 | 1 | 11/07/2019 06:21 | WG1376316 |
| 2-Chlorotoluene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 4-Chlorotoluene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,2-Dibromo-3-Chloropropane | ND | | 5.00 | 1 | 11/07/2019 06:21 | WG1376316 |






Cp
Tc
Ss
Cn
Sr
Qc
Gl
Al
Sc

MW-3

Case 3:20-cv-07923-EMC Document 247-2 Filed 07/29/24 Page 39 of 55

SAMPLE RESULTS

LAB. NATIONWIDE.

L1156064

Collected date/time: 10/31/19 12:20

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result | Qualifier | RDL | Dilution | Analysis | Batch |
|---|---|---|---|---|---|---|
| | ug/l | | ug/l | | date / time | |
| 1,2-Dibromoethane | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Dibromomethane | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,2-Dichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,3-Dichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,4-Dichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Dichlorodifluoromethane | ND | | 5.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,1-Dichloroethane | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,2-Dichloroethane | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,1-Dichloroethene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| cis-1,2-Dichloroethene | 66.5 | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| trans-1,2-Dichloroethene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,2-Dichloropropane | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,1-Dichloropropene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,3-Dichloropropane | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| cis-1,3-Dichloropropene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| trans-1,3-Dichloropropene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 2,2-Dichloropropane | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Di-isopropyl ether | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Ethylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Hexachloro-1,3-butadiene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Isopropylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| p-Isopropyltoluene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 2-Butanone (MEK) | ND | | 10.0 | 1 | 11/07/2019 06:21 | WG1376316 |
| Methylene Chloride | ND | | 5.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 4-Methyl-2-pentanone (MIBK) | ND | | 10.0 | 1 | 11/07/2019 06:21 | WG1376316 |
| Methyl tert-butyl ether | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Naphthalene | ND | | 5.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| n-Propylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Styrene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,1,1,2-Tetrachloroethane | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,1,2,2-Tetrachloroethane | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,1,2-Trichlorotrifluoroethane | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Tetrachloroethene | 2270 | | 25.0 | 25 | 11/11/2019 16:11 | WG1378512 |
| Toluene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,2,3-Trichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,2,4-Trichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,1,1-Trichloroethane | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,1,2-Trichloroethane | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Trichloroethene | 18.1 | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Trichlorofluoromethane | ND | | 5.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,2,3-Trichloropropane | ND | | 2.50 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,2,4-Trimethylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,2,3-Trimethylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| 1,3,5-Trimethylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Vinyl chloride | ND | | 1.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| Xylenes, Total | ND | | 3.00 | 1 | 11/07/2019 06:21 | WG1376316 |
| (S) Toluene-d8 | 88.9 | | 80.0-120 | | 11/07/2019 06:21 | WG1376316 |
| (S) Toluene-d8 | 99.1 | | 80.0-120 | | 11/11/2019 16:11 | WG1378512 |
| (S) 4-Bromofluorobenzene | 93.4 | | 77.0-126 | | 11/07/2019 06:21 | WG1376316 |
| (S) 4-Bromofluorobenzene | 96.9 | | 77.0-126 | | 11/11/2019 16:11 | WG1378512 |
| (S) 1,2-Dichloroethane-d4 | 91.4 | | 70.0-130 | | 11/07/2019 06:21 | WG1376316 |
| (S) 1,2-Dichloroethane-d4 | 97.6 | | 70.0-130 | | 11/11/2019 16:11 | WG1378512 |



## Wet Chemistry by Method 2320 B-2011

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Alkalinity | 400000 | | 20000 | 1 | 11/07/2019 01:49 | WG1376333 |

Sample Narrative:
L1156064-04 WG1376333: Endpoint pH 4.5 headspace

## Wet Chemistry by Method 300.0

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Chloride | 20400 | | 1000 | 1 | 11/01/2019 15:47 | WG1373431 |
| Nitrate as (N) | 4190 | | 100 | 1 | 11/01/2019 15:47 | WG1373431 |
| Sulfate | 41300 | | 5000 | 1 | 11/01/2019 15:47 | WG1373431 |

## Wet Chemistry by Method 3500Fe B-2011

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Ferrous Iron | ND | T8 | 50.0 | 1 | 11/01/2019 16:50 | WG1373544 |

## Wet Chemistry by Method 9060A

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| TOC (Total Organic Carbon) | 1440 | B | 1000 | 1 | 11/02/2019 21:58 | WG1374142 |

## Volatile Organic Compounds (GC) by Method RSK175

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Methane | ND | | 10.0 | 1 | 11/05/2019 14:24 | WG1375041 |
| Ethane | ND | | 13.0 | 1 | 11/05/2019 14:24 | WG1375041 |
| Ethene | ND | | 13.0 | 1 | 11/05/2019 14:24 | WG1375041 |
| Acetylene | ND | | 20.8 | 1 | 11/05/2019 14:24 | WG1375041 |

## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| Acetone | ND | | 50.0 | 1 | 11/07/2019 06:41 | WG1376316 |
| Acrolein | ND | | 50.0 | 1 | 11/07/2019 06:41 | WG1376316 |
| Acrylonitrile | ND | | 10.0 | 1 | 11/07/2019 06:41 | WG1376316 |
| Benzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Bromobenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Bromodichloromethane | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Bromoform | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Bromomethane | ND | | 5.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| n-Butylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| sec-Butylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| tert-Butylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Carbon tetrachloride | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Chlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Chlorodibromomethane | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Chloroethane | ND | | 5.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Chloroform | ND | | 5.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Chloromethane | ND | | 2.50 | 1 | 11/07/2019 06:41 | WG1376316 |
| 2-Chlorotoluene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 4-Chlorotoluene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,2-Dibromo-3-Chloropropane | ND | | 5.00 | 1 | 11/07/2019 06:41 | WG1376316 |





MW-4
Collected date/time:  10/31/19 15:35

SAMPLE RESULTS
L1156064



## Volatile Organic Compounds (GC/MS) by Method 8260B

| Analyte | Result ug/l | Qualifier | RDL ug/l | Dilution | Analysis date / time | Batch |
|---|---|---|---|---|---|---|
| 1,2-Dibromoethane | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Dibromomethane | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,2-Dichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,3-Dichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,4-Dichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Dichlorodifluoromethane | ND | | 5.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,1-Dichloroethane | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,2-Dichloroethane | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,1-Dichloroethene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| cis-1,2-Dichloroethene | 28.0 | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| trans-1,2-Dichloroethene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,2-Dichloropropane | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,1-Dichloropropene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,3-Dichloropropane | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| cis-1,3-Dichloropropene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| trans-1,3-Dichloropropene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 2,2-Dichloropropane | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Di-isopropyl ether | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Ethylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Hexachloro-1,3-butadiene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Isopropylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| p-Isopropyltoluene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 2-Butanone (MEK) | ND | | 10.0 | 1 | 11/07/2019 06:41 | WG1376316 |
| Methylene Chloride | ND | | 5.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 4-Methyl-2-pentanone (MIBK) | ND | | 10.0 | 1 | 11/07/2019 06:41 | WG1376316 |
| Methyl tert-butyl ether | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Naphthalene | ND | | 5.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| n-Propylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Styrene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,1,1-Tetrachloroethane | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,1,2,2-Tetrachloroethane | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,1,2-Trichlorotrifluoroethane | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Tetrachloroethene | 233 | | 10.0 | 10 | 11/11/2019 16:31 | WG1378512 |
| Toluene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,2,3-Trichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,2,4-Trichlorobenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,1,1-Trichloroethane | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,1,2-Trichloroethane | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Trichloroethene | 6.20 | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Trichlorofluoromethane | ND | | 5.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,2,3-Trichloropropane | ND | | 2.50 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,2,4-Trimethylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,2,3-Trimethylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| 1,3,5-Trimethylbenzene | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Vinyl chloride | ND | | 1.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| Xylenes, Total | ND | | 3.00 | 1 | 11/07/2019 06:41 | WG1376316 |
| (S) Toluene-d8 | 92.6 | | 80.0-120 | | 11/07/2019 06:41 | WG1376316 |
| (S) Toluene-d8 | 101 | | 80.0-120 | | 11/11/2019 16:31 | WG1378512 |
| (S) 4-Bromofluorobenzene | 94.9 | | 77.0-126 | | 11/07/2019 06:41 | WG1376316 |
| (S) 4-Bromofluorobenzene | 95.4 | | 77.0-126 | | 11/11/2019 16:31 | WG1378512 |
| (S) 1,2-Dichloroethane-d4 | 92.3 | | 70.0-130 | | 11/07/2019 06:41 | WG1376316 |
| (S) 1,2-Dichloroethane-d4 | 99.2 | | 70.0-130 | | 11/11/2019 16:31 | WG1378512 |

WG1376333
Wet Chemistry by Method 2320 B-2011

Case 3:20-cv-07923-EMC Document 472-12 Filed 04/19/24   Page 42 of 55

QUALITY CONTROL SUMMARY
L1156064-01,02,03,04

ONE LAB. NATIONWIDE.





## Method Blank (MB)

(MB) R3469414-1  11/06/19 23:16

| Analyte | MB Result ug/l | MB Qualifier | MB MDL ug/l | MB RDL ug/l |
|---|---|---|---|---|
| Alkalinity | 3390 | J | 2710 | 20000 |

Sample Narrative:
BLANK: Endpoint pH 4.5

## L1156246-04 Original Sample (OS) • Duplicate (DUP)

(OS) L1156246-04  11/07/19 03:39 • (DUP) R3469414-4  11/07/19 03:46

| Analyte | Original Result ug/l | DUP Result ug/l | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Alkalinity | 384000 | 383000 | 1 | 0.218 | | 20 |

Sample Narrative:
OS: Endpoint pH 4.5 headspace
DUP: Endpoint pH 4.5

## L1155933-01 Original Sample (OS) • Duplicate (DUP)

(OS) L1155933-01  11/07/19 03:53 • (DUP) R3469414-6  11/07/19 04:00

| Analyte | Original Result ug/l | DUP Result ug/l | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Alkalinity | 75300 | 74900 | 1 | 0.504 | | 20 |

Sample Narrative:
OS: Endpoint pH 4.5 headspace
DUP: Endpoint pH 4.5

## Laboratory Control Sample (LCS)

(LCS) R3469414-3  11/07/19 01:57

| Analyte | Spike Amount ug/l | LCS Result ug/l | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Alkalinity | 100000 | 101000 | 101 | 85.0-115 | |

Sample Narrative:
LCS: Endpoint pH 4.5

ONE LAB. NATIONWIDE.










## Method Blank (MB)

(MB) R3467955-1  11/01/19 09:29

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ug/l | | ug/l | ug/l |
| Chloride | U | | 51.9 | 1000 |
| Nitrate | U | | 22.7 | 100 |
| Sulfate | 97.7 | J | 77.4 | 5000 |

## L1155605-04 Original Sample (OS) • Duplicate (DUP)

(OS) L1155605-04  11/01/19 10:40 • (DUP) R3467955-3  11/01/19 10:53

| Analyte | Original Result | DUP Result | Dilution | DUP RPD | DUP Qualifier | DUP RPD Limits |
|---|---|---|---|---|---|---|
| | ug/l | ug/l | | % | | % |
| Chloride | 91800 | 91100 | 1 | 0.776 | | 20 |
| Nitrate | 3050 | 3030 | 1 | 0.575 | | 20 |
| Sulfate | 24100 | 39000 | 1 | 47.3 | J3 | 20 |

## L1156064-04 Original Sample (OS) • Duplicate (DUP)

(OS) L1156064-04  11/01/19 15:47 • (DUP) R3467955-6  11/01/19 16:00

| Analyte | Original Result | DUP Result | Dilution | DUP RPD | DUP Qualifier | DUP RPD Limits |
|---|---|---|---|---|---|---|
| | ug/l | ug/l | | % | | % |
| Chloride | 20400 | 20200 | 1 | 0.915 | | 20 |
| Nitrate | 4190 | 4150 | 1 | 0.918 | | 20 |
| Sulfate | 41300 | 41000 | 1 | 0.579 | | 20 |

## Laboratory Control Sample (LCS)

(LCS) R3467955-2  11/01/19 09:41

| Analyte | Spike Amount | LCS Result | LCS Rec. | Rec. Limits | LCS Qualifier |
|---|---|---|---|---|---|
| | ug/l | ug/l | % | % | |
| Chloride | 40000 | 39100 | 97.7 | 90.0-110 | |
| Nitrate | 8000 | 7920 | 99.0 | 90.0-110 | |
| Sulfate | 40000 | 39200 | 98.0 | 90.0-110 | |

WG1373431
Wet Chemistry by Method 300.0

Case 3:20-cv-07923-EMC   Document 247-2 Filed 04/18/24   Page 44 of 55
QUALITY CONTROL SUMMARY
L1156064-01,02,03,04

ONE LAB. NATIONWIDE.










### L1155605-01 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L1155605-01  11/01/19 11:06 • (MS) R3467955-4  11/01/19 11:19 • (MSD) R3467955-5  11/01/19 11:32

| Analyte | Spike Amount | Original Result | MS Result | MSD Result | MS Rec. | MSD Rec. | Dilution | Rec. Limits | MS Qualifier | MSD Qualifier | RPD | RPD Limits |
|---------|--------------|-----------------|-----------|------------|---------|----------|----------|-------------|--------------|---------------|-----|------------|
|         | ug/l | ug/l | ug/l | ug/l | % | % | | % | | | % | % |
| Chloride | 50000 | 17700 | 67000 | 66300 | 98.6 | 97.1 | 1 | 80.0-120 | | | 1.14 | 20 |
| Nitrate | 5000 | 209 | 5360 | 5280 | 103 | 101 | 1 | 80.0-120 | | | 1.46 | 20 |
| Sulfate | 50000 | 32600 | 80700 | 79800 | 96.1 | 94.4 | 1 | 80.0-120 | | | 1.06 | 20 |

### L1156093-02 Original Sample (OS) • Matrix Spike (MS)

(OS) L1156093-02  11/01/19 19:41 • (MS) R3467955-7  11/01/19 19:54

| Analyte | Spike Amount | Original Result | MS Result | MS Rec. | Dilution | Rec. Limits | MS Qualifier |
|---------|--------------|-----------------|-----------|---------|----------|-------------|--------------|
|         | ug/l | ug/l | ug/l | % | | % | |
| Chloride | 50000 | 62900 | 109000 | 92.7 | 1 | 80.0-120 | E |
| Nitrate | 5000 | U | 4990 | 99.9 | 1 | 80.0-120 | |
| Sulfate | 50000 | 30800 | 79600 | 97.6 | 1 | 80.0-120 | |

# WG1373544
**Wet Chemistry by Method 3500Fe B-2011**

## Method Blank (MB)

(MB) R3467611-1  11/01/19 16:38

| Analyte | MB Result ug/l | MB Qualifier | MB MDL ug/l | MB RDL ug/l |
|---|---|---|---|---|
| Ferrous Iron | U | | 15.0 | 50.0 |

## L1156064-02 Original Sample (OS) • Duplicate (DUP)

(OS) L1156064-02  11/01/19 16:49 • (DUP) R3467611-5  11/01/19 16:49

| Analyte | Original Result ug/l | DUP Result ug/l | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| Ferrous Iron | ND | 0.000 | 1 | 0.000 | | 20 |

## Laboratory Control Sample (LCS)

(LCS) R3467611-2  11/01/19 16:39

| Analyte | Spike Amount ug/l | LCS Result ug/l | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Ferrous Iron | 1000 | 1030 | 103 | 85.0-115 | |

## L1156064-01 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L1156064-01  11/01/19 16:48 • (MS) R3467611-3  11/01/19 16:48 • (MSD) R3467611-4  11/01/19 16:48

| Analyte | Spike Amount ug/l | Original Result ug/l | MS Result ug/l | MSD Result ug/l | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ferrous Iron | 1000 | ND | 939 | 989 | 93.9 | 98.9 | 1 | 80.0-120 | | | 5.19 | 20 |









## Method Blank (MB)

(MB) R3468544-1  11/02/19 20:12

| Analyte | MB Result ug/l | MB Qualifier | MB MDL ug/l | MB RDL ug/l |
|---|---|---|---|---|
| TOC (Total Organic Carbon) | 833 | J | 102 | 1000 |

## L1156064-04 Original Sample (OS) • Duplicate (DUP)

(OS) L1156064-04  11/02/19 21:58 • (DUP) R3468544-3  11/02/19 22:12

| Analyte | Original Result ug/l | DUP Result ug/l | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| TOC | 1440 | 1480 | 1 | 3.22 | | 20 |

## L1156089-08 Original Sample (OS) • Duplicate (DUP)

(OS) L1156089-08  11/03/19 03:25 • (DUP) R3468544-6  11/03/19 03:42

| Analyte | Original Result ug/l | DUP Result ug/l | Dilution | DUP RPD % | DUP Qualifier | DUP RPD Limits % |
|---|---|---|---|---|---|---|
| TOC | 860 | 803 | 1 | 6.80 | J | 20 |

## Laboratory Control Sample (LCS)

(LCS) R3468544-2  11/02/19 20:51

| Analyte | Spike Amount ug/l | LCS Result ug/l | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| TOC | 75000 | 79100 | 106 | 85.0-115 | |

## L1156089-03 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L1156089-03  11/03/19 01:34 • (MS) R3468544-4  11/03/19 01:53 • (MSD) R3468544-5  11/03/19 01:16

| Analyte | Spike Amount ug/l | Original Result ug/l | MS Result ug/l | MSD Result ug/l | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOC | 50000 | 2510 | 53200 | 55200 | 101 | 105 | 1 | 80.0-120 | | | 3.58 | 20 |

## L1156089-11 Original Sample (OS) • Matrix Spike (MS) • Matrix Spike Duplicate (MSD)

(OS) L1156089-11  11/05/19 11:10 • (MS) R3468544-9  11/05/19 11:30 • (MSD) R3468544-10  11/05/19 11:52

| Analyte | Spike Amount ug/l | Original Result ug/l | MS Result ug/l | MSD Result ug/l | MS Rec. % | MSD Rec. % | Dilution | Rec. Limits % | MS Qualifier | MSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TOC | 50000 | 49100 | 98100 | 98800 | 98.1 | 99.5 | 1 | 80.0-120 | | | 0.731 | 20 |














## Method Blank (MB)

(MB) R3468631-1  11/05/19 13:01

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ug/l | | ug/l | ug/l |
| Methane | U | | 2.91 | 10.0 |
| Ethane | U | | 4.07 | 13.0 |
| Ethene | U | | 4.26 | 13.0 |
| Acetylene | U | | 5.58 | 20.8 |

## L1156310-01 Original Sample (OS) • Duplicate (DUP)

(OS) L1156310-01  11/05/19 13:04 • (DUP) R3468631-2  11/05/19 13:53

| Analyte | Original Result | DUP Result | Dilution | DUP RPD | DUP Qualifier | DUP RPD Limits |
|---|---|---|---|---|---|---|
| | ug/l | ug/l | | % | | % |
| Methane | U | 0.000 | 1 | 0.000 | | 20 |
| Ethane | U | 0.000 | 1 | 0.000 | | 20 |
| Ethene | U | 0.000 | 1 | 0.000 | | 20 |
| Acetylene | U | 0.000 | 1 | 0.000 | | 20 |

## L1156202-03 Original Sample (OS) • Duplicate (DUP)

(OS) L1156202-03  11/05/19 14:45 • (DUP) R3468631-3  11/05/19 14:51

| Analyte | Original Result | DUP Result | Dilution | DUP RPD | DUP Qualifier | DUP RPD Limits |
|---|---|---|---|---|---|---|
| | ug/l | ug/l | | % | | % |
| Methane | ND | 0.000 | 1 | 0.000 | | 20 |
| Ethane | ND | 0.000 | 1 | 0.000 | | 20 |
| Ethene | ND | 0.000 | 1 | 0.000 | | 20 |
| Acetylene | ND | 0.000 | 1 | 0.000 | | 20 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3468631-4  11/05/19 14:54 • (LCSD) R3468631-5  11/05/19 15:00

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | ug/l | ug/l | ug/l | % | % | % | | | % | % |
| Methane | 67.8 | 76.1 | 75.2 | 112 | 111 | 85.0-115 | | | 1.19 | 20 |
| Ethane | 129 | 136 | 137 | 105 | 106 | 85.0-115 | | | 0.733 | 20 |
| Ethene | 127 | 142 | 143 | 112 | 113 | 85.0-115 | | | 0.702 | 20 |
| Acetylene | 208 | 207 | 206 | 99.5 | 99.0 | 85.0-115 | | | 0.484 | 20 |


Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3470466-2  11/07/19 00:28

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
|  | ug/l |  | ug/l | ug/l |
| Acetone | U |  | 10.0 | 50.0 |
| Acrolein | U |  | 8.87 | 50.0 |
| Acrylonitrile | U |  | 1.87 | 10.0 |
| Benzene | U |  | 0.331 | 1.00 |
| Bromobenzene | U |  | 0.352 | 1.00 |
| Bromodichloromethane | U |  | 0.380 | 1.00 |
| Bromoform | U |  | 0.469 | 1.00 |
| Bromomethane | U |  | 0.866 | 5.00 |
| n-Butylbenzene | U |  | 0.361 | 1.00 |
| sec-Butylbenzene | U |  | 0.365 | 1.00 |
| tert-Butylbenzene | U |  | 0.399 | 1.00 |
| Carbon tetrachloride | U |  | 0.379 | 1.00 |
| Chlorobenzene | U |  | 0.348 | 1.00 |
| Chlorodibromomethane | U |  | 0.327 | 1.00 |
| Chloroethane | U |  | 0.453 | 5.00 |
| Chloroform | U |  | 0.324 | 5.00 |
| Chloromethane | U |  | 0.276 | 2.50 |
| 2-Chlorotoluene | U |  | 0.375 | 1.00 |
| 4-Chlorotoluene | U |  | 0.351 | 1.00 |
| 1,2-Dibromo-3-Chloropropane | U |  | 1.33 | 5.00 |
| 1,2-Dibromoethane | U |  | 0.381 | 1.00 |
| Dibromomethane | U |  | 0.346 | 1.00 |
| 1,2-Dichlorobenzene | U |  | 0.349 | 1.00 |
| 1,3-Dichlorobenzene | U |  | 0.220 | 1.00 |
| 1,4-Dichlorobenzene | U |  | 0.274 | 1.00 |
| Dichlorodifluoromethane | U |  | 0.551 | 5.00 |
| 1,1-Dichloroethane | U |  | 0.259 | 1.00 |
| 1,2-Dichloroethane | U |  | 0.361 | 1.00 |
| 1,1-Dichloroethene | U |  | 0.398 | 1.00 |
| cis-1,2-Dichloroethene | 0.347 | J | 0.260 | 1.00 |
| trans-1,2-Dichloroethene | U |  | 0.396 | 1.00 |
| 1,2-Dichloropropane | U |  | 0.306 | 1.00 |
| 1,1-Dichloropropene | U |  | 0.352 | 1.00 |
| 1,3-Dichloropropane | U |  | 0.366 | 1.00 |
| cis-1,3-Dichloropropene | U |  | 0.418 | 1.00 |
| trans-1,3-Dichloropropene | U |  | 0.419 | 1.00 |
| 2,2-Dichloropropane | U |  | 0.321 | 1.00 |
| Di-isopropyl ether | U |  | 0.320 | 1.00 |
| Ethylbenzene | U |  | 0.384 | 1.00 |
| Hexachloro-1,3-butadiene | U |  | 0.256 | 1.00 |

Cp
²Tc
³Ss
⁴Cn
⁵Sr
⁶Qc
⁷Gl
⁸Al
⁹Sc

WG1376316    Case 3:20-cv-07923-EMC   Document 247-12   Filed 04/29/24   Page 49 of 55    ONE LAB. NATIONWIDE.

QUALITY CONTROL SUMMARY

L1156064-01,02,03,04

Volatile Organic Compounds (GC/MS) by Method 8260B

## Method Blank (MB)

(MB) R3470466-2  11/07/19 00:28

| Analyte | MB Result<br>ug/l | MB Qualifier | MB MDL<br>ug/l | MB RDL<br>ug/l |
|---|---|---|---|---|
| Isopropylbenzene | U | | 0.326 | 1.00 |
| p-Isopropyltoluene | U | | 0.350 | 1.00 |
| 2-Butanone (MEK) | U | | 3.93 | 10.0 |
| Methylene Chloride | U | | 1.00 | 5.00 |
| 4-Methyl-2-pentanone (MIBK) | U | | 2.14 | 10.0 |
| Methyl tert-butyl ether | U | | 0.367 | 1.00 |
| Naphthalene | U | | 1.00 | 5.00 |
| n-Propylbenzene | U | | 0.349 | 1.00 |
| Styrene | U | | 0.307 | 1.00 |
| 1,1,1,2-Tetrachloroethane | U | | 0.385 | 1.00 |
| 1,1,2,2-Tetrachloroethane | U | | 0.130 | 1.00 |
| Tetrachloroethene | U | | 0.372 | 1.00 |
| Toluene | U | | 0.412 | 1.00 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.303 | 1.00 |
| 1,2,3-Trichlorobenzene | U | | 0.230 | 1.00 |
| 1,2,4-Trichlorobenzene | U | | 0.355 | 1.00 |
| 1,1,1-Trichloroethane | U | | 0.319 | 1.00 |
| 1,1,2-Trichloroethane | U | | 0.383 | 1.00 |
| Trichloroethene | U | | 0.398 | 1.00 |
| Trichlorofluoromethane | U | | 1.20 | 5.00 |
| 1,2,3-Trichloropropane | U | | 0.807 | 2.50 |
| 1,2,3-Trimethylbenzene | U | | 0.321 | 1.00 |
| 1,2,4-Trimethylbenzene | U | | 0.373 | 1.00 |
| 1,3,5-Trimethylbenzene | U | | 0.387 | 1.00 |
| Vinyl chloride | U | | 0.259 | 1.00 |
| Xylenes, Total | U | | 1.06 | 3.00 |
| (S) Toluene-d8 | 94.0 | | 80.0-120 | |
| (S) 4-Bromofluorobenzene | 95.8 | | 77.0-126 | |
| (S) 1,2-Dichloroethane-d4 | 95.6 | | 70.0-130 | |

## Laboratory Control Sample (LCS)

(LCS) R3470466-1  11/06/19 23:49

| Analyte | Spike Amount<br>ug/l | LCS Result<br>ug/l | LCS Rec.<br>% | Rec. Limits<br>% | LCS Qualifier |
|---|---|---|---|---|---|
| Acetone | 25.0 | 28.9 | 116 | 19.0-160 | |
| Acrolein | 25.0 | 23.0 | 92.0 | 10.0-160 | |
| Acrylonitrile | 25.0 | 24.2 | 96.8 | 55.0-149 | |
| Benzene | 5.00 | 4.47 | 89.4 | 70.0-123 | |








WG1376316

Case 3:20-cv-07923-EMC   Document 472-2   Filed 04/29/24   Page 50 of 55

Volatile Organic Compounds (GC/MS) by Method 8260B

QUALITY CONTROL SUMMARY

L1156064-01,02,03,04

ONE LAB. NATIONWIDE.

## Laboratory Control Sample (LCS)

(LCS) R3470466-1  11/06/19 23:49

| Analyte | Spike Amount ug/l | LCS Result ug/l | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Bromobenzene | 5.00 | 4.35 | 87.0 | 73.0-121 | |
| Bromodichloromethane | 5.00 | 4.19 | 83.8 | 75.0-120 | |
| Bromoform | 5.00 | 4.43 | 88.6 | 68.0-132 | |
| Bromomethane | 5.00 | 2.75 | 55.0 | 10.0-160 | |
| n-Butylbenzene | 5.00 | 4.47 | 89.4 | 73.0-125 | |
| sec-Butylbenzene | 5.00 | 4.41 | 88.2 | 75.0-125 | |
| tert-Butylbenzene | 5.00 | 4.48 | 89.6 | 76.0-124 | |
| Carbon tetrachloride | 5.00 | 4.58 | 91.6 | 68.0-126 | |
| Chlorobenzene | 5.00 | 4.68 | 93.6 | 80.0-121 | |
| Chlorodibromomethane | 5.00 | 4.56 | 91.2 | 77.0-125 | |
| Chloroethane | 5.00 | 4.53 | 90.6 | 47.0-150 | |
| Chloroform | 5.00 | 4.36 | 87.2 | 73.0-120 | |
| Chloromethane | 5.00 | 3.75 | 75.0 | 41.0-142 | |
| 2-Chlorotoluene | 5.00 | 4.44 | 88.8 | 76.0-123 | |
| 4-Chlorotoluene | 5.00 | 4.37 | 87.4 | 75.0-122 | |
| 1,2-Dibromo-3-Chloropropane | 5.00 | 5.33 | 107 | 58.0-134 | |
| 1,2-Dibromoethane | 5.00 | 4.64 | 92.8 | 80.0-122 | |
| Dibromomethane | 5.00 | 4.70 | 94.0 | 80.0-120 | |
| 1,2-Dichlorobenzene | 5.00 | 4.50 | 90.0 | 79.0-121 | |
| 1,3-Dichlorobenzene | 5.00 | 4.12 | 82.4 | 79.0-120 | |
| 1,4-Dichlorobenzene | 5.00 | 4.45 | 89.0 | 79.0-120 | |
| Dichlorodifluoromethane | 5.00 | 6.05 | 121 | 51.0-149 | |
| 1,1-Dichloroethane | 5.00 | 4.59 | 91.8 | 70.0-126 | |
| 1,2-Dichloroethane | 5.00 | 4.62 | 92.4 | 70.0-128 | |
| 1,1-Dichloroethene | 5.00 | 4.73 | 94.6 | 71.0-124 | |
| cis-1,2-Dichloroethene | 5.00 | 4.81 | 96.2 | 73.0-120 | |
| trans-1,2-Dichloroethene | 5.00 | 4.48 | 89.6 | 73.0-120 | |
| 1,2-Dichloropropane | 5.00 | 4.43 | 88.6 | 77.0-125 | |
| 1,1-Dichloropropene | 5.00 | 4.80 | 96.0 | 74.0-126 | |
| 1,3-Dichloropropane | 5.00 | 4.68 | 93.6 | 80.0-120 | |
| cis-1,3-Dichloropropene | 5.00 | 4.21 | 84.2 | 80.0-123 | |
| trans-1,3-Dichloropropene | 5.00 | 4.34 | 86.8 | 78.0-124 | |
| 2,2-Dichloropropane | 5.00 | 4.58 | 91.6 | 50.0-130 | |
| Di-isopropyl ether | 5.00 | 4.48 | 89.6 | 58.0-138 | |
| Ethylbenzene | 5.00 | 4.59 | 91.8 | 79.0-123 | |
| Hexachloro-1,3-butadiene | 5.00 | 4.53 | 90.6 | 54.0-138 | |
| Isopropylbenzene | 5.00 | 4.53 | 90.6 | 76.0-127 | |
| p-Isopropyltoluene | 5.00 | 4.34 | 86.8 | 76.0-125 | |
| 2-Butanone (MEK) | 25.0 | 25.7 | 103 | 44.0-160 | |
| Methylene Chloride | 5.00 | 4.76 | 95.2 | 67.0-120 | |



Volatile Organic Compounds (GC/MS) by Method 8260B

QUALITY CONTROL SUMMARY

## Laboratory Control Sample (LCS)

(LCS) R3470466-1  11/06/19 23:49

| Analyte | Spike Amount ug/l | LCS Result ug/l | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| 4-Methyl-2-pentanone (MIBK) | 25.0 | 23.0 | 92.0 | 68.0-142 | |
| Methyl tert-butyl ether | 5.00 | 4.61 | 92.2 | 68.0-125 | |
| Naphthalene | 5.00 | 4.80 | 96.0 | 54.0-135 | |
| n-Propylbenzene | 5.00 | 4.40 | 88.0 | 77.0-124 | |
| Styrene | 5.00 | 4.39 | 87.8 | 73.0-130 | |
| 1,1,1,2-Tetrachloroethane | 5.00 | 4.46 | 89.2 | 75.0-125 | |
| 1,1,2,2-Tetrachloroethane | 5.00 | 4.48 | 89.6 | 65.0-130 | |
| Tetrachloroethene | 5.00 | 4.57 | 91.4 | 72.0-132 | |
| Toluene | 5.00 | 4.35 | 87.0 | 79.0-120 | |
| 1,1,2-Trichlorotrifluoroethane | 5.00 | 5.15 | 103 | 69.0-132 | |
| 1,2,3-Trichlorobenzene | 5.00 | 4.48 | 89.6 | 50.0-138 | |
| 1,2,4-Trichlorobenzene | 5.00 | 4.33 | 86.6 | 57.0-137 | |
| 1,1,1-Trichloroethane | 5.00 | 4.84 | 96.8 | 73.0-124 | |
| 1,1,2-Trichloroethane | 5.00 | 4.43 | 88.6 | 80.0-120 | |
| Trichloroethene | 5.00 | 5.14 | 103 | 78.0-124 | |
| Trichlorofluoromethane | 5.00 | 4.75 | 95.0 | 59.0-147 | |
| 1,2,3-Trichloropropane | 5.00 | 4.60 | 92.0 | 73.0-130 | |
| 1,2,3-Trimethylbenzene | 5.00 | 4.40 | 88.0 | 77.0-120 | |
| 1,2,4-Trimethylbenzene | 5.00 | 4.52 | 90.4 | 76.0-121 | |
| 1,3,5-Trimethylbenzene | 5.00 | 4.40 | 88.0 | 76.0-122 | |
| Vinyl chloride | 5.00 | 4.64 | 92.8 | 67.0-131 | |
| Xylenes, Total | 15.0 | 13.2 | 88.0 | 79.0-123 | |
| (S) Toluene-d8 | | | 93.1 | 80.0-120 | |
| (S) 4-Bromofluorobenzene | | | 94.0 | 77.0-126 | |
| (S) 1,2-Dichloroethane-d4 | | | 94.7 | 70.0-130 | |



| Cp |
| Tc |
| Ss |
| Cn |
| Sr |
| Qc |
| Gl |
| Al |
| Sc |

WG1378512

Volatile Organic Compounds (GC/MS) by Method 8260B

QUALITY CONTROL SUMMARY

Case 3:20-cv-07923-EMC Document 471-2 Filed 04/29/24 Page 52 of 55

L1156064-01,03,04

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3470878-2  11/11/19 11:53

| Analyte | MB Result ug/l | MB Qualifier | MB MDL ug/l | MB RDL ug/l |
|---|---|---|---|---|
| Tetrachloroethene | U | | 0.372 | 1.00 |
| (S) Toluene-d8 | 102 | | 80.0-120 | |
| (S) 4-Bromofluorobenzene | 91.2 | | 77.0-126 | |
| (S) 1,2-Dichloroethane-d4 | 98.2 | | 70.0-130 | |

## Laboratory Control Sample (LCS)

(LCS) R3470878-1  11/11/19 11:01

| Analyte | Spike Amount ug/l | LCS Result ug/l | LCS Rec. % | Rec. Limits % | LCS Qualifier |
|---|---|---|---|---|---|
| Tetrachloroethene | 5.00 | 5.53 | 111 | 72.0-132 | |
| (S) Toluene-d8 | | | 101 | 80.0-120 | |
| (S) 4-Bromofluorobenzene | | | 90.6 | 77.0-126 | |
| (S) 1,2-Dichloroethane-d4 | | | 101 | 70.0-130 | |









GLOSSARY OF TERMS    CURTIS & TOMPKINS, LTD.    NELAP LAB. NATIONWIDE.

## Guide to Reading and Understanding Your Laboratory Report

The information below is designed to better explain the various terms used in your report of analytical results from the Laboratory. This is not intended as a comprehensive explanation, and if you have additional questions please contact your project representative.

Results Disclaimer - Information that may be provided by the customer, and contained within this report, include Permit Limits, Project Name, Sample ID, Sample Matrix, Sample Preservation, Field Blanks, Field Spikes, Field Duplicates, On-Site Data, Sampling Collection Dates/Times, and Sampling Location. Results relate to the accuracy of this information provided, and as the samples are received.

## Abbreviations and Definitions

| | |
|---|---|
| MDL | Method Detection Limit. |
| ND | Not detected at the Reporting Limit (or MDL where applicable). |
| RDL | Reported Detection Limit. |
| Rec. | Recovery. |
| RPD | Relative Percent Difference. |
| SDG | Sample Delivery Group. |
| (S) | Surrogate (Surrogate Standard) - Analytes added to every blank, sample, Laboratory Control Sample/Duplicate and Matrix Spike/Duplicate; used to evaluate analytical efficiency by measuring recovery. Surrogates are not expected to be detected in all environmental media. |
| U | Not detected at the Reporting Limit (or MDL where applicable). |
| Analyte | The name of the particular compound or analysis performed. Some Analyses and Methods will have multiple analytes reported. |
| Dilution | If the sample matrix contains an interfering material, the sample preparation volume or weight values differ from the standard, or if concentrations of analytes in the sample are higher than the highest limit of concentration that the laboratory can accurately report, the sample may be diluted for analysis. If a value different than 1 is used in this field, the result reported has already been corrected for this factor. |
| Limits | These are the target % recovery ranges or % difference value that the laboratory has historically determined as normal for the method and analyte being reported. Successful QC Sample analysis will target all analytes recovered or duplicated within these ranges. |
| Original Sample | The non-spiked sample in the prep batch used to determine the Relative Percent Difference (RPD) from a quality control sample. The Original Sample may not be included within the reported SDG. |
| Qualifier | This column provides a letter and/or number designation that corresponds to additional information concerning the result reported. If a Qualifier is present, a definition per Qualifier is provided within the Glossary and Definitions page and potentially a discussion of possible implications of the Qualifier in the Case Narrative if applicable. |
| Result | The actual analytical final result (corrected for any sample specific characteristics) reported for your sample. If there was no measurable result returned for a specific analyte, the result in this column may state "ND" (Not Detected) or "BDL" (Below Detectable Levels). The information in the results column should always be accompanied by either an MDL (Method Detection Limit) or RDL (Reporting Detection Limit) that defines the lowest value that the laboratory could detect or report for this analyte. |
| Uncertainty (Radiochemistry) | Confidence level of 2 sigma. |
| Case Narrative (Cn) | A brief discussion about the included sample results, including a discussion of any non-conformances to protocol observed either at sample receipt by the laboratory from the field or during the analytical process. If present, there will be a section in the Case Narrative to discuss the meaning of any data qualifiers used in the report. |
| Quality Control Summary (Qc) | This section of the report includes the results of the laboratory quality control analyses required by procedure or analytical methods to assist in evaluating the validity of the results reported for your samples. These analyses are not being performed on your samples typically, but on laboratory generated material. |
| Sample Chain of Custody (Sc) | This is the document created in the field when your samples were initially collected. This is used to verify the time and date of collection, the person collecting the samples, and the analyses that the laboratory is requested to perform. This chain of custody also documents all persons (excluding commercial shippers) that have had control or possession of the samples from the time of collection until delivery to the laboratory for analysis. |
| Sample Results (Sr) | This section of your report will provide the results of all testing performed on your samples. These results are provided by sample ID and are separated by the analyses performed on each sample. The header line of each analysis section for each sample will provide the name and method number for the analysis reported. |
| Sample Summary (Ss) | This section of the Analytical Report defines the specific analyses performed for each sample ID, including the dates and times of preparation and/or analysis. |

| Qualifier | Description |
|---|---|
| B | The same analyte is found in the associated blank. |
| E | The analyte concentration exceeds the upper limit of the calibration range of the instrument established by the initial calibration (ICAL). |
| J | The identification of the analyte is acceptable; the reported value is an estimate. |
| J3 | The associated batch QC was outside the established quality control range for precision. |
| T8 | Sample(s) received past/too close to holding time expiration. |

| 1 | Cp |
| 2 | Tc |
| 3 | Ss |
| 4 | Cn |
| 5 | Sr |
| 6 | Qc |
| 7 | Gl |
| 8 | Al |
| 9 | Sc |

ONE LAB. NATIONWIDE.

Pace National is the only environmental laboratory accredited/certified to support your work nationwide from one location. One phone call, one point of contact, one laboratory. No other lab is as accessible or prepared to handle your needs throughout the country. Our capacity and capability from our single location laboratory is comparable to the collective totals of the network laboratories in our industry. The most significant benefit to our one location design is the design of our laboratory campus. The model is conducive to accelerated productivity, decreasing turn-around time, and preventing cross contamination, thus protecting sample integrity. Our focus on premium quality and prompt service allows us to be YOUR LAB OF CHOICE.
* Not all certifications held by the laboratory are applicable to the results reported in the attached report.
* Accreditation is only applicable to the test methods specified on each scope of accreditation held by Pace National.











## State Accreditations

| State | Code | State | Code |
|---|---|---|---|
| Alabama | 40660 | Nebraska | NE-OS-15-05 |
| Alaska | 17-026 | Nevada | TN-03-2002-34 |
| Arizona | AZ0612 | New Hampshire | 2975 |
| Arkansas | 88-0469 | New Jersey–NELAP | TN002 |
| California | 2932 | New Mexico [1] | n/a |
| Colorado | TN00003 | New York | 11742 |
| Connecticut | PH-0197 | North Carolina | Env375 |
| Florida | E87487 | North Carolina [1] | DW21704 |
| Georgia | NELAP | North Carolina [3] | 41 |
| Georgia [1] | 923 | North Dakota | R-140 |
| Idaho | TN00003 | Ohio–VAP | CL0069 |
| Illinois | 200008 | Oklahoma | 9915 |
| Indiana | C-TN-01 | Oregon | TN200002 |
| Iowa | 364 | Pennsylvania | 68-02979 |
| Kansas | E-10277 | Rhode Island | LAO00356 |
| Kentucky [1 6] | 90010 | South Carolina | 84004 |
| Kentucky [2] | 16 | South Dakota | n/a |
| Louisiana | AI30792 | Tennessee [1 4] | 2006 |
| Louisiana [1] | LA180010 | Texas | T104704245-18-15 |
| Maine | TN0002 | Texas [5] | LAB0152 |
| Maryland | 324 | Utah | TN00003 |
| Massachusetts | M-TN003 | Vermont | VT2006 |
| Michigan | 9958 | Virginia | 460132 |
| Minnesota | 047-999-395 | Washington | C847 |
| Mississippi | TN00003 | West Virginia | 233 |
| Missouri | 340 | Wisconsin | 9980939910 |
| Montana | CERT0086 | Wyoming | A2LA |

## Third Party  Federal Accreditations

| Accreditation | Code | Accreditation | Code |
|---|---|---|---|
| A2LA – ISO 17025 | 1461.01 | AIHA-LAP,LLC EMLAP | 100789 |
| A2LA – ISO 17025 [5] | 1461.02 | DOD | 1461.01 |
| Canada | 1461.01 | USDA | P330-15-00234 |
| EPA–Crypto | TN00003 | | |

[1] Drinking Water  [2] Underground Storage Tanks  [3] Aquatic Toxicity  [4] Chemical/Microbiological  [5] Mold  [6] Wastewater    n/a Accreditation not applicable

## Our Locations

Pace National has sixty-four client support centers that provide sample pickup and/or the delivery of sampling supplies. If you would like assistance from one of our support offices, please contact our main office. Pace National performs all testing at our central laboratory.



# Pangea Environmental Serv - Berkeley, CA

1250 Addison St.

**Billing Information:**
Morgan Gillies
1250 Addison St.
Ste. #213
Berkeley, CA 94702

**Analysis / Container / Preservative**

**Pace Analytical®**
National Center for Testing & Innovation

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

**Chain of Custody** Page ___ of ___

Report to: Ron Scheele

Email To: rscheele@pangeaenv.com

Project Description: Omo's Cleaners

City/State Collected: Richmond CA

Please Circle: (PT) MT CT ET

Phone: 415-259-8860
Fax:

Client Project #: 1645.001.375

Lab Project #: PANENVOCA-OMO

SDG #: 1156064

**E151**

Collected by (print): E. Lervaag

Site/Facility ID #:

P.O. #:

Acctnum: **PANENVOCA**

Template: **T158238**

Prelogin: **P737689**

PM: 110 - Brian Ford

PB:

Collected by (signature):

Rush? (Lab MUST be Notified)
___ Same Day   ___ Five Day
___ Next Day   ___ 5 Day (Rad Only)
___ Two Day    ___ 10 Day (Rad Only)
___ Three Day

Immediately
Packed on Ice  N ___ Y _X_

Quote #:

Date Results Needed
STANDARD TAT

No. of Cntrs

Shipped Via:

Remarks | Sample # (lab only)

| Sample ID | Comp/Grab | Matrix * | Depth | Date | Time | No. of Cntrs | *NO3,SO4,Cl by 300* 125mlHDPE-NoPres | Alkalinity 125mlHDPE-NoPres | EEM,Acetylene RSK175 40mlAmb HCl | Ferrous Fe 250mlAmb-HCl | TOC 250mlHDPE-HCl | VOCs 8260 40mlAmb-HCl | | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MW-1 | Grab | GW | NA | 10.31.19 | 1325 | 9 | X | X | X | X | X | X | | 01 |
| MW-2 | | GW | | | 1431 | 9 | X | X | X | X | X | X | | 02 |
| MW-3 | | GW | | | 1220 | 9 | X | X | X | X | X | X | | 03 |
| MW-4 | | GW | | | 1535 | 9 | X | X | X | X | X | X | | 04 |

* Matrix:
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other ___

Remarks:*nitrate has a 48 hour holding time.
Geotracker edf required

pH _____   Temp _____

Flow _____   Other _____

Samples returned via:
___ UPS ___ FedEx ___ Courier ___

Tracking # 4882 8629 9354

Sample Receipt Check List
COC Seal Present/Intact: ✓ NP  __ Y __ N
COC Signed/Accurate: __ Y __ N
Bottles arrive intact: __ Y __ N
Correct bottles used: __ Y __ N
Sufficient volume sent: __ Y __ N
   If Applicable
VOA Zero Headspace: __ Y __ N
Preservation Correct/Checked: Yes / N
RAD Screen <0.5 mR/hr: __ Y __ N

| Relinquished by : (Signature) | Date: 10.31.19 | Time: 1600 | Received by: (Signature) | Trip Blank Received: Yes / No ___ / MeOH ___ TBR |
| Relinquished by : (Signature) | Date: | Time: | Received by: (Signature) | Temp: 28-3-2(°C  Bottles Received: 36 |
| Relinquished by : (Signature) | Date: | Time: | Received for lab by: (Signature) Carol Kemp | Date: 11/1/19  Time: 8:45 | Hold: | Condition: NCF / OK |

If preservation required by Login: Date/Time