# **Exhibit B-22**



June 30, 2020

Mr. Ian Utz
Department of Toxic Substances Control
700 Heinz Avenue
Berkeley, California 94710-2721

Re:     **SVE/SSD System Startup Report**
          Former Omo's Cleaners
          12210 San Pablo Avenue
          Richmond, California 94805
          DTSC Project # 202121-11

Dear Mr. Utz:

On behalf of Casa Nido, PANGEA Environmental Services, Inc. prepared this *SVE/SSD System Startup Report* for the subject property. This report documents the startup and monitoring of the recently installed soil vapor extraction/subslab depressurization (SVE/SSD) interim mitigation system.

If you have any questions or comments, please call me at (510) 435-8664 or email briddell@pangeaenv.com.

Sincerely,
**PANGEA Environmental Services, Inc.**

Bob Clark-Riddell, P.E.
Principal Engineer

cc:   Ron Piziali

Attachment:    *SVE/SSD System Startup Report*



# SVE/SSD SYSTEM STARTUP REPORT

**Former Omo's Cleaners**
**12210 San Pablo Avenue**
**Richmond, California 94805**
**DTSC Project # 202121-11**

**June 30, 2020**

*Prepared for:*

Casa Nido
c/o Ron Piziali
13123 Regan Lane
Saratoga, CA 95070

*Prepared by:*

PANGEA Environmental Services, Inc.
1250 Addison Street, Suite 213
Berkeley, California 94702

*Written by:*

_____
Ron Scheele, P.G.
Principal Geologist

_____
Bob Clark-Riddell, P.E.
Principal Engineer

**PANGEA Environmental Services, Inc.**

1250 Addison Street, Suite 213, Berkeley, CA 94702 Telephone 510.836.3700 www.pangeaenv.com

SVE/SSD System Startup Report
12210 San Pablo Avenue
Richmond, California 94805
June 30, 2020

# TABLE OF CONTENTS

| | | |
|---|---|---|
| **1.0** | **INTRODUCTION** ................................................................................................ | **1** |
| **2.0** | **PROJECT BACKGROUND** ............................................................................... | **1** |
| 2.1 | Site Description and History ............................................................................... | 1 |
| 2.2 | Adjacent Site Use ............................................................................................... | 1 |
| 2.3 | Site Geology and Hydrogeology ......................................................................... | 2 |
| 2.4 | Site Investigation and Interim Remediation/Mitigation ...................................... | 2 |
| **3.0** | **SVE/SSD SYSTEM STARTUP AND OPERATIONS** ......................................... | **3** |
| 3.1 | System Description ............................................................................................. | 3 |
| 3.2 | System Startup Notification ................................................................................ | 4 |
| 3.3 | System Monitoring and Performance .................................................................. | 4 |
| 3.4 | SVE/SSD Well Sampling ..................................................................................... | 6 |
| **4.0** | **SUBSLAB GAS AND SOIL GAS SAMPLING** .................................................. | **7** |
| 4.1 | Sampling Procedures .......................................................................................... | 7 |
| 4.2 | Analytical Results ............................................................................................... | 7 |
| **5.0** | **CONCLUSIONS AND RECOMMENDATIONS** .................................................. | **9** |
| **6.0** | **REFERENCES**................................................................................................. | **10** |

SVE/SSD System Startup Report
12210 San Pablo Avenue
Richmond, California 94805
June 30, 2020

**APPENDIXES**

Figure 1          Site Vicinity
Figure 2          Site Map
Figure 3          SVE/SSD System Vacuum Influence Map
Figure 4          PCE in Subslab Gas and Shallow Soil Gas (Before Interim Action)
Figure 5          PCE in Subslab Gas and Shallow Soil Gas (After Interim Action, 2020)
Figure 6          PCE in Deep Soil Gas (Before Interim Action)
Figure 7          PCE in Deep Soil Gas (After Interim Action, 2020)


Figure A          PCE Mass Removal  *(In Report Text)*
Figure B          PCE Concentration Trends in Key Wells  *(In Report Text)*


Table 1           SVE/SSD System Performance Data
Table 2           Individual SVE Well and SSD Point Performance Data
Table 3           Subslab Gas and Soil Gas Analytical Data


Appendix A        BAAQMD Permit and System Startup Notification
Appendix B        Soil Gas Sampling Field Forms
Appendix C        Analytical Laboratory Reports

# ABBREVIATIONS AND ACRONYMS

| | |
|---|---|
| bgs | Below ground surface |
| CalEPA | State of California Environmental Protection Agency |
| DCE | Dichloroethene |
| DTSC | Department of Toxic Substances Control |
| ft | Feet |
| IPA | Isopropyl alcohol |
| McCampbell | McCampbell Analytical, Inc. |
| PACE | PACE Analytical |
| PANGEA | PANGEA Environmental Services, Inc. |
| PCE | Tetrachloroethene |
| PID | Photoionization detector |
| ppmv | Parts per million per volume |
| PVC | Poly vinyl chloride |
| SSD | Subslab depressurization |
| SVE | Soil vapor extraction |
| TCE | Trichloroethene |
| EPA | Environmental Protection Agency |
| $\mu g/m^3$ | Micrograms per cubic meter |
| VOCs | Volatile organic compounds |

## 1.0  INTRODUCTION

PANGEA Environmental Services, Inc. (PANGEA) has prepared this *Soil Vapor Extraction/Subslab Depressurization (SVE/SSD) System Startup Report* for the subject property at 12210 San Pablo Avenue, Richmond, California (Site). To help evaluate system performance, this report also presents summarizes soil gas data before interim action (from 2014-2018) and after interim action (2020). Described below are the project background, SVE/SSD system startup and operation, soil gas sampling, and conclusions and recommendations.

## 2.0  PROJECT BACKGROUND

This section describes the Site history, adjacent site use, geology/hydrogeology, and site assessment and interim action.

### 2.1  Site Description and History

The subject Site consists of one parcel (assessor parcel number 519-290-026-3) approximately 5,200 square feet that fronts San Pablo Avenue at 12210 San Pablo Avenue, Richmond, California (Figure 1).  The property is owned by a partnership known as Casa Nido.  The Site has a concrete building slab and unpaved backyard with an adjacent paved driveway as shown on Figure 2. The Site is relatively flat and lies at an elevation of about 73 feet (ft) above mean sea level.

The property was occupied by a commercial dry-cleaning facility (Omo's Cleaners) from approximately 1966 through June 2015. The building was demolished in July 2017. Tetrachloroethene (PCE) was historically used for cleaning at the Site from at least 1984 to 1997. The dry-cleaning facility transitioned to hydrocarbon-based solvents in approximately 1997.

### 2.2  Adjacent Site Use

Nearby land uses include both commercial and residential as shown on Figure 2. A single-story building occupied by Fix Our Ferals veterinarian service is located directly north of the Site at 12226 San Pablo Avenue; this building and property is also owned by Casa Nido. The driveway extending east to McLaughlin Street is also owned by Casa Nido. The single-story Sa Wad Dee Thai Restaurant is located directly south of the Site at 12200 San Pablo Avenue. A residential house with a large yard is located east of the Site at 403 McLaughlin Street. The site is bounded by San Pablo Avenue to the west, with Nevin Avenue located just south of the Thai restaurant and residence.  Commercial buildings are located across and along San Pablo Avenue.

## 2.3   Site Geology and Hydrogeology

The Site lies at an elevation of approximately 73 feet above mean sea level on the relatively flat-lying area east of San Francisco Bay (Figure 1), an area generally referred to as the East Bay Plain. The Site directly overlies extensive Quaternary age alluvial fan deposits derived from westward flowing streams draining the hills to the east. Most of the East Bay Plain is underlain by deep Tertiary depositional basins whose current depocenters are the San Francisco Bay (the San Francisco Basin) and San Pablo Bay (San Pablo Basin) (Figuers, 1998). However, the Site lies above a bedrock rise that separates these two basins, so bedrock of the Franciscan Complex underlies the alluvial deposits at a depth of less than 100 ft in the vicinity of the Site. The Hayward Fault, a major active regional fault of the San Andreas fault system, lies approximately 1.1 miles northeast of the Site.

Based on soil logging during shallow drilling at the Site, soil generally consists of clay and silt to a depth of approximately 3 to 8 ft, underlain by interbedded layers of silty sand, gravel and clay to a depth of approximately 21 ft. Below 21 ft depth, MIP electrical conductivity readings show fine-grained sediments interbedded with thin, coarse-grained units to a total explored depth of 80 ft bgs.

The Site is located in the Santa Clara Valley Groundwater Basin - East Bay Plain Subbasin.  Groundwater in the Site vicinity is designated as having existing or potential beneficial use for municipal, industrial, industrial process and agricultural applications. East Bay Municipal Utility District provides the Site with drinking water which it sources from the Mokelumne River watershed in the Sierra Nevada.

Based on previous drilling and well monitoring data, first encountered groundwater have been observed between 13 to 19 ft bgs and appears to be unconfined. Historical water levels in Site monitoring wells range from 10.6 to 14.8 ft bgs. Shallow groundwater generally flows with a gradient of 0.015 ft/ft to the west-southwest, consistent with the slope of regional topography.

Consistent with the hydrogeologic naming system used for the nearby 45th Study Area (Weiss, 2008), the subsurface has been divided into three water-bearing zones: shallow (Zone A), intermediate (Zone B) and deep (Zone C). Shallow water-bearing Zone A is present from approximately 15 to 25 ft bgs. Intermediate water-bearing Zone B is present from approximately 25 to 56 ft bgs. Deeper water-bearing Zone C is present from approximately 60 to 80 ft bgs.

## 2.4   Site Investigation and Interim Remediation/Mitigation

Between October 2014 and May 2016, PANGEA conducted extensive site assessment involving sampling of soil, groundwater, and subslab gas.  High resolution site characterization techniques using the membrane interface probe (MIP) system was also performed to assess subsurface conditions. Elevated concentrations of PCE were detected in soil, groundwater, and subslab gas. A well survey, sanitary sewer video inspection, and an underground utility study were conducted to identify potential sensitive receptors and potential

preferential pathways for contaminant migration. Prior Site assessment information was documented in PANGEA's Site Assessment Report dated August 16, 2016.

In October 2018, interim remedial action was conducted to remove VOC source material and improve groundwater conditions. Approximately 454 cubic yards of VOC-impacted soil was excavated from the Site. Approximately 3,300 pounds of Daramend™ was placed in the bottom of the 15-foot deep excavation and within three 14.5-foot deep permeable reactive barrier (PRB) trenches totaling approximately 108 feet in length and backfilled with 3-inch minus base rock from approximately 10 to 14.5 ft depth. Daramend™ is a dry mixture of zero-valent iron (ZVI), and organic amendments that promotes the insitu chemical reduction of chlorinated VOCs in groundwater via both abiotic and biotic dechlorination pathways.

Between 2018 and 2020, a soil vapor extraction/subslab depressurization (SVE/SSD) system was installed at the Site to provide interim mitigation of subsurface VOCs. The SVE/SSD system provides vapor extraction from onsite SVE wells and three SSD points located inside the adjacent, offsite restaurant.

## 3.0  SVE/SSD SYSTEM STARTUP AND OPERATIONS

This section describes the startup of the SVE/SSD system on April 14, 2020 and initial operation through June 22, 2020. The estimated vacuum influence during system startup is shown on Figure 3. PCE mass removal is summarized below on Figure A. SVE/SSD system performance data are summarized in Table 1. Vapor extraction performance data for the individual SVE wells and SSD points are summarized in Table 2. Laboratory analytical reports for system influent/effluent and individual well/point vapor samples are provided in Appendix C.

### 3.1  System Description

The SVE/SSD system consists of a 4.6 horsepower regenerative vacuum blower (AirTech model 3BA1510 7AT46) with variable frequency drive (VFD) controls, two 200-pound activated carbon vessels, and an emission stack. The SVE system is connected to five SVE wells (SVE-1, SVE-2, SVE-3, SVE-4, SVE-5) and three SSD extraction points (SSD-1, SSD-2, SSD-3). The 2-inch Schedule 40 PVC vapor piping is underground to the onsite SVE wells and aboveground to the offsite SSD points, routed to a piping manifold and equipment shed located on the south side of the Site. Soil vapor is extracted from the subsurface and passes through a 55-gallon vapor/liquid separator that separates out entrained water. From the vapor/liquid separator, soil vapor passes through the blower and is routed through two 200-pound activated carbon vessels connected in series before being discharged to the atmosphere. The equipment and controls are located in the locked shed for security purposes.

## 3.2  System Startup Notification

In accordance with the Bay Area Air Quality Management District (BAAQMD) air permit, PANGEA notified the BAAQMD of the proposed SVE/SSD system startup on February 12, 2020.  A copy of the BAAQMD air permit and start-up notification are included in Appendix A. System startup commenced on April 14, 2020.

## 3.3  System Monitoring and Performance

This section summarizes field monitoring, laboratory analytical data, and PCE removal/emission rates for the SVE/SSD system operations for the period of April 14 through June 22, 2020. System performance data is summarized on Table 1.

Between April 14 and June 22, 2020, the SVE/SSD system operated continuously for a total of 69 days. System monitoring was conducted daily during the first week of operation and then reduced to a biweekly basis in accordance with the BAAQMD air permit. System monitoring included measurement of system vacuum and flow, and  photoionization detector (PID) measurements of the system influent, carbon midpoint, and system effluent. To assist with mass removal and emission calculations, influent/effluent and SVE/SSD vapor samples were also periodically collected for laboratory analysis. As shown on Table 1, system influent/effluent samples were collected approximately monthly on April 14, May 5, and June 8, 2020. Soil vapor samples were collected in new Tedlar bags and transported under chain-of-custody protocol to McCampbell Analytical, Inc. (McCampbell) of Pittsburg, California for analysis of VOCs by Method 8010. Laboratory analytical results are described below. Analytical reports are provided in Appendix C.

System Operating Parameters

Since startup, the SVE/SSD system has maintained an operational uptime of 100%. System air flow ranged between 58 to 130 standard cubic feet per minute (scfm) at applied vacuums between 18 and 63 inches of water. System air flow was maintained below the air permit requirement of 180 cfm. During the reporting period the system vacuum decreased as the system flow increased, likely due to decreasing soil moisture from SVE and seasonal lowering of the water table exposing additional permeable soil in the capillary fringe.

System Influent/Effluent Monitoring Data

During the reporting period, PCE influent concentrations decreased from 1,100,000 to 30,000 ug/m$^3$ for a reduction of approximately 97%. PID readings of system influent have decreased from 187 to 9 parts per million per volume (ppmv), a reduction in total VOCs of 95%.

PID readings of the system effluent were typically measured at 0 ppmv and below the air permit requirement of 10 ppmv or 10% of the influent concentration. During routine system vapor monitoring on May 26, 2020, an elevated PID reading was measured in the midpoint effluent after the first carbon drum. On May 26, 2020, the carbon drum was removed for recycling and a new replacement drum of virgin vapor-phase carbon was installed in accordance with the BAAQMD air permit.

System Vacuum Influence

On June 8, 2020, wellhead vacuums were measured in all soil gas wells, groundwater wells, and subslab gas probes while the SVE-SSD system was operating at an applied vacuum of 22 inches of water. Wellhead vacuums in these observation wells ranged from 0.01 to 1.6 inches of water. System vacuum influence extended beneath the entire Site and the adjacent restaurant, extending beyond the extraction wells approximately 70 ft to the north and west as shown on Figure 3.

PCE Mass Removal

Between April 14 and June 22, 2020, approximately 99.9 pounds of PCE were removed from the subsurface as shown below on Figure A. Influent PCE concentrations decreased from 1,100,000 to 30,000 ug/m³, and PCE mass removal rates dropped from 7.62 to 0.35 pounds/day, a reduction of approximately 95%.



SVE/SSD System Startup Report
12210 San Pablo Avenue
Richmond, California 94805
June 30, 2020

PCE Mass Emission

Between April 14 and June 22, 2020, the PCE mass emitted into the atmosphere was calculated to be approximately <0.15 pounds. Total PCE mass emitted into the atmosphere is less than the BAAQMD's toxic air contaminant trigger levels of <0.05 pounds/day and <18 pounds per year.

Carbon Consumption

The estimated carbon usage rate from the PCE removal rate has decreased substantially since startup and is currently at 2 pounds/day.  Assuming a carbon adsorption capacity of 20%, each 200-lb carbon canister is estimated to last more than 100 days. Water and moisture can affect carbon treatment effectiveness. Ongoing monitoring will evaluate carbon breakthrough required for carbon changeout.

## 3.4  SVE/SSD Well Sampling

To evaluate conditions and optimize system performance/mass removal, PANGEA monitored and recorded field data from all eight individual extraction wells: SVE-1 through SVE-5, and SSD-1 through SSD-3. The field monitored data includes vapor flow rate, applied vacuum, and PID readings.  Individual well/point field monitoring data is described below and summarized on Table 2. Soil vapor samples were collected for laboratory analysis from all eight individual well/points. Laboratory analytical results of soil vapor samples are summarized on Table 3.

PID Screening of SVE Wells and SSD Points

During system startup, PID readings initially ranged from 53 to 286 ppmv in the various wells. At the end of the reporting period, PID readings ranged from 0 to 41 ppmv, a reduction of approximately 86 to 99%. This reduction is consistent with the observed reduction in the system influent.

Soil Vapor Sampling of SVE Wells and SSD Points

On April 14 and June 8, 2020, soil vapor samples were collected for laboratory analysis from all eight individual well/points: SVE-1 through SVE-5 and SSD-1 through SSD-3.  The soil vapor sampling was conducted from sampling ports on the well manifold. For cost control, soil vapor samples were collected in new Tedlar bags and transported under chain-of-custody protocol to McCampbell for analysis of VOCs by EPA Method 8010.

Soil Vapor Sample Results

Laboratory analytical results of soil vapor samples from individual SVE wells and SSD points are summarized on Table 3. VOC concentrations were compared to derived subslab gas and soil gas screening levels for a commercial/industrial scenario which were calculated using USEPA Regional Screening Levels (RSLs) for indoor air and an attenuation factor of 0.03, as per DTSC guidance.

Between April 14 and June 8, 2020, PCE vapor concentrations decreased significantly in all SVE wells and SSD points. PCE vapor concentrations in onsite SVE wells dropped to 1,200 to 130,000 µg/m$^3$, indicating a reduction of approximately 85 to 98%.  PCE vapor concentrations in SSD points inside the restaurant dropped below the laboratory reporting limit of 250 µg/m$^3$, indicating a reduction of at least 75 to 85%.

## 4.0  SUBSLAB GAS AND SOIL GAS SAMPLING

This section describes subslab and soil gas sampling conducted to evaluate the mitigation effectiveness of the SVE/SSD system at reducing VOC concentrations.

### 4.1  Sampling Procedures

On June 8 and 10, 2020, subslab gas/soil gas samples were collected from five onsite soil gas wells (SG-1A/B, SG-6, SG-7A/B) and three offsite subslab gas probes (SS-8, SS-9, SS-10) located within the adjacent restaurant. Samples were collected in general accordance with the DTSC's *Advisory: Active Soil Gas Investigation* dated July 2015 using laboratory-supplied manifolds and certified-clean, 1-liter Summa™ canisters. The Summa™ canisters were supplied with a vacuum of approximately 30 inches of mercury. Prior to sample collection from the well, a shut-in test was conducted on the Summa™ canister and manifold for a minimum of 5 minutes. The sampling Summa™ canister was equipped with a pre-set valve to regulate the vapor flow to approximately 150 milliliters of air per minute. Soil gas sampling was stopped when the vacuum within the canister had decreased to approximately 5 inches of mercury vacuum.

To further evaluate potential leakage within the sampling system, a leak-check enclosure was placed over the sampling assembly, and isopropyl alcohol gas was introduced into the leak-check enclosure/shroud. A PID was used to monitor and maintain the concentration of isopropyl alcohol above 10% within the enclosure during sample collection. Following sampling, the soil gas well was removed, and the remaining void filled with cement grout. The soil gas purging/sampling field log is included in Appendix B.

Soil gas samples were transported under chain-of-custody protocol to PACE Analytical (PACE) of Mount Juliet, Tennessee for analytical testing. Samples were analyzed for VOCs including IPA by EPA Method TO-15.

### 4.2  Analytical Results

A comparison of conditions before and after Site interim action for *shallow* soil gas is shown on Figures 4 and 5. A comparison of conditions before and after Site interim action for *deep* soil gas is shown on Figures 6 and 7.

The VOCs detected in subslab gas/soil gas included BTEX, PCE, TCE, 1-2-DCE, vinyl chloride and methylene chloride as summarized on Table 3. VOC concentrations were compared to derived subslab gas/soil gas screening levels for a commercial/industrial scenario.  The screening levels were derived using

7

USEPA RSLs for indoor air divided by an attenuation factor of 0.03, as per DTSC guidance. PCE, TCE and vinyl chloride were the only VOCs in subslab gas/soil gas detected above the derived screening levels as shown on Table 3.

Beneath the Site, PCE concentrations in soil gas immediately after startup of the SVE/SSD system ranged from 466 to 390,000 $\mu g/m^3$. TCE and vinyl chloride concentrations in soil gas ranged up to 1,970 and 44.2 $\mu g/m^3$, respectively. Data for all soil gas wells (except SG-1A) indicates that PCE concentrations decreased 1 to 2 orders of magnitude after interim action.

Beneath the neighboring restaurant, PCE concentrations in subslab gas after SSD system startup ranged from 143 to 445 $\mu g/m^3$, slightly exceeding the derived screening level for PCE of 67 $\mu g/m^3$. TCE and vinyl chloride concentrations in subslab gas ranged up to 319 and 49.1 $\mu g/m^3$, respectively. TCE and vinyl chloride concentrations above the derived screening levels of 267 and 5.3 $\mu g/m^3$, respectively, were observed in only one of the three sample locations (SS-8) inside the restaurant.

After approximately two months of SVE remediation, PCE concentrations decreased significantly in key soil gas wells (SG-1B and SG-7B) and SVE wells (SVE-2 and SVE-4). As shown on Table 3 and below in Figure B, PCE vapor concentrations dropped one to two orders of magnitude in these key wells. The greatest decrease in PCE was observed in soil gas well SG-1B which dropped from 3,880,000 to 11,800 $\mu g/m^3$ and in SVE well SVE-4 which dropped from 2,900,000 to 130,000 $\mu g/m^3$.



## 5.0  CONCLUSIONS AND RECOMMENDATIONS

Based on the above data, PANGEA offers the following conclusions and recommendations pertaining to SVE/SSD system performance at the Site:

- Vacuum influence and subslab/soil gas data indicates that the SVE/SSD system is effectively reducing VOC concentrations in subslab soil gas and is mitigating the potential for VOC vapor intrusion into nearby buildings (Figures 3 through 7).

- PANGEA recommends continued operation of the SVE/SSD system with periodic monitoring to confirm that the active SVE/SSD system is effectively meeting its remediation and mitigation goals.

- To address agency concerns regarding potential vapor intrusion for nearby properties, PANGEA recommends additional offsite subslab gas/soil gas sampling to evaluate the potential risk of vapor intrusion to neighboring properties including the business (Fix Our Ferals) at 12226 San Pablo Avenue and the residential property at 403 McLaughlin Street.

- To help address agency requirements, control future cost, and facilitate sale of the property, PANGEA recommend a teleconference to outline a pathway for future mitigation and regulatory case closure.

SVE/SSD System Startup Report
12210 San Pablo Avenue
Richmond, California 94805
June 30, 2020

## 6.0 REFERENCES

CalEPA/DTSC. 2015. *Advisory – Active Soil Gas Investigation*. July. https://dtsc.ca.gov/wp-content/uploads/sites/31/2018/01/VI_ActiveSoilGasAdvisory_FINAL.pdf

CalEPA/DTSC. 2011. *Vapor Intrusion Mitigation Advisory (VIMA), Revision 1, Final.* October. https://dtsc.ca.gov/wp-content/uploads/sites/31/2016/01/VIMA_Final_Oct_20111.pdf

PANGEA Environmental Services, Inc., 2016, *Site Assessment Report*, Former Omo's Cleaners, 12210 San Pablo Avenue, Richmond, California, August 16.

Weiss Associates, 2008, (Weiss, 2008) *Groundwater Investigation Report for McDonald-San Pablo-Wall 45th Plume Study Area*, May 16.



**Site**



Figure

**1**

**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

**PANGEA**

**Vicinity Map**



**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California




**Site Map**

Figure
**2**



**LEGEND**

| | | |
|---|---|---|
| **SG-1A/B** | ● | Soil Gas Well (5 ft, 11 ft bgs) |
| **SS-8** | ▲ | Subslab Gas Probe (0.5 ft bgs) |
| **MW-1** | ◆ | Groundwater Monitoring Well (9-20 ft bgs) |
| **SVE-1** | △ | Soil Vapor Extraction Well (~6-10 ft bgs) |
| **SSD-1** | △ | Subslab Depressurization Point (0.5-1.5 ft bgs) |
| 0.17 | | Vacuum measured at extraction or monitoring point |
| 0.01 | — — — | Vacuum Influence (inches of H2O) |
| | ▨ | Permeable Reactive Barrier with Daramend Application (15 feet deep) |
| | ▬ | Vapor Barrier Wall |
| | ▬ | SVE/SSD piping (Underground SVE onsite, above ground SSD offsite) |
| | ▨ | Soil Excavation |
| | - - - | Project Area |
| SAN | —·—·— | Sanitary Sewer Line |
| SD | — — — | Storm Drain Line |

**Figure**

**3**

**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California



**SVE/SSD System Vacuum Influence**
6/8/2020



**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California


PANGEA

**PCE in Subslab Gas and Shallow Soil Gas
(Before Interim Action)**

Figure
**4**







Figure
5

**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

PANGEA

**PCE in Subslab Gas and Shallow Soil Gas (After Interim Action 2020)**



## LEGEND

| | |
|---|---|
| **SG-1B** ⊛ | Deep Soil Gas Well (11 ft bgs) |
| 3,800,000 | PCE in Deep Soil Gas (μg/m³) |
| – – 100,000 – – | PCE Isoconcentration in Deep Soil Gas in micrograms per cubic meter (μg/m³); dashed where inferred, queried where uncertain. |
| ▄▄▄▄▄ | Project Area |
| – – – – | SAN — Sanitary Sewer Line |
| – – SD – – | Storm Drain Line |

Residence

Driveway

Shed

Sidewalk

Yard

**SG-5B** ⊛
182,000

**SG-4B** ⊛
585,000

Toilet

Sewer Cleanout

Sink

Drain   Drain

Boiler

Vent

Sewer Junction (typ)

Driveway

**SG-3B** ⊛
6,600,000

Dry Cleaning Equipment

Storage

Parking

Fix Our Ferals
12216 San Pablo Ave.

Parking

P/L

⊛ **SG-7B**
61,900

Pantry

Restroom

Closet

Kitchen

Sewer Start

**SG-2B** ⊛
6,1400,000

Sidewalk

Dining

Raised Dining Area

**SG-1B** ⊛
3,880,000

**Former
Omo's Cleaners
12210 San Pablo Ave.**

Sa Wad Dee Thai Restaurant
12200 San Pablo Ave.

Sidewalk

Planter

Driveway

Sidewalk

*San Pablo Avenue*

*Nevin Avenue*

6" SAN

8" SAN

SD          SD

SD

0     20
Approximate Scale (in Feet)

Figure
**6**

**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California



**PANGEA**

**PCE in Deep Soil Gas
(Before Interim Action)**





Figure 7

**Former Omo's Cleaners**
12210 San Pablo Avenue
Richmond, California

PANGEA

**PCE in Deep Soil Gas (After Interim Action 2020)**

# Pangea

**Table 1. SVE/SSD System Performance Data -** 12210 San Pablo Avenue, Richmond, California

| Date | Period Operation (Days) | System Vacuum ("H2O) | System Flowrate (scfm) | PID Readings | | | Influent Vapor | Mass Removal | | Mass Emission | | | Carbon Usage | | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Influent PID (ppmv) | Mid PID (ppmv) | Effluent PID (ppmv) | PCE Influent Concentration ($\mu g/m^3$) | PCE Extraction Rate (lbs/day) | Total Mass Removal (lbs) | PCE Effluent Conc. ($\mu g/m^3$) | PCE Emission Rate (lbs/day) | PCE Mass Emitted (lbs) | Estimated Carbon Usage Rate (lbs/day) | Estimated Carbon Used per Period (lbs) | Estimated Cumulative Carbon Usage (lbs) | |
| 4/14/2020 | 0 | 63 | 77 | 187 | 1.4 | 0.0 | **1,100,000** | 7.62 | 0.00 | **<250** | <0.002 | 0.000 | 0 | 0 | 0 | System startup. All wells open except SSD-2, SSD-3. |
| 4/15/2020 | 1 | 60 | 80 | 129 | 0.6 | 0.0 | 760,000 | 5.47 | 9.28 | 100 | 0.001 | 0.002 | 27 | 27 | 27 | System on. All wells open except SSD-2, SSD-3. |
| 4/16/2020 | 1 | 59 | 58 | 73 | 0.2 | 0.0 | 430,000 | 2.24 | 4.98 | 100 | 0.001 | 0.001 | 11 | 11 | 39 | System on. All wells open except SSD-2, SSD-3. |
| 4/17/2020 | 1 | 44 | 68 | 63 | 0.1 | 0.0 | 375,000 | 2.30 | 3.42 | 100 | 0.001 | 0.001 | 11 | 11 | 50 | System on. All wells open except SSD-2, SSD-3. |
| 4/18/2020 | 1 | 42 | 67 | 55 | 0.1 | 0.0 | 320,000 | 1.93 | 3.08 | 100 | 0.001 | 0.001 | 10 | 10 | 60 | System on. All wells open except SSD-2, SSD-3. |
| 4/19/2020 | 1 | 42 | 71 | 43 | 0.0 | 0.0 | 255,000 | 1.63 | 2.59 | 100 | 0.001 | 0.001 | 8 | 8 | 68 | System on. All wells open except SSD-2, SSD-3. |
| 4/20/2020 | 1 | 42 | 71 | 38 | 0.0 | 0.0 | 220,000 | 1.41 | 2.23 | 100 | 0.001 | 0.001 | 7 | 7 | 75 | System on. All wells open except SSD-2, SSD-3. |
| 4/23/2020 | 3 | 35 | 95 | 39 | 0.0 | 0.0 | 230,000 | 1.97 | 8.02 | 100 | 0.001 | 0.004 | 10 | 29 | 104 | System on. All wells open. |
| 4/28/2020 | 5 | 34 | 98 | 33 | 0.0 | 0.0 | 200,000 | 1.76 | 13.74 | 100 | 0.001 | 0.007 | 9 | 44 | 149 | System on. All wells open. |
| 5/5/2020 | 7 | 31 | 100 | 23 | 0.0 | 0.0 | **76,000** | 0.68 | 10.96 | **<250** | 0.002 | 0.019 | 3 | 24 | 172 | System on. All wells open. |
| 5/12/2020 | 7 | 33 | 96 | 29 | 0.9 | 0.0 | 95,000 | 0.82 | 8.14 | 100 | 0.001 | 0.014 | 4 | 29 | 201 | System on. All wells open. |
| 5/26/2020 | 14 | 30 | 96 | 24 | 7.9 | 0.0 | 80,000 | 0.69 | 15.43 | 100 | 0.001 | 0.018 | 3 | 48 | 250 | System on. All wells open. Carbon changeout. |
| 6/8/2020 | 13 | 22 | 130 | 11 | 0.0 | 0.0 | **37,000** | 0.43 | 10.13 | **<250** | 0.003 | 0.044 | 2 | 28 | 278 | System on. All wells open. |
| 6/22/2020 | 14 | 18 | 130 | 9 | 0.0 | 0.0 | 30,000 | 0.35 | 7.94 | 100 | 0.001 | 0.037 | 2 | 25 | 302 | System on. All wells open. |
| **Max Flowrate (scfm):** | | | **130** | | | | | **Total Mass Removed:** | **99.94** | **Total Mass Emitted:** | **<0.15** | | | | | |

| Operation Days: | 55 |   | System Uptime: | 100% |   | PCE Reduction: | 96.6% |
|---|---|---|---|---|---|---|---|

**Notes and Abbreviations:**

SVE = Soil Vapor Extraction

PCE = Tetrachloroethene

PID = Photoionization Detector

"H2O = Negative pressure applied to wells measured in inches of water

scfm = Standard cubic feet per minute

ppmv = Parts per million per volume

$\mu g/m3$ = Micrograms per cubic meter

lbs = pounds

**BOLD** = Concentration data from laboratory analysis

Influent and Effluent Concentrations (ug/m3) = **Bold** values from laboratory data. Unbold values are *estimated* using PID readings and other available data.

Extraction Rate (lbs/day) = (System flow [scfm]) x (Influent concentration [$\mu g/m3$]) x (9E--8).

Total Mass Removal (lbs) = (Average of current and preceeding Total Extraction Rate [lbs/day]) x (Days of operation between current and preceeding analysis [days]).

Emission Rate (lbs/day) = (System flow [scfm]) x (Effluent concentration [ug/m3]) x (9E--8). PCE effluent concentration estimated to be 100 ug/m3

Mass Emitted (lbs) = (Average of current and preceeding Emission Rate [lbs/day]) x (Days of operation between current and preceeding analysis [days]).

Carbon Usage = Assumes total VOC carbon adsorption capacity of 20% by weight, or 100 pounds of carbon will adsorb 20 pounds of total VOCs.

# Pangea

**Table 2. SVE Well and SSD Point Data -** 12210 San Pablo Avenue, Richmond, California

| Date | SVE-1 | | | SVE-2 | | | SVE-3 | | | SVE-4 | | | SVE-5 | | | SSD-1 | | | SSD-2 | | | SSD-3 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Vacuum ("water) | Flow (cfm) | PID (ppmv) | Vacuum ("water) | Flow (cfm) | PID (ppmv) | Vacuum ("water) | Flow (cfm) | PID (ppmv) | Vacuum ("water) | Flow (cfm) | PID (ppmv) | Vacuum ("water) | Flow (cfm) | PID (ppmv) | Vacuum ("water) | Flow (cfm) | PID (ppmv) | Vacuum ("water) | Flow (cfm) | PID (ppmv) | Vacuum ("water) | Flow (cfm) | PID (ppmv) |
| 4/14/2020 | 30 | 12 | **74** | 30 | 30 | **208** | 30 | 4 | **84** | 30 | 4 | **286** | 30 | 4 | **114** | 4 | 5 | **53** | -- | -- | -- | -- | -- | -- |
| 4/15/2020 | 70 | 8 | 14 | 55 | 23 | 183 | 70 | 12 | 28 | 70 | 11 | 201 | 70 | 7 | 69 | 9 | 6 | 8.6 | -- | -- | -- | -- | -- | -- |
| 4/16/2020 | 52 | 7 | 8.4 | 50 | -- | 148 | 54 | -- | 5.8 | 54 | 12 | 98 | 54 | 7 | 24 | 7 | 7 | 1.3 | -- | -- | -- | -- | -- | -- |
| 4/17/2020 | 42 | -- | 7.4 | 40 | 16 | 144 | 42 | 11 | 3.6 | 44 | 13 | 77 | 42 | 7 | 17 | 6 | 6 | 0.8 | -- | -- | -- | -- | -- | -- |
| 4/18/2020 | 42 | 8 | 6.6 | 39 | 17 | 117 | 42 | 10 | 3.1 | 42 | -- | 65 | 40 | 7 | 14 | 6 | 6 | 0.7 | -- | -- | -- | -- | -- | -- |
| 4/19/2020 | 40 | -- | 5.6 | 38 | 17 | 105 | 40 | 11 | 2.8 | 40 | 12 | 53 | 40 | 6 | 13 | 6 | 6 | 0.5 | -- | -- | -- | -- | -- | -- |
| 4/20/2020 | 40 | 12 | 5.4 | 38 | 18 | 103 | 38 | 13 | 2.2 | 40 | 12 | 47 | 38 | 7 | 12 | 6 | 6 | 0.4 | -- | -- | -- | -- | -- | -- |
| 4/23/2020 | 34 | 10 | 3.1 | 32 | 20 | 96 | 34 | 13 | 2.9 | 34 | 13 | 40 | 34 | 7 | 10 | 6 | 5 | 0.2 | <2 | 14 | 0.4 | <2 | 13 | 0.8 |
| 4/28/2020 | 32 | 13 | 5.2 | 30 | 24 | 79 | 32 | 12 | 1.8 | 33 | 14 | 56 | 32 | 7 | 15 | 6 | 6 | 0 | 0.5 | 7 | 0.0 | 0.3 | 7 | 0.0 |
| 5/5/2020 | 28 | 13 | 3.7 | 30 | 23 | 57 | 30 | 11 | 2.0 | 30 | 14 | 40 | 29 | 7 | 12 | 6 | -- | 2.8 | 0.5 | 8 | 0.4 | 0.3 | 8 | 0.3 |
| 5/12/2020 | 31 | 14 | 3.1 | 29 | 24 | 73 | 31 | 13 | 1.5 | 32 | 15 | 49 | 30 | 8 | 13 | 6 | -- | 0.1 | 0.5 | -- | 0.01 | 0.3 | 7 | 0.04 |
| 5/26/2020 | 28 | 15 | 2.2 | 26 | 27 | 55 | 28 | 13 | 1.2 | 28 | 16 | 40 | 28 | 7 | 15 | 2 | 5 | 3.6 | 0.5 | 5 | **2.5** | 0.3 | 6 | **0.9** |
| 6/8/2020 | 16 | 11 | 2.7 | 15 | 43 | 12 | 17 | 33 | 0.2 | 17 | 12 | 37 | 16 | 6 | 13 | 4 | 9 | 0.0 | 0.7 | 10 | 0.0 | 0.3 | 10 | 0.0 |
| 6/22/2020 | 10 | 7 | 3.1 | 8 | 62 | 14 | 10 | 29 | 0.2 | 10 | 8 | 41 | 10 | 6 | 13 | 1 | 7 | 0.1 | 0.5 | 7 | 0.0 | 0.2 | 8 | 0.0 |

**Notes:**

SVE = Soil Vapor Extraction

SSD = Subslab Depressurization

ppmv = Parts per million on volume to volume basis

PID = Photo Ionization Device .

cfm = cubic feet per minute based on hot wire anemometer reading

"water = inches of water

NA = Not available, well closed.

-- = No measurement, water vapor present in pipe may have prevented meter from providing a reading.

Maximum PID reading shown in **BOLD**.

## Pangea

**Table 3. Subslab Gas and Soil Gas Analytical Data -** 12210 San Pablo Avenue, Richmond, California

| Boring/ Sample ID | Date Sampled | Sample Depth / Screen Interval (ft bgs) | Benzene | Toluene | Ethylbenzene | Xylenes | PCE | TCE | cis-1,2-DCE | trans-1,2-DCE | Vinyl Chloride | Methylene Chloride | Other VOCs | PID Leak Check Conc | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | ug/m3 | | | | | | | | |
| Derived Subslab and Soil Gas Screening Level (Commercial/Industrial) | | | 14 | 43,333 | 163 | 1,467 | 67 | -- | 1,167 | 11,667 | 5.3 | 400 | Varies | -- | |
| Derived Subslab and Soil Gas Accelerated Response Action Level (Comm./Ind., 8-Hr) | | | -- | -- | -- | -- | -- | 267 | -- | -- | -- | -- | -- | -- | |
| **Subslab Gas Probe Data** | | | | | | | | | | | | | | | |
| SS-1 | 10/16/2014 | 0.3 | <50,000 | <50,000 | <50,000 | <50,000 | 1,700,000 | <50,000 | <50,000 | <50,000 | <50,000 | <50,000 | <50,000 | -- | sample collected in Tedlar bag |
| SS-2 | 10/17/2014 | 0.3 | <100,000 | <100,000 | <100,000 | <100,000 | 1,900,000 | <100,000 | <100,000 | <100,000 | <100,000 | <100,000 | <100,000 | -- | sample collected in Tedlar bag |
| SS-3 | 10/16/2014 | 0.3 | -- | -- | -- | -- | 37,000 | <500 | <500 | <500 | <500 | <500 | <500 | -- | |
| SS-4 | 10/16/2014 | 0.3 | -- | -- | -- | -- | 380,000 | <10,000 | <10,000 | <10,000 | <10,000 | <10,000 | <10,000 | -- | sample collected in Tedlar bag |
| SS-5 | 6/22/2015 | 0.3 | <160 | <190 | <220 | <440 | 28,000 | 2,200 | <200 | <200 | <130 | <180 | * | <130 | |
| SS-6 | 6/22/2015 | 0.3 | <160 | <190 | <220 | <440 | 47,000 | 1,900 | <200 | <200 | <130 | <180 | * | <130 | |
| SS-7 | 6/22/2015 | 0.3 | <160 | 270 | <220 | 260 | 32,000 | 1,100 | <200 | <200 | <130 | <180 | * | <130 | |
| SS-8 | 6/8/2020 | 0.3 | 1.17 | 7.01 | 1.61 | 7.96 | 143 | 319 | 3.59 | <0.793 | 49.1 | 0.892 | * | 6.76 | |
| SS-9 | 6/8/2020 | 0.3 | <0.639 | 8.06 | 1.71 | 8.12 | 383 | 6.00 | <0.793 | <0.793 | <0.511 | <0.694 | * | 7.25 | |
| SS-10 | 6/10/2020 | 0.3 | 0.674 | 4.37 | <0.867 | 3.27 | 445 | <1.07 | <0.793 | <0.793 | <0.511 | 2.64 | * | 9.59 | |
| **Soil Gas Well Data** | | | | | | | | | | | | | | | |
| SG-1A | 10/16/2017 | 6.0 | 8.80 | 56.2 | 5.54 | 28.15 | 21,800 | 56.0 | 8.73 | <3.17 | <2.04 | 5.07 | * | <12.3 | SG-1A and SG-1B are nested wells |
| | 6/8/2020 | | 13.8 | <15.1 | <17.3 | <52 | 390,000 | 1,970 | 1,930 | <15.9 | <10.2 | <13.9 | * | <61.5 | |
| SG-1B | 10/16/2017 | 11.0 | <1,280 | 1,520 | <1,730 | <5,200 | 3,880,000 | 3,850 | <1,590 | <1,590 | <1,020 | <1,390 | * | <6,150 | SG-1A and SG-1B are nested wells |
| | 6/8/2020 | | <0.639 | 4.52 | <0.867 | 1.98 | 11,800 | 211 | 1,890 | 7.89 | 44.2 | 1.19 | * | 5.41 | |
| SG-2A | 10/16/2017 | 6.0 | <51.1 | 220 | <69.4 | <208.4 | 530,000 | 978 | 64.5 | <63.4 | <40.9 | <55.6 | * | <246 | SG-2A and SG-2B are nested wells |
| SG-2B | 10/16/2017 | 11.0 | <511 | <603 | <69.4 | <2,084 | 6,140,000 | 4,930 | <634 | <634 | <634 | <556 | * | <2,460 | |
| SG-3A | 10/16/2017 | 6.0 | <51.1 | 335 | <69.4 | <208.4 | 451,000 | 633 | 69.3 | <63.4 | <40.9 | 108 | * | <246 | SG-3A and SG-3B are nested wells |
| SG-3B | 10/16/2017 | 11.0 | <1,280 | <1,510 | <1,730 | <5,200 | 6,600,000 | 2,700 | <1,590 | <1,590 | <1,020 | 2,010 | * | <6,150 | |
| SG-3 Dup | 10/16/2017 | 11.0 | <1,280 | <1,510 | <1,730 | <5,200 | 23,900,000 | 7,140 | <1,590 | <1,590 | <1,020 | <1,390 | * | 22,700 | duplicate sample |
| SG-4A | 12/12/2017 | 6.0 | 92.5 | 569 | <69.4 | 73.2 | 357,000 | 7,870 | 83.0 | <63.4 | <40.9 | 56.0 | * | 666 | SG-4A and SG-4B are nested wells |
| SG-4A Rep | 12/12/2017 | 6.0 | 86.0 | 556 | <69.4 | <208.4 | 390,000 | 3,640 | <63.4 | <63.4 | <40.9 | <55.6 | * | 512 | replicate sample |
| SG-4B | 12/12/2017 | 11.0 | <2,000 | <2,000 | <2,000 | <4,000 | 585,000 | 2,450 | <1,590 | <1,590 | <1,020 | <1,390 | * | <6,150 | SG-4A and SG-4B are nested wells |
| SG-5A | 12/12/2017 | 6.0 | <5,110 | <6,030 | <6,940 | <20,840 | 5,850,000 | 34,600 | <6,340 | <6,340 | <4,090 | <5,560 | * | <24,600 | |
| SG-5B | 2/15/2018 | 11.0 | <51.1 | 122 | <69.4 | 311.6 | 182,000 | 1,230 | <63.4 | <63.4 | <40.9 | <55.6 | * | <246 | temporary well sampled via PRT |
| SG-6A | 12/12/2017 | 6.0 | 39.4 | 218 | 19.5 | 104.2 | 4,670 | 6.28 | <1.59 | <1.59 | <1.02 | <1.39 | * | <6.15 | SG-6A and SG-6B are nested wells |
| | 6/8/2020 | | <0.639 | 3.99 | <0.867 | 1.97 | 466 | 2.63 | 21.2 | <0.793 | <0.511 | 2.78 | * | 7.01 | |
| SG-7A | 12/12/2017 | 6.0 | 28.8 | 289 | <69.4 | 272.9 | 10,700 | 38.1 | <1.59 | <1.59 | <1.02 | <1.39 | * | 16.8 | SG-7A and SG-7B are nested wells |
| | 6/8/2020 | | 0.802 | 4.97 | <0.867 | <2.60 | 7,200 | 21.2 | <0.793 | <0.793 | <0.511 | <0.694 | * | 7.55 | |
| SG-7B | 12/12/2017 | 11.0 | <12.8 | <15.1 | <17.3 | <52 | 61,900 | 66.9 | <15.9 | <15.9 | <10.2 | <13.9 | * | <61.5 | SG-7A and SG-7B are nested wells |
| | 6/8/2020 | | <0.639 | 4.56 | <0.867 | 2.02 | 2,130 | 2.03 | <0.793 | <0.793 | <0.511 | 7.26 | * | 8.50 | |
| SG-8A | 2/15/2018 | 6.0 | 3.25 | 2.24 | <1.73 | <5.2 | 3,640 | 8.17 | <1.59 | <1.59 | <1.02 | <1.39 | * | <6.15 | |
| Shroud | 10/16/2017 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 39,300 | collected during sampling of SG-1A |
| Shroud | 12/12/2017 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 157,000 | collected during sampling of SG-7B |
| Shroud | 2/15/2018 | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | -- | 189,000 | collected during sampling of SG-8A |
| **Subslab Depressuration (SSD) Point Data** | | | | | | | | | | | | | | | |
| SSD-1 | 4/23/2020 | 0.5-1.5 | <250 | <250 | <250 | <250 | 1,500 | <250 | <250 | <250 | <250 | <250 | <250 | | Located offsite and inside adjacent restaurant |
| | 6/8/2020 | | <250 | <250 | <250 | <250 | <250 | <250 | <250 | <250 | <250 | <250 | <250 | | |
| SSD-2 | 4/23/2020 | 0.5-1.5 | <250 | <250 | <250 | <250 | 1,000 | <250 | <250 | <250 | <250 | <250 | <250 | | Located offsite and inside adjacent restaurant |
| | 6/8/2020 | | <250 | <250 | <250 | <250 | <250 | <250 | <250 | <250 | <250 | <250 | <250 | | |
| SSD-3 | 4/23/2020 | 0.5-1.5 | <250 | <250 | <250 | <250 | 1,600 | <250 | <250 | <250 | <250 | <250 | <250 | | sample collected in Tedlar bag |
| | 6/8/2020 | | <250 | <250 | <250 | <250 | <250 | <250 | <250 | <250 | <250 | <250 | <250 | | |
| **Soil Vapor Extraction (SVE) Well Data** | | | | | | | | | | | | | | | |
| SVE-1 | 4/14/2020 | 4.5-9.5 | <2,500 | <2,500 | <2,500 | <2,500 | 170,000 | <2,500 | 3,800 | <2,500 | <2,500 | <2,500 | <2,500 | | sample collected in Tedlar bag |
| | 6/8/2020 | | <250 | <250 | <250 | <250 | 11,000 | <250 | <250 | <250 | <250 | <250 | <250 | | sample collected in Tedlar bag |
| SVE-2 | 4/14/2020 | 5-10 | <50,000 | <50,000 | <50,000 | <50,000 | 970,000 | <50,000 | <50,000 | <50,000 | <50,000 | <50,000 | <50,000 | | sample collected in Tedlar bag |
| | 6/8/2020 | | <2,500 | <2,500 | <2,500 | <2,500 | 75,000 | <2,500 | <2,500 | <2,500 | <2,500 | <2,500 | <2,500 | | sample collected in Tedlar bag |
| SVE-3 | 4/14/2020 | 6-9 | <2,500 | <2,500 | <2,500 | <2,500 | 93,000 | <2,500 | <2,500 | <2,500 | <2,500 | <2,500 | <2,500 | | sample collected in Tedlar bag |
| | 6/8/2020 | | <250 | <250 | <250 | <250 | 1,200 | <250 | <250 | <250 | <250 | <250 | <250 | | sample collected in Tedlar bag |
| SVE-4 | 4/14/2020 | 6-10 | <100,000 | <100,000 | <100,000 | <100,000 | 2,900,000 | <100,000 | 220,000 | <100,000 | <100,000 | <100,000 | <100,000 | | sample collected in Tedlar bag |
| | 6/8/2020 | | <2,500 | <2,500 | <2,500 | <2,500 | 130,000 | <2,500 | <2,500 | <2,500 | <2,500 | <2,500 | <2,500 | | sample collected in Tedlar bag |
| SVE-5 | 4/14/2020 | 6-9 | <5,000 | <5,000 | <5,000 | <5,000 | 310,000 | <5,000 | <5,000 | <5,000 | <5,000 | <5,000 | <5,000 | | sample collected in Tedlar bag |
| | 6/8/2020 | | <2,500 | <2,500 | <2,500 | <2,500 | 47,000 | <2,500 | <2,500 | <2,500 | <2,500 | <2,500 | <2,500 | | sample collected in Tedlar bag |

**Notes:**

All samples were collected in summas canisters and analyzed by EPA Method TO-15, except for those samples collected in Tedlar[TM] bags and analyzed by EPA Method 8260 as noted.

PCE = Tetrachloroethene (aka Perchloroethylene)

TCE = Trichloroethene

DCE = Dichloroethene

Other VOCs = Volatile Organic Compounds analyzed for and not otherwise listed.

IPA = Isopropyl Alcohol (aka 2-propanol or isopropanol). Used as a leak check compound.

ug/m³ = Micrograms per cubic meter of air.

ft bgs = feet below ground surface.

NA= not applicable

-- = Not Analyzed or not available

< n = analyte not detected above listed detection limit.

Subslab Gas and Soil Gas Screening Levels (for all VOCs except ethylbenzene, toluene and TCE) are derived from the industrial indoor air screening levels in the Department of Toxic Substances Control's Human Health Risk Assessment (HHRA) Note 3 dated July 2018 and Note 5 dated August 23, 2014, divided by an exisiting commercial scenario attenuation factor of 0.03 for subslab gas and soil gas based on the DTSC's 2020 Vapor Intrusion Guidance.  Subslab Gas and Soil Gas Screening Levels for ethylbenzene and xylene are based on USEPA Regional Screening Levels with a target cancer risk (TR) of 1E-06 and a target hazard quotient (THQ) of 0.1 for industrial air dated May 2020, divided by an exisiting commercial scenario attenuation factor of 0.03 for subslab gas and soil gas.

* = Other analytes detected below Derived DTSC Screening Levels, if established, including one or more of: acetone, carbon disulfide, chlorobenzene, chloroform, chloromethane, 1,1-dichloroethene, ethanol, 4-ethyltoluene, trichlorofluoromethane, dichlorofluoromethane, heptane, isopropylbenzene, styrene, tetrahydrofuran, 1,1,1-trichloroethane, 1,2,4-trimethylbenzene, 1,3,5-trimethylbenzene, and total petroleum hydrocarbons (low fraction).

Detections shown in **BOLD.**

Detections above Derived DTSC Screening Levels are highlighted gray.

**Appendix A**

BAAQMD Permit and Startup Notification



## BAY AREA AIR QUALITY MANAGEMENT DISTRICT

# Authority to Construct

(This is not a Permit to Operate)

**Plant No.  24476**
**Application No.  30024**

## Pangea Environmental Services Inc

12210 San Pablo Ave, Richmond, CA  94805

is hereby granted an *Authority to Construct* for the following equipment:

**S-1    Soil Vapor Extraction (SVE) System, equipped with one blower**

**Make, Airtech, Model, 3BA1510-7AT46: Max. Flow Rate 180 scfm**

*abated by*

**A-1    SVE Abatement System**

**(2) 200- lbs Granular Activated Carbon (GAC), Make, Carbtrol: Model: G-1**

Equipment above is subject to attached condition no. 27037.

*Approved by*

*for*

PAMELA J. LEONG
DIRECTOR OF ENGINEERING

*Issue date:*  September 10, 2019
***Expiration date:***  September 9, 2021

---

# Start-up Notification

*Instructions*: At least **seven days** before the scheduled initial operation contact your assigned Permit Engineer via email or complete and send this Start-up Notification to the District via fax or mail.

**Engineer:**  Huiting Gao, Air Quality Engineer I                     **Plant No.**   24476

**Tel:**  (415) 749-8467     **Fax:**  (415) 749-5030                  **Source No.**   S-1

**Email:**  hgao@baaqmd.gov                                          **Application No.**   30024

The initial operation of this equipment is scheduled for _____ (month/day/year)

Print your first and last name  _____

Telephone No.  _____

Equipment Serial No.  _____



**BAY AREA**
**AIR QUALITY**
MANAGEMENT
DISTRICT

September 20, 2019

Pangea Environmental Services Inc
1710 Franklin St, Ste 200
Oakland, CA 94612

Attention: Morgan Gillies

**Authority to Construct for Permit Application No. 30024, Plant No. 24476**

**Required Action**

Your Authority to Construct is enclosed. This Authority to Construct is not a Permit to Operate. **To receive your Permit to Operate you must:**

1. Complete the Start-up Notification portion of the Authority to Construct.

2. Send the Start-up Notification to the assigned Permit Engineer via e-mail, fax or mail **at least seven days** prior to operating your equipment.

*Note:* *Operation of equipment without sending the Start-up Notification to the District may result in enforcement action.*

**Authorization of Limited Use**

The Authority to Construct authorizes operation during the start-up period from the date of initial operation indicated in your Start-up Notification until the Permit to Operate is issued, up to a maximum of 90 days. All conditions (specific or implied) included in this Authority to Construct will be in effect during the start-up period.

**Contact Information**

If you have any questions, please contact your assigned Permit Engineer:

Huiting Gao, Air Quality Engineer I

**Tel:** (415) 749-8467     **Fax:** (415) 749-5030     **Email:** hgao@baaqmd.gov

375 Beale Street, Suite 600 • San Francisco, California 94105 • 415.771.6000 • www.BAAQMD.gov

Connect with the
Bay Area Air District: 



**Plant Name: Pangea Environmental Services Inc**

**S-1      Soil Vapor Extraction (SVE) System, Abated**

**Condition No. 27037        Plant No. 24476        Application No. 30024**

1. The owner/operator shall vent Source S-1 at all times to Abatement device A-1, two (200 lb minimum capacity) Activated Carbon Vessels arranged in series. Influent vapor flow shall not exceed 180 scfm. In no event shall the Toxic Air Contaminants (TACs) emissions to the atmosphere from S-1 exceed the respective chronic trigger levels in District's Regulation 2-5, Table 2-5-1. [Basis: Cumulative Increase, Regulation 2-5]

2. The owner/operator of S-1 shall monitor with a photo-ionization detector (PID), flame-ionization detector (FID), or other method approved in writing by the District's Source Test Manager at the following locations:

   a. At the inlet to the second to last carbon vessel in series.
   b. At the inlet to the last carbon vessel in series.
   c. At the outlet of the carbon vessel that is last in series prior to venting to the atmosphere.

   When using an FID to monitor breakthrough, readings may be taken with and without a carbon filter tip fitted on the FID probe. Concentrations measured with the carbon filter tip in place shall be considered methane for the purposes of these permit conditions. [Basis: Cumulative Increase, Regulation 2-5, TBACT]

3. The owner/operator of S-1 shall record these monitor readings in a monitoring log at the time they are taken. The owner/operator shall use the monitoring results to estimate the frequency of carbon change-out necessary to maintain compliance with conditions number 4 and 5. Monitoring shall be conducted on a daily basis for the first week of operation. After demonstrating continuous compliance for the first week, the owner/operator may switch monitoring to a monthly schedule. The owner/operator of this source may also propose for District review, based on actual measurements taken at the site during operation



**Plant Name: Pangea Environmental Services Inc**

**S-1       Soil Vapor Extraction (SVE) System, Abated**

**Condition No. 27037        Plant No. 24476         Application No. 30024**

of the source, that the monitoring schedule be
changed based on the decline in organic
emissions and/or the demonstrated breakthrough
rates of the carbon vessels. Written approval
by the District's Engineering Division must be
received by the owner/operator prior to a
change to the monitoring schedule. [Basis:
Cumulative Increase, Regulation 2-5, TBACT]

4. The owner/operator of S-1 shall immediately
change out the second to last carbon vessel
with unspent carbon upon breakthrough, defined
as the detection at its outlet of the higher of
the following:

   a. 10 % of the inlet stream concentration to
      the Carbon vessel.
   b. 5 ppmv or greater of tetrachloroethylene.
   [Basis: Cumulative Increase, Regulation 2-5,
   TBACT]

5. The owner/operator of S-1 shall immediately
change out the last carbon vessel with unspent
carbon upon detection at its outlet of 0.7 ppmv
of tetrachloroethylene. [Basis: Cumulative
Increase, Regulation 2-5, TBACT]

6. The owner/operator of S-1 shall maintain the
following records for each month of operation
of the source:

   a. The hours and times of operation.
   b. Each monitor reading or analysis result for
      the day of operation they are taken.
   c. The number of carbon beds removed from
      service.
   d. Total throughput of soil vapor from source S-
      1 in Standard Cubic Feet

   Such records shall be retained and made
   available for inspection by the District for
   two years following the date the data is
   recorded. [Basis: Regulation 1-523]

7. The owner/operate of S-1 shall report any non-
compliance with these conditions to the
Compliance & Enforcement Division at the time
that it is first discovered. The owner/operator
of S-1 shall detail the corrective action taken
and include the data showing the exceedance as
well as the time of occurrence in the
submittal. [Basis: Cumulative Increase,
Regulation 2-5, TBACT]



**Plant Name: Pangea Environmental Services Inc**

**S-1      Soil Vapor Extraction (SVE) System, Abated**

**Condition No. 27037      Plant No. 24476      Application No. 30024**

8. The owner/operator of S-1 shall maintain a file
   containing all measurements, records and other
   data that are required to be collected pursuant
   to the various provisions of this conditional
   Authority to Construct/Permit to Operate. All
   measurements, records and data required to be
   maintained by the owner/operator shall be
   retained for at least two years following the
   date the data is recorded. [Basis: Regulation 1-
   523]

9. Upon final completion of the remediation
   project, the owner/operator of S-1 shall notify
   the Engineering Division within two weeks of
   decommissioning the operation. [Basis:
                     Cumulative Increase, Regulation 2-5, TBACT]

*End of Condition*

# Start-up Notification

*Instructions*: At least **seven days** before the scheduled initial operation contact your assigned Permit Engineer via email or complete and send this Start-up Notification to the District via fax or mail.

| | |
|---|---|
| **Engineer:** Huiting Gao, Air Quality Engineer I | **Plant No.** 24476 |
| **Tel:** (415) 749-8467  **Fax:** (415) 749-5030 | **Source No.** S-1 |
| **Email:** hgao@baaqmd.gov | **Application No.** 30024 |

The initial operation of this equipment is scheduled for  2/12/2020  (month/day/year)

Print your first and last name  _Morgan Gillies_

Telephone No.  _(510) 836 - 3700_

Equipment Serial No.  _20180318  030/0161_

**Appendix B**

Soil Gas Sampling Field Forms

# SOIL GAS PURGING / SAMPLING LOG

**Project Name:** Omo's Cleaners
**Project/Task Number:** 1645.001
**Date:** 6.08.2020
**Sampler(s):** E. Lervaag
**Sample ID / Time:** S6-1A  1209

**PANGEA**

**Probe / Well ID:** S6-1A
**Canister Serial #:** 9809
**Flow Controller #:** 11497
**Initial Vacuum:** 27
**Final Vacuum:** 5

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | 9 | feet |
| Tubing Diameter (ID): | 0.17 | inches |
| Boring Diameter: | 3.5 | inches |
| Dry Bentonite Height: | 6 | inches |
| Sandpack height: | 12 | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

| | | |
|---|---|---|
| Tubing = | 45 | mL |

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| bentonite= | 195 | mL |
| Sandpack = | 313 | mL |
| Single Purge Volume = | 553 | mL |
| Three Total Purge Volumes = | 1559 | mL |
| Total Purge Time = | 7:48 | seconds |

$\pi$ = 3.1416        1 inch$^3$ = 16.4 mL        5 mL purge / 1 ft tubing        Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1110 | 100.0"        end time/pressure ("H$_2$O): 1115 | 100.0'

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| | Purge with syringe, 45 ml in 15sec | | | | |
| 1122 | 0 | 0.9 | — | ⊘ | start purge |
| 1125 | 3 | 12.7 | — | 26 | |
| 1128 | 6 | 13.6 | — | 59 | |
| 1130 | 7:48 | 12.0 | — | 85 | stop purge |
| | | | | | |
| 1147 | — | | 27 | 10 | Start Sample |
| 1147 | — | | 25 | 22 | |
| 1148 | — | | 20 | 63 | |
| 1150 | — | | 15 | 80 | * stop sample collecting from |
| 1207 | — | | 10 | ⊘ | 1150 to 1207 to allow vac |
| 1209 | — | | 5 | 40 | recovery |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | 5.3 ppm |

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

| | |
|---|---|
| Project Name: Omo's Cleaners | **PANGEA** |
| Project/Task Number: 1645.001 | |
| Date: 6.08.2020 | |
| Sampler(s): E. Lervaag | |
| Sample ID / Time: SG-1B / 1236 | |

| | |
|---|---|
| Probe / Well ID: | SG-1B |
| Canister Serial #: | 8190 |
| Flow Controller #: | 8307 |
| Initial Vacuum: | 30 |
| Final Vacuum: | 5 |

### SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | 14 | feet |
| Tubing Diameter (ID): | 0.17 | inches |
| Boring Diameter: | 2.5 | inches |
| Dry Bentonite Height: | 6 | inches |
| Sandpack height: | 12 | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

### PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

| | | |
|---|---|---|
| Tubing = | 70 | mL |

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| bentonite= | 195 | mL |
| Sandpack = | 313 | mL |
| Single Purge Volume = | 578 | mL |
| Three Total Purge Volumes = | 1734 | mL |
| Total Purge Time = | 8:40 | seconds |

$\pi$ = 3.1416     1 inch$^3$ = 16.4 mL     5 mL purge / 1 ft tubing     Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

---

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1214 / 100.0"    end time/pressure ("H$_2$O): 1219 / 100.0"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| | Purge with syringe, 45 ml in 15sec | | | | |
| 1220 | 0 | 0.5 | — | 2 | Start purge |
| 1223 | 3 | 11.9 | — | 2 | |
| 1226 | 6 | 13.6 | — | 2 | |
| 1229 | 8:40 | 12.0 | — | 2 | Stop Purge |
| | | | | | |
| 1230 | — | 11.4 | 30 | 2 | Start Sample |
| 1231 | — | 10.9 | 25 | 2 | |
| 1232 | — | 10.0 | 20 | 2 | |
| 1233 | — | 11.2 | 15 | 2 | |
| 1235 | — | 10.7 | 10 | 2 | |
| 1236 | — | 9.9 | 5 | 2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | 1.8 |

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

| | | **PANGEA** | | |
|---|---|---|---|---|
| Project Name: Omo's Cleaners | | | Probe / Well ID: | SG-6A |
| Project/Task Number: 1645.001 | | | Canister Serial #: | 11832 |
| Date: 6.08.2020 | | | Flow Controller #: | 8323 |
| Sampler(s): E. Lervaag | | | Initial Vacuum: | 27 |
| Sample ID / Time: SG-6A | 1322 | | Final Vacuum: | 5 |

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | 9 | feet |
| Tubing Diameter (ID): | 0.17 | inches |
| Boring Diameter: | 2.5 | inches |
| Dry Bentonite Height: | 6 | inches |
| Sandpack height: | 12 | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = π x (tubing diameter/2)$^2$ x length

| Tubing = | 45 | mL |
|---|---|---|

Bentonite = π x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = π x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| bentonite= | 195 | mL |
|---|---|---|
| Sandpack = | 313 | mL |
| Single Purge Volume = | 553 | mL |
| Three Total Purge Volumes = | 1559 | mL |
| Total Purge Time = | 7:48 | seconds |

π = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1255 / 100.0"    end time/pressure ("H$_2$O): 1302 / 100.0"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| | Purge with syringe, 45 ml in 15sec | | | | |
| 1306 | 0 | 0.8 | — | 2 | Start Purge |
| 1309 | 3 | 10.6 | — | 2 | |
| 1312 | 6 | 11.2 | — | 2 | |
| 1314 | 7:48 | 9.3 | — | 2 | Stop Purge |
| | | | | | |
| 1316 | — | 11.4 | 27 | 2 | start Sample |
| 1317 | — | 10.2 | 25 | 2 | |
| 1318 | — | 12.6 | 20 | 2 | |
| 1320 | — | 11.4 | 15 | 2 | |
| 1321 | — | 10.3 | 10 | 2 | |
| 1322 | — | 9.2 | 5 | 2 | stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | 0.0 |
| | | | | | |

**NOTES:** _____

_____

_____

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

| | |
|---|---|
| Project Name: | Omo's Cleaners |
| Project/Task Number: | 1645.001 |
| Date: | 6.08.2020 |
| Sampler(s): | E. Lervaag |
| Sample ID / Time: | SG-7A / 1427 |

| | |
|---|---|
| Probe / Well ID: | SG-7A |
| Canister Serial #: | 11188 |
| Flow Controller #: | 10998 |
| Initial Vacuum: | 28 |
| Final Vacuum: | 5 |

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | 9 | feet |
| Tubing Diameter (ID): | 0.17 | inches |
| Boring Diameter: | 2.5 | inches |
| Dry Bentonite Height: | 6 | inches |
| Sandpack height: | 12 | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

$\pi = 3.1416$     $1 \text{ inch}^3 = 16.4 \text{ mL}$

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ (tubing diameter/2)$^2$ x length

| | | |
|---|---|---|
| Tubing = | 45 | mL |

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| bentonite= | 195 | mL |
| Sandpack = | 313 | mL |
| Single Purge Volume = | 553 | mL |
| Three Total Purge Volumes = | 1554 | mL |
| Total Purge Time = | 7:48 | seconds |

5 mL purge / 1 ft tubing     Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

---

**SHUT-IN TEST** start time/pressure ("H₂O): 1404 | 100.0"     end time/pressure ("H₂O): 1410 | 100.0"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H2O / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| | Purge with syringe, 45 ml in 15sec | | | | |
| 1412 | 0 | 2.1 | — | 10 | Start Purge |
| 1415 | 3 | 14.6 | — | 10 | |
| 1418 | 6 | 13.2 | ~ | 10 | |
| 1420 | 7:48 | 12.5 | — | 10 | Stop Purge |
| 1421 | — | 12.7 | 28 | 10 | Start Sample |
| 1422 | — | 12.0 | 25 | 10 | |
| 1423 | — | 12.3 | 20 | 10 | |
| 1425 | — | 11.3 | 15 | 10 | |
| 1426 | — | 10.6 | 10 | 10 | |
| 1427 | — | 9.2 | 5 | 10 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): 0.0 |

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

Project Name: Omo's Cleaners
Project/Task Number: 1645.001
Date: 6.08.2020
Sampler(s): E. Lervaag
Sample ID / Time: SG-7B / 1455

**PANGEA**

Probe / Well ID: SG-7B
Canister Serial #: 8216
Flow Controller #: 8337
Initial Vacuum: 27
Final Vacuum: 5

| SPECIFICATIONS | | |
|---|---|---|
| Tubing Length: | 14 | feet |
| Tubing Diameter (ID): | 0.17 | inches |
| Boring Diameter: | 2.5 | inches |
| Dry Bentonite Height: | 6 | inches |
| Sandpack height: | 12 | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

**PURGE VOLUME CALCULATION**

Purge Volume = tubing + sandpack + bentonite
Tubing = π x (tubing diameter/2)$^2$ x length

| | | |
|---|---|---|
| Tubing = | 70 | mL |

Bentonite = π x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4
Sandpack = π x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| bentonite= | 195 | mL |
| Sandpack = | 313 | mL |
| Single Purge Volume = | 578 | mL |
| Three Total Purge Volumes = | 1734 | mL |
| Total Purge Time = | 8640 | seconds |

π = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

---

**SHUT-IN TEST** start time/pressure ("H$_2$O): 1432 / 100.0"          end time/pressure ("H$_2$O): 1437 / 100.0"

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| | Purge with syringe, 45 ml in 15sec | | | | |
| 1439 | 0 | 1.7 | ~ | 19 | Start Purge |
| 1442 | 3 | 14.7 | ~ | 19 | |
| 1445 | 6 | 13.2 | ~ | 19 | |
| 1448 | 8:40 | 12.6 | ~ | 19 | Stop Purge |
| | | | | | |
| 1449 | ~ | 13.3 | 27 | 19 | Start Sample |
| 1450 | ~ | 12.5 | 25 | 19 | |
| 1451 | ~ | 11.6 | 20 | 19 | |
| 1452 | ~ | 13.9 | 15 | 19 | |
| 1454 | ~ | 12.4 | 10 | 19 | |
| 1455 | ~ | 10.2 | 5 | 19 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | 0.0 |

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

| Project Name: | Omo's Cleaners |
| --- | --- |
| Project/Task Number: | 1645.001 |
| Date: | 6.08.2020 |
| Sampler(s): | E. Lervaag |
| Sample ID / Time: | SS-8 / 0935 |

| Probe / Well ID: | SS-8 |
| --- | --- |
| Canister Serial #: | 11127 |
| Flow Controller #: | 12031 |
| Initial Vacuum: | 28 |
| Final Vacuum: | 5 |

## SPECIFICATIONS

| | | |
| --- | --- | --- |
| Tubing Length: | 3 | feet |
| Tubing Diameter (ID): | 0.17 | inches |
| Boring Diameter: | — | inches |
| Dry Bentonite Height: | 6 | inches |
| Sandpack height: | 12 | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

$\pi = 3.1416$          $1\ inch^2 = 16.4\ mL$          5 mL purge / 1 ft tubing

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack + bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

| | | |
| --- | --- | --- |
| Tubing = | 15 | mL |

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | | |
| --- | --- | --- |
| bentonite= | — | mL |
| Sandpack = | — | mL |
| Single Purge Volume = | 15 | mL |
| Three Total Purge Volumes = | 45 | mL |
| Total Purge Time = | 14 | seconds |

Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 0920 / 100.0     end time/pressure ("H$_2$O): 0925 / 100.0

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
| --- | --- | --- | --- | --- | --- |
| | Purge with syringe, 45 ml in 15sec | | | | Purge |
| | | | | | |
| 0929 | 0 | 3.7 | 28 | <2 | Start Sample |
| 0930 | — | 11.2 | 25 | <2 | |
| 0931 | ~ | 10.6 | 20 | <2 | |
| 0932 | — | 11.4 | 15 | <2 | |
| 0934 | — | 10.6 | 10 | <2 | |
| 0935 | — | 10.3 | 5 | <2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | 0.0 |

**NOTES:** _____

_____

_____

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

| | |
|---|---|
| Project Name: | Omo's Cleaners |
| Project/Task Number: | 1645.001 |
| Date: | 6.08.2020 |
| Sampler(s): | E. Lervaag |
| Sample ID / Time: | SS-9   0956 |

| | |
|---|---|
| Probe / Well ID: | SS-9 |
| Canister Serial #: | 10826 |
| Flow Controller #: | 9279 |
| Initial Vacuum: | 26 |
| Final Vacuum: | 5 |

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | 3 | feet |
| Tubing Diameter (ID): | 0.17 | inches |
| Boring Diameter: | — | inches |
| Dry Bentonite Height: | 6 | inches |
| Sandpack height: | 12 | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = $\pi$ x (tubing diameter/2)$^2$ x length

| | | |
|---|---|---|
| Tubing = | 15 | mL |

Bentonite = $\pi$ x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = $\pi$ x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| bentonite= | — | mL |
| Sandpack = | — | mL |
| Single Purge Volume = | 15 | mL |
| Three Total Purge Volumes = | 45 | mL |
| Total Purge Time = | 14 | seconds |

$\pi$ = 3.1416        1 inch$^3$ = 16.4 mL        5 mL purge / 1 ft tubing        Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H$_2$O): 0941 / 100.0    end time/pressure ("H$_2$O): 0946 / 100.0

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H20 / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| | Purge with syringe, 45 ml in 15sec | | | | Purge |
| | | | | | |
| 0951 | 0951 | 2.9 | 26 | <2 | Start Sample |
| 0951 | — | 12.6 | 25 | <2 | |
| 0953 | — | 12.0 | 20 | <2 | |
| 0954 | — | 11.7 | 15 | <2 | |
| 0955 | — | 11.3 | 10 | <2 | |
| 0956 | — | 10.7 | 5 | <2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | 0.0 |

**NOTES:**

# SOIL GAS PURGING / SAMPLING LOG

**PANGEA**

| Project Name: Omo's Cleaners | | |
|---|---|---|
| Project/Task Number: 1645.001 | | |
| Date: 6.08.2020 | | |
| Sampler(s): E. Lervaag | | |
| Sample ID / Time: SS-10 / 1203 | | |

| | |
|---|---|
| Probe / Well ID: | SS-10 |
| Canister Serial #: | 11025 |
| Flow Controller #: | 12035 |
| Initial Vacuum: | 26 |
| Final Vacuum: | 5 |

## SPECIFICATIONS

| | | |
|---|---|---|
| Tubing Length: | 3 | feet |
| Tubing Diameter (ID): | 0.17 | inches |
| Boring Diameter: | — | inches |
| Dry Bentonite Height: | 6 | inches |
| Sandpack height: | 12 | inches |
| Probe Length: | 1 | inches |
| Probe Diameter: | 0.5 | inches |
| Summa Flow Rate: | 200 | mL/min |
| Purge Flow Rate: | 200 | mL/min |

## PURGE VOLUME CALCULATION

Purge Volume = tubing + sandpack+bentonite

Tubing = π x (tubing diameter/2)$^2$ x length

Tubing = 15 mL

Bentonite = π x (boring diameter/2)$^2$ bentonite height x .5[porosity] x 16.4

Sandpack = π x (boring diameter/2)$^2$ sandpack height x .4[porosity] x 16.4

| | | |
|---|---|---|
| bentonite= | — | mL |
| Sandpack = | — | mL |
| Single Purge Volume = | 15 | mL |
| Three Total Purge Volumes = | 45 | mL |
| Total Purge Time = | 14 | seconds |

π = 3.1416          1 inch$^3$ = 16.4 mL          5 mL purge / 1 ft tubing          Estimated Porosity, Sandpack = 0.4; bentonite = 0.5

**SHUT-IN TEST** start time/pressure ("H₂O): 1151 / 100.0          end time/pressure ("H₂O): 1156 / 100.0'

| TIME | PURGE TIME (min./sec.) | He / IPA IN SHROUD (% / PPM) | CANISTER PRESSURE ("Hg) | Probe-side Vacuum ("H2O / "Hg) | COMMENTS |
|---|---|---|---|---|---|
| | Purge with syringe, 45 ml in 15sec | | | | Purge |
| 1158 | — | 4.9 | 26 | <2 | Start Sample |
| 1158 | — | 10.6 | 25 | <2 | |
| 1159 | — | 11.1 | 20 | <2 | |
| 1200 | — | 10.3 | 15 | <2 | |
| 1202 | — | 11.4 | 10 | <2 | |
| 1203 | — | 10.0 | 5 | <2 | Stop Sample |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | Post-sampling PID screening (ppm): |
| | | | | | No pid |

**NOTES:**

**Appendix C**

Laboratory Analytical Reports



# McCampbell Analytical, Inc.

*"When Quality Counts"*

# Analytical Report

**WorkOrder:** 2004A36

**Report Created for:** Pangea Environmental Svcs., Inc.

1250 Addison Street, Suite 213
Berkeley, CA 94702

**Project Contact:** Ron Scheele
**Project P.O.:**
**Project:** Omo's Cleaners

**Project Received:** 04/23/2020

Analytical Report reviewed & approved for release on 04/29/2020 by:

Christine Askari

Project Manager

*The report shall not be reproduced except in full, without the written approval of the laboratory. The analytical results relate only to the items tested. Results reported conform to the most current NELAP standards, where applicable, unless otherwise stated in the case narrative.*



1534 Willow Pass Rd. Pittsburg, CA 94565 ♦ TEL: (877) 252-9262 ♦ FAX: (925) 252-9269 ♦ www.mccampbell.com
CA ELAP 1644 ♦ NELAP 4033 ORELAP

| **McCampbell Analytical, Inc.**  *"When Quality Counts"* | 1534 Willow Pass Road, Pittsburg, CA  94565-1701<br>Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |
|---|---|

# Glossary of Terms & Qualifier Definitions

**Client:**      Pangea Environmental Svcs., Inc.
**Project:**     Omo's Cleaners
**WorkOrder:**   2004A36

## Glossary Abbreviation

| | |
|---|---|
| %D | Serial Dilution Percent Difference |
| 95% Interval | 95% Confident Interval |
| CPT | Consumer Product Testing not NELAP Accredited |
| DF | Dilution Factor |
| DI WET | (DISTLC) Waste Extraction Test using DI water |
| DISS | Dissolved (direct analysis of 0.45 µm filtered and acidified water sample) |
| DLT | Dilution Test (Serial Dilution) |
| DUP | Duplicate |
| EDL | Estimated Detection Limit |
| ERS | External reference sample.  Second source calibration verification. |
| ITEF | International Toxicity Equivalence Factor |
| LCS | Laboratory Control Sample |
| LQL | Lowest Quantitation Level |
| MB | Method Blank |
| MB % Rec | % Recovery of Surrogate in Method Blank, if applicable |
| MDL | Method Detection Limit |
| ML | Minimum Level of Quantitation |
| MS | Matrix Spike |
| MSD | Matrix Spike Duplicate |
| N/A | Not Applicable |
| ND | Not detected at or above the indicated MDL or RL |
| NR | Data Not Reported due to matrix interference or insufficient sample amount. |
| PDS | Post Digestion Spike |
| PDSD | Post Digestion Spike Duplicate |
| PF | Prep Factor |
| RD | Relative Difference |
| RL | Reporting Limit (The RL is the lowest calibration standard in a multipoint calibration.) |
| RPD | Relative Percent Deviation |
| RRT | Relative Retention Time |
| SPK Val | Spike Value |
| SPKRef Val | Spike Reference Value |
| SPLP | Synthetic Precipitation Leachate Procedure |
| ST | Sorbent Tube |
| TCLP | Toxicity Characteristic Leachate Procedure |
| TEQ | Toxicity Equivalents |
| TZA | TimeZone Net Adjustment for sample collected outside of MAI's UTC. |
| WET (STLC) | Waste Extraction Test (Soluble Threshold Limit Concentration) |



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Glossary of Terms & Qualifier Definitions

**Client:**      Pangea Environmental Svcs., Inc.
**Project:**     Omo's Cleaners
**WorkOrder:**   2004A36

## Analytical Qualifiers

H                Samples were analyzed out of hold time

## Quality Control Qualifiers

F2               LCS/LCSD recovery and/or RPD/RSD is out of acceptance criteria.



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004A36 |
| **Date Received:** | 04/23/2020 17:20 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 04/24/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SSD-1** | **2004A36-001A** | **Air** | **04/23/2020 15:25** | **GC10 04242007.D** | **197615** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Bromochloromethane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Bromodichloromethane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Bromoform | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Bromomethane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Carbon Tetrachloride | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Chlorobenzene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Chloroethane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Chloroform | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Chloromethane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 2-Chlorotoluene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 4-Chlorotoluene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Dibromochloromethane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,2-Dibromo-3-chloropropane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,2-Dibromoethane (EDB) | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Dibromomethane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,2-Dichlorobenzene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,3-Dichlorobenzene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,4-Dichlorobenzene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Dichlorodifluoromethane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,1-Dichloroethane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,1-Dichloroethene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| cis-1,2-Dichloroethene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| trans-1,2-Dichloroethene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,2-Dichloropropane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,3-Dichloropropane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 2,2-Dichloropropane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,1-Dichloropropene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| cis-1,3-Dichloropropene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| trans-1,3-Dichloropropene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Freon 113 | ND | H | 5000 | 1 | 04/24/2020 10:18 |
| Hexachlorobutadiene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Hexachloroethane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Methylene chloride | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,1,1,2-Tetrachloroethane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,1,2,2-Tetrachloroethane | ND | H | 250 | 1 | 04/24/2020 10:18 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 04/23/2020 17:20
**Date Prepared:** 04/24/2020
**Project:** Omo's Cleaners

**WorkOrder:** 2004A36
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** μg/m³

---

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SSD-1** | **2004A36-001A** | **Air** | **04/23/2020 15:25** | **GC10 04242007.D** | **197615** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **1500** | H | 250 | 1 | 04/24/2020 10:18 |
| 1,2,3-Trichlorobenzene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,2,4-Trichlorobenzene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,1,1-Trichloroethane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,1,2-Trichloroethane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Trichloroethene | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Trichlorofluoromethane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| 1,2,3-Trichloropropane | ND | H | 250 | 1 | 04/24/2020 10:18 |
| Vinyl Chloride | ND | H | 250 | 1 | 04/24/2020 10:18 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 95 | H | 84-115 | | 04/24/2020 10:18 |
| Toluene-d8 | 98 | H | 86-112 | | 04/24/2020 10:18 |
| 4-BFB | 97 | H | 66-121 | | 04/24/2020 10:18 |

Analyst(s):   AK

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004A36 |
| **Date Received:** | 04/23/2020 17:20 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 04/24/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SSD-2** | **2004A36-002A** | **Air** | 04/23/2020 15:15 | GC10 04242008.D | **197615** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Bromochloromethane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Bromodichloromethane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Bromoform | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Bromomethane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Carbon Tetrachloride | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Chlorobenzene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Chloroethane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Chloroform | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Chloromethane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 2-Chlorotoluene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 4-Chlorotoluene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Dibromochloromethane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,2-Dibromo-3-chloropropane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,2-Dibromoethane (EDB) | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Dibromomethane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,2-Dichlorobenzene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,3-Dichlorobenzene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,4-Dichlorobenzene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Dichlorodifluoromethane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,1-Dichloroethane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,1-Dichloroethene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| cis-1,2-Dichloroethene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| trans-1,2-Dichloroethene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,2-Dichloropropane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,3-Dichloropropane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 2,2-Dichloropropane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,1-Dichloropropene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| cis-1,3-Dichloropropene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| trans-1,3-Dichloropropene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Freon 113 | ND | H | 5000 | 1 | 04/24/2020 11:01 |
| Hexachlorobutadiene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Hexachloroethane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Methylene chloride | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,1,1,2-Tetrachloroethane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,1,2,2-Tetrachloroethane | ND | H | 250 | 1 | 04/24/2020 11:01 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 04/23/2020 17:20
**Date Prepared:** 04/24/2020
**Project:** Omo's Cleaners

**WorkOrder:** 2004A36
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** µg/m³

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SSD-2** | **2004A36-002A** | **Air** | **04/23/2020 15:15** | **GC10 04242008.D** | **197615** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **1000** | H | 250 | 1 | 04/24/2020 11:01 |
| 1,2,3-Trichlorobenzene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,2,4-Trichlorobenzene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,1,1-Trichloroethane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,1,2-Trichloroethane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Trichloroethene | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Trichlorofluoromethane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| 1,2,3-Trichloropropane | ND | H | 250 | 1 | 04/24/2020 11:01 |
| Vinyl Chloride | ND | H | 250 | 1 | 04/24/2020 11:01 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 95 | H | 84-115 | | 04/24/2020 11:01 |
| Toluene-d8 | 98 | H | 86-112 | | 04/24/2020 11:01 |
| 4-BFB | 99 | H | 66-121 | | 04/24/2020 11:01 |

Analyst(s):   AK

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004A36 |
| **Date Received:** | 04/23/2020 17:20 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 04/24/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SSD-3** | **2004A36-003A** | **Air** | **04/23/2020 15:20** | **GC10 04242009.D** | **197615** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Bromochloromethane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Bromodichloromethane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Bromoform | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Bromomethane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Carbon Tetrachloride | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Chlorobenzene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Chloroethane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Chloroform | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Chloromethane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 2-Chlorotoluene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 4-Chlorotoluene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Dibromochloromethane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,2-Dibromo-3-chloropropane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,2-Dibromoethane (EDB) | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Dibromomethane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,2-Dichlorobenzene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,3-Dichlorobenzene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,4-Dichlorobenzene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Dichlorodifluoromethane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,1-Dichloroethane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,1-Dichloroethene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| cis-1,2-Dichloroethene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| trans-1,2-Dichloroethene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,2-Dichloropropane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,3-Dichloropropane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 2,2-Dichloropropane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,1-Dichloropropene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| cis-1,3-Dichloropropene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| trans-1,3-Dichloropropene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Freon 113 | ND | H | 5000 | 1 | 04/24/2020 11:46 |
| Hexachlorobutadiene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Hexachloroethane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Methylene chloride | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,1,1,2-Tetrachloroethane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,1,2,2-Tetrachloroethane | ND | H | 250 | 1 | 04/24/2020 11:46 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004A36 |
| **Date Received:** | 04/23/2020 17:20 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 04/24/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SSD-3** | **2004A36-003A** | **Air** | **04/23/2020 15:20** | **GC10 04242009.D** | **197615** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **1600** | H | 250 | 1 | 04/24/2020 11:46 |
| 1,2,3-Trichlorobenzene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,2,4-Trichlorobenzene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,1,1-Trichloroethane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,1,2-Trichloroethane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Trichloroethene | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Trichlorofluoromethane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| 1,2,3-Trichloropropane | ND | H | 250 | 1 | 04/24/2020 11:46 |
| Vinyl Chloride | ND | H | 250 | 1 | 04/24/2020 11:46 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 96 | H | 84-115 | | 04/24/2020 11:46 |
| Toluene-d8 | 97 | H | 86-112 | | 04/24/2020 11:46 |
| 4-BFB | 98 | H | 66-121 | | 04/24/2020 11:46 |

Analyst(s):   AK



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269 |
| | http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004A36 |
| **Date Prepared:** | 04/24/2020 | **BatchID:** | 197615 |
| **Date Analyzed:** | 04/24/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/m³ |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-197615 |

## QC Summary Report for SW8260B

| Analyte | MB Result | MDL | RL | SPK Val | MB SS %REC | MB SS Limits |
|---|---|---|---|---|---|---|
| Bromobenzene | ND | 250 | 250 | - | - | - |
| Bromochloromethane | ND | 250 | 250 | - | - | - |
| Bromodichloromethane | ND | 250 | 250 | - | - | - |
| Bromoform | ND | 250 | 250 | - | - | - |
| Bromomethane | ND | 250 | 250 | - | - | - |
| Carbon Tetrachloride | ND | 250 | 250 | - | - | - |
| Chlorobenzene | ND | 250 | 250 | - | - | - |
| Chloroethane | ND | 250 | 250 | - | - | - |
| Chloroform | ND | 250 | 250 | - | - | - |
| Chloromethane | ND | 250 | 250 | - | - | - |
| 2-Chlorotoluene | ND | 250 | 250 | - | - | - |
| 4-Chlorotoluene | ND | 250 | 250 | - | - | - |
| Dibromochloromethane | ND | 250 | 250 | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | 250 | 250 | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 250 | 250 | - | - | - |
| Dibromomethane | ND | 250 | 250 | - | - | - |
| 1,2-Dichlorobenzene | ND | 250 | 250 | - | - | - |
| 1,3-Dichlorobenzene | ND | 250 | 250 | - | - | - |
| 1,4-Dichlorobenzene | ND | 250 | 250 | - | - | - |
| Dichlorodifluoromethane | ND | 250 | 250 | - | - | - |
| 1,1-Dichloroethane | ND | 250 | 250 | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 250 | 250 | - | - | - |
| 1,1-Dichloroethene | ND | 250 | 250 | - | - | - |
| trans-1,2-Dichloroethene | ND | 250 | 250 | - | - | - |
| 1,2-Dichloropropane | ND | 250 | 250 | - | - | - |
| 1,3-Dichloropropane | ND | 250 | 250 | - | - | - |
| 2,2-Dichloropropane | ND | 250 | 250 | - | - | - |
| 1,1-Dichloropropene | ND | 250 | 250 | - | - | - |
| trans-1,3-Dichloropropene | ND | 250 | 250 | - | - | - |
| Freon 113 | ND | 5000 | 5000 | - | - | - |
| Hexachlorobutadiene | ND | 250 | 250 | - | - | - |
| Hexachloroethane | ND | 250 | 250 | - | - | - |
| Methylene chloride | ND | 250 | 250 | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | 250 | 250 | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | 250 | 250 | - | - | - |
| Tetrachloroethene | ND | 250 | 250 | - | - | - |
| 1,2,3-Trichlorobenzene | ND | 250 | 250 | - | - | - |
| 1,2,4-Trichlorobenzene | ND | 250 | 250 | - | - | - |

*(Cont.)*



1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004A36 |
| **Date Prepared:** | 04/24/2020 | **BatchID:** | 197615 |
| **Date Analyzed:** | 04/24/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/m³ |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-197615 |

## QC Summary Report for SW8260B

| Analyte | MB Result | MDL | RL | SPK Val | MB SS %REC | MB SS Limits |
|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | ND | 250 | 250 | - | - | - |
| 1,1,2-Trichloroethane | ND | 250 | 250 | - | - | - |
| Trichloroethene | ND | 250 | 250 | - | - | - |
| Trichlorofluoromethane | ND | 250 | 250 | - | - | - |
| 1,2,3-Trichloropropane | ND | 250 | 250 | - | - | - |
| Vinyl Chloride | ND | 250 | 250 | - | - | - |
| **Surrogate Recovery** | | | | | | |
| Dibromofluoromethane | 11,800 | | | 12500 | 94 | 79-131 |
| Toluene-d8 | 12,300 | | | 12500 | 99 | 81-124 |
| 4-BFB | 1210 | | | 1250 | 97 | 74-128 |

*(Cont.)*



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| "When Quality Counts" | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004A36 |
| **Date Prepared:** | 04/24/2020 | **BatchID:** | 197615 |
| **Date Analyzed:** | 04/24/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/m³ |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-197615 |

## QC Summary Report for SW8260B

| Analyte | LCS Result | LCSD Result | SPK Val | LCS %REC | LCSD %REC | LCS/LCSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|
| Bromobenzene | 4600 | 4470 | 5000 | 92 | 89 | 60-105 | 2.93 | 30 |
| Bromochloromethane | 5210 | 5010 | 5000 | 104 | 100 | 72-122 | 3.96 | 30 |
| Bromodichloromethane | 4770 | 4550 | 5000 | 95 | 91 | 68-115 | 4.70 | 30 |
| Bromoform | 4590 | 4420 | 5000 | 92 | 88 | 20-109 | 3.88 | 30 |
| Bromomethane | 5760 | 5600 | 5000 | 115 | 112 | 30-182 | 2.93 | 30 |
| Carbon Tetrachloride | 5020 | 4810 | 5000 | 100 | 96 | 68-124 | 4.28 | 30 |
| Chlorobenzene | 5400 | 5190 | 5000 | 108,F2 | 104 | 72-107 | 4.04 | 30 |
| Chloroethane | 5650 | 5380 | 5000 | 113 | 108 | 40-147 | 4.83 | 30 |
| Chloroform | 5300 | 5070 | 5000 | 106 | 101 | 73-118 | 4.54 | 30 |
| Chloromethane | 6670 | 6190 | 5000 | 133 | 124 | 37-165 | 7.49 | 30 |
| 2-Chlorotoluene | 4490 | 4270 | 5000 | 90 | 85 | 64-108 | 5.04 | 30 |
| 4-Chlorotoluene | 4400 | 4180 | 5000 | 88 | 84 | 62-105 | 5.04 | 30 |
| Dibromochloromethane | 5060 | 4850 | 5000 | 101 | 97 | 56-107 | 4.25 | 30 |
| 1,2-Dibromo-3-chloropropane | 1260 | 1290 | 2500 | 51 | 52 | 5-96 | 1.90 | 30 |
| 1,2-Dibromoethane (EDB) | 2700 | 2600 | 2500 | 108 | 104 | 68-110 | 3.94 | 30 |
| Dibromomethane | 5020 | 4750 | 5000 | 100 | 95 | 69-118 | 5.41 | 30 |
| 1,2-Dichlorobenzene | 4530 | 4360 | 5000 | 91 | 87 | 52-100 | 3.88 | 30 |
| 1,3-Dichlorobenzene | 4600 | 4370 | 5000 | 92 | 87 | 61-103 | 5.09 | 30 |
| 1,4-Dichlorobenzene | 4080 | 3930 | 5000 | 82 | 79 | 59-99 | 3.58 | 30 |
| Dichlorodifluoromethane | 8700 | 8490 | 5000 | 174 | 170 | 26-194 | 2.51 | 30 |
| 1,1-Dichloroethane | 4880 | 4690 | 5000 | 98 | 94 | 74-119 | 3.78 | 30 |
| 1,2-Dichloroethane (1,2-DCA) | 4860 | 4650 | 5000 | 97 | 93 | 68-115 | 4.57 | 30 |
| 1,1-Dichloroethene | 5350 | 5160 | 5000 | 107 | 103 | 58-127 | 3.67 | 30 |
| cis-1,2-Dichloroethene | 4970 | 4800 | 5000 | 99 | 96 | 66-125 | 3.58 | 30 |
| trans-1,2-Dichloroethene | 5190 | 5000 | 5000 | 104 | 100 | 76-119 | 3.80 | 30 |
| 1,2-Dichloropropane | 4910 | 4700 | 5000 | 98 | 94 | 74-117 | 4.55 | 30 |
| 1,3-Dichloropropane | 5080 | 4860 | 5000 | 102 | 97 | 70-109 | 4.37 | 30 |
| 2,2-Dichloropropane | 4820 | 4620 | 5000 | 96 | 92 | 69-130 | 4.18 | 30 |
| 1,1-Dichloropropene | 5010 | 4810 | 5000 | 100 | 96 | 74-123 | 4.12 | 30 |
| cis-1,3-Dichloropropene | 5130 | 4940 | 5000 | 103 | 99 | 68-113 | 3.82 | 30 |
| Freon 113 | 5410 | 5190 | 5000 | 108 | 104 | 69-135 | 4.11 | 30 |
| Hexachlorobutadiene | 2960 | 2900 | 5000 | 59 | 58 | 22-93 | 2.32 | 30 |
| Hexachloroethane | 3180 | 3130 | 5000 | 64 | 63 | 1-162 | 1.66 | 30 |
| Methylene chloride | 5350 | 5090 | 5000 | 107 | 102 | 48-125 | 4.84 | 30 |
| 1,1,1,2-Tetrachloroethane | 4980 | 4790 | 5000 | 100 | 96 | 71-110 | 3.93 | 30 |
| 1,1,2,2-Tetrachloroethane | 4650 | 4540 | 5000 | 93 | 91 | 50-105 | 2.44 | 30 |
| Tetrachloroethene | 5720 | 5550 | 5000 | 114 | 111 | 68-119 | 3.05 | 30 |
| 1,2,3-Trichlorobenzene | 1880 | 1840 | 5000 | 37 | 37 | 14-73 | 1.74 | 30 |

*(Cont.)*



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004A36 |
| **Date Prepared:** | 04/24/2020 | **BatchID:** | 197615 |
| **Date Analyzed:** | 04/24/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/m³ |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-197615 |

## QC Summary Report for SW8260B

| Analyte | LCS Result | LCSD Result | SPK Val | LCS %REC | LCSD %REC | LCS/LCSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|
| 1,2,4-Trichlorobenzene | 2240 | 2250 | 5000 | 45 | 45 | 21-86 | 0.757 | 30 |
| 1,1,1-Trichloroethane | 5060 | 4870 | 5000 | 101 | 97 | 73-121 | 3.85 | 30 |
| 1,1,2-Trichloroethane | 5390 | 5140 | 5000 | 108 | 103 | 67-109 | 4.77 | 30 |
| Trichloroethene | 5240 | 5050 | 5000 | 105 | 101 | 73-117 | 3.78 | 30 |
| Trichlorofluoromethane | 5630 | 5380 | 5000 | 113 | 108 | 46-141 | 4.58 | 30 |
| 1,2,3-Trichloropropane | 2390 | 2290 | 2500 | 96 | 92 | 52-104 | 4.32 | 30 |
| Vinyl Chloride | 3190 | 3070 | 2500 | 127 | 123 | 39-175 | 3.72 | 30 |
| **Surrogate Recovery** | | | | | | | | |
| Dibromofluoromethane | 11,800 | 11,800 | 12500 | 94 | 95 | 79-131 | 0.222 | 30 |
| Toluene-d8 | 12,300 | 12,400 | 12500 | 99 | 99 | 81-124 | 0.593 | 30 |
| 4-BFB | 1240 | 1250 | 1250 | 99 | 100 | 74-128 | 0.513 | 30 |

# McCampbell Analytical, Inc.

1534 Willow Pass Rd
Pittsburg, CA 94565-1701
(925) 252-9262

# CHAIN-OF-CUSTODY RECORD

Page 1 of 1

**WorkOrder: 2004A36**      **ClientCode: PEO**

☐ WaterTrax   ☐ WriteOn   ☑ EDF   ☐ Excel   ☑ EQuIS   ☑ Email   ☐ HardCopy   ☐ ThirdParty   ☐ J-flag

☑ Detection Summary   ☑ Dry-Weight

**Report to:**
Ron Scheele
Pangea Environmental Svcs., Inc.
1250 Addison Street, Suite 213
Berkeley, CA 94702
(510) 836-3700    FAX: (510) 836-3709

Email:  Rscheele@pangeaenv.com
cc/3rd Party:
PO:
Project:  Omo's Cleaners

**Bill to:**
Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1250 Addison Street, Ste. 213
Berkeley, CA 94702

**Requested TAT:**    **5 days;**

*Date Received:*    **04/23/2020**
*Date Logged:*    **04/23/2020**

| Lab ID | Client ID | Matrix | Collection Date | Hold | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|--------|-----------|--------|-----------------|------|---|---|---|---|---|---|---|---|---|----|----|----|
| | | | | | **Requested Tests (See legend below)** | | | | | | | | | | | |
| 2004A36-001 | SSD-1 | Air | 4/23/2020 15:25 | ☐ | A | A | A | | | | | | | | | |
| 2004A36-002 | SSD-2 | Air | 4/23/2020 15:15 | ☐ | A | A | | | | | | | | | | |
| 2004A36-003 | SSD-3 | Air | 4/23/2020 15:20 | ☐ | A | A | | | | | | | | | | |

**Test Legend:**

| 1 | 8010_A(UG/M3) | 2 | PRDisposal Fee | 3 | PREDF REPORT | 4 | |
|---|---------------|---|----------------|---|--------------|---|---|
| 5 | | 6 | | 7 | | 8 | |
| 9 | | 10 | | 11 | | 12 | |

**Project Manager: Angela Rydelius**

**Prepared by: Lilly Ortiz**

**Comments:**

NOTE:  Soil samples are discarded 60 days after results are reported unless other arrangements are made (Water samples are 30 days).
Hazardous samples will be returned to client or disposed of at client expense.



## McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# WORK ORDER SUMMARY

**Client Name:** PANGEA ENVIRONMENTAL SVCS., INC.  **Project:** Omo's Cleaners  **Work Order:** 2004A36
**Client Contact:** Ron Scheele  **QC Level:** LEVEL 2
**Contact's Email:** Rscheele@pangeaenv.com  **Comments:**  **Date Logged:** 4/23/2020

☐ WaterTrax  ☐ WriteOn  ☑ EDF  ☐ Excel  ☐ EQuIS  ☑ Email  ☐ HardCopy  ☐ ThirdParty  ☐ J-flag

| Lab ID | Client ID | Matrix | Test Name | Containers /Composites | Bottle & Preservative | De-chlorinated | Collection Date & Time | TAT | Sediment Content | Hold | SubOut |
|--------|-----------|--------|-----------|------------------------|------------------------|----------------|------------------------|-----|-------------------|------|--------|
| 2004A36-001A | SSD-1 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 4/23/2020 15:25 | 5 days | | ☐ | |
| 2004A36-002A | SSD-2 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 4/23/2020 15:15 | 5 days | | ☐ | |
| 2004A36-003A | SSD-3 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 4/23/2020 15:20 | 5 days | | ☐ | |

**NOTES:** - STLC and TCLP extractions require 2 days to complete; therefore, all TATs begin after the extraction is completed (i.e., One-day TAT yields results in 3 days from sample submission).

- MAI assumes that all material present in the provided sampling container is considered part of the sample - MAI does not exclude any material from the sample prior to sample preparation unless requested in writing by the client.

General COC                                                          MAI Work Order # _2004A36_

# McCAMPBELL ANALYTICAL, INC.

1534 Willow Pass Rd. Pittsburg, Ca. 94565-1701
Telephone: (877) 252-9262 / Fax: (925) 252-9269
www.mccampbell.com        main@mccampbell.com

## CHAIN OF CUSTODY RECORD

| Turn Around Time:1 Day Rush | | 2 Day Rush | | 3 Day Rush | | STD | X | Quote # | |
| J-Flag / MDL | | ESL | | Cleanup Approved | | Dry Weight | | Bottle Order # | |
| Delivery Format: | PDF | | GeoTracker EDF | X | EDD | | Write On (DW) | | Detect Summary |

Report To: Ron Scheele        Bill To: Pangea

Company: Pangea Env. Svs.

Address:

Email: rscheele@pangeaenv.com  Tel: 510·836·3700

Project Name: Omo's Cleaners        Project #:

Project Location: Richmond, CA        PO #

Sampler Signature: _____

**Analysis Requested**

| SAMPLE ID Location / Field Point | Sampling | | #Containers | Matrix | Preservative | Multi Range as Gas, Diesel, and Motor Oil (8021/8015) | BTEX & TPH as Gas (8021 / 8015) MTBE | TPH as Diesel (8015) + Motor Oil Without Silica Gel | TPH as Diesel (8015) + Motor Oil With Silica Gel | Total Oil & Grease (1664 / 9071) Without Silica Gel | Total Petroleum Hydrocarbons - Oil & Grease (1664 / 9071) With Silica Gel | Total Petroleum Hydrocarbons (418.1) With Silica Gel | EPA 505/ 608 / 8081 (Cl Pesticides) | EPA 608 / 8082 PCB's ; Aroclors only | EPA 524.2 / 624 / 8260 (VOCs) | EPA 525.2 / 625 / 8270 (SVOCs) | EPA 8270 SIM / 8310 (PAHs / PNAs) | CAM 17 Metals (200.8 / 6020)* | Metals (200.8 / 6020)* | Baylands Requirements | Lab to filter sample for dissolved metals analysis | 8010 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Time | | | | | | | | | | | | | | | | | | | | | | |
| SSD-1 | 4.23.20 | 1525 | 1 | Air | None | | | | | | | | | | | | | | | | | X | | |
| SSD-2 | | 1515 | 1 | | | | | | | | | | | | | | | | | | | X | | |
| SSD-3 | | 1520 | 1 | | | | | | | | | | | | | | | | | | | X | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | |

MAI clients MUST disclose any dangerous chemicals known to be present in their submitted samples in concentrations that may cause immediate harm or serious future health endangerment as a result of brief, gloved, open air, sample handling by MAI staff. Non-disclosure incurs an immediate $250 surcharge and the client is subject to full legal liability for harm suffered. Thank you for your understanding and for allowing us to work safely.

\* If metals are requested for water samples and the water type (Matrix) is not specified on the chain of custody, MAI will default to metals by E200.8.

Please provide an adequate volume of sample. If the volume is not sufficient for a MS/MSD a LCS/LCSD will be prepared in its place and noted in the report.

Comments / Instructions

| Relinquished By / Company Name | Date | Time | Received By / Company Name | Date | Time |
|---|---|---|---|---|---|
| | 4·23·20 | 1725 | | 4/27/20 | 1725 |
| | | | | | |

Matrix Code: DW=Drinking Water, GW=Ground Water, WW=Waste Water, SW=Seawater, S=Soil, SL=Sludge, A=Air, WP=Wipe, O=Other

Preservative Code: 1=4°C  2=HCl  3=H₂SO₄  4=HNO₃  5=NaOH  6=ZnOAc/NaOH  7=None

Temp _____ °C    Initials _____



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Sample Receipt Checklist

| | |
|---|---|
| Client Name: **Pangea Environmental Svcs., Inc.** | Date and Time Received: **4/23/2020 17:20** |
| Project: **Omo's Cleaners** | Date Logged: **4/23/2020** |
| | Received by: Lilly Ortiz |
| WorkOrder №: **2004A36**     Matrix: <u>Air</u> | Logged by: Lilly Ortiz |
| Carrier: <u>Client Drop-In</u> | |

### Chain of Custody (COC) Information

| | | | |
|---|---|---|---|
| Chain of custody present? | Yes ☑ | No ☐ | |
| Chain of custody signed when relinquished and received? | Yes ☑ | No ☐ | |
| Chain of custody agrees with sample labels? | Yes ☑ | No ☐ | |
| Sample IDs noted by Client on COC? | Yes ☑ | No ☐ | |
| Date and Time of collection noted by Client on COC? | Yes ☑ | No ☐ | |
| Sampler's name noted on COC? | Yes ☑ | No ☐ | |
| COC agrees with Quote? | Yes ☐ | No ☐ | NA ☑ |

### Sample Receipt Information

| | | | |
|---|---|---|---|
| Custody seals intact on shipping container/cooler? | Yes ☐ | No ☐ | NA ☑ |
| Shipping container/cooler in good condition? | Yes ☑ | No ☐ | |
| Samples in proper containers/bottles? | Yes ☑ | No ☐ | |
| Sample containers intact? | Yes ☑ | No ☐ | |
| Sufficient sample volume for indicated test? | Yes ☑ | No ☐ | |

### Sample Preservation and Hold Time (HT) Information

| | | | |
|---|---|---|---|
| All samples received within holding time? | Yes ☑ | No ☐ | NA ☐ |
| Samples Received on Ice? | Yes ☐ | No ☑ | |
| Sample/Temp Blank temperature | Temp: | | NA ☑ |
| Water - VOA vials have zero headspace / no bubbles? | Yes ☐ | No ☐ | NA ☑ |
| Sample labels checked for correct preservation? | Yes ☑ | No ☐ | |
| pH acceptable upon receipt (Metal: <2; Nitrate 353.2/4500NO3: <2; 522: <4; 218.7: >8)? | Yes ☐ | No ☐ | NA ☑ |

<u>UCMR Samples:</u>

| | | | |
|---|---|---|---|
| pH tested and acceptable upon receipt (200.8: ≤2; 525.3: ≤4; 530: ≤7; 541: <3; 544: <6.5 & 7.5)? | Yes ☐ | No ☐ | NA ☑ |
| Free Chlorine tested and acceptable upon receipt (<0.1mg/L)? | Yes ☐ | No ☐ | NA ☑ |

Comments:



# McCampbell Analytical, Inc.

*"When Quality Counts"*

# Analytical Report

| | |
|---|---|
| **WorkOrder:** | 2004637 |
| **Report Created for:** | Pangea Environmental Svcs., Inc. |
| | 1250 Addison Street, Suite 213 |
| | Berkeley, CA 94702 |
| **Project Contact:** | Ron Scheele |
| **Project P.O.:** | |
| **Project:** | 1645.001; Omo's Cleaners |
| **Project Received:** | 04/14/2020 |

Analytical Report reviewed & approved for release on 04/20/2020 by:

*Yen Cao*

Yen Cao

Project Manager

*The report shall not be reproduced except in full, without the written approval of the laboratory. The analytical results relate only to the items tested. Results reported conform to the most current NELAP standards, where applicable, unless otherwise stated in the case narrative.*



1534 Willow Pass Rd. Pittsburg, CA 94565 ♦ TEL: (877) 252-9262 ♦ FAX: (925) 252-9269 ♦ www.mccampbell.com
CA ELAP 1644 ♦ NELAP 4033 ORELAP

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Glossary of Terms & Qualifier Definitions

**Client:**      Pangea Environmental Svcs., Inc.
**Project:**     1645.001; Omo's Cleaners
**WorkOrder:**   2004637

## Glossary Abbreviation

| | |
|---|---|
| %D | Serial Dilution Percent Difference |
| 95% Interval | 95% Confident Interval |
| CPT | Consumer Product Testing not NELAP Accredited |
| DF | Dilution Factor |
| DI WET | (DISTLC) Waste Extraction Test using DI water |
| DISS | Dissolved (direct analysis of 0.45 µm filtered and acidified water sample) |
| DLT | Dilution Test (Serial Dilution) |
| DUP | Duplicate |
| EDL | Estimated Detection Limit |
| ERS | External reference sample.  Second source calibration verification. |
| ITEF | International Toxicity Equivalence Factor |
| LCS | Laboratory Control Sample |
| LQL | Lowest Quantitation Level |
| MB | Method Blank |
| MB % Rec | % Recovery of Surrogate in Method Blank, if applicable |
| MDL | Method Detection Limit |
| ML | Minimum Level of Quantitation |
| MS | Matrix Spike |
| MSD | Matrix Spike Duplicate |
| N/A | Not Applicable |
| ND | Not detected at or above the indicated MDL or RL |
| NR | Data Not Reported due to matrix interference or insufficient sample amount. |
| PDS | Post Digestion Spike |
| PDSD | Post Digestion Spike Duplicate |
| PF | Prep Factor |
| RD | Relative Difference |
| RL | Reporting Limit (The RL is the lowest calibration standard in a multipoint calibration.) |
| RPD | Relative Percent Deviation |
| RRT | Relative Retention Time |
| SPK Val | Spike Value |
| SPKRef Val | Spike Reference Value |
| SPLP | Synthetic Precipitation Leachate Procedure |
| ST | Sorbent Tube |
| TCLP | Toxicity Characteristic Leachate Procedure |
| TEQ | Toxicity Equivalents |
| TZA | TimeZone Net Adjustment for sample collected outside of MAI's UTC. |
| WET (STLC) | Waste Extraction Test (Soluble Threshold Limit Concentration) |



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Glossary of Terms & Qualifier Definitions

**Client:**     Pangea Environmental Svcs., Inc.
**Project:**    1645.001; Omo's Cleaners
**WorkOrder:**  2004637

**Analytical Qualifiers**

H            Samples were analyzed out of hold time.

**Quality Control Qualifiers**

F2           LCS/LCSD recovery and/or RPD/RSD is out of acceptance criteria.



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 04/14/2020 17:00
**Date Prepared:** 04/15/2020-04/17/2020
**Project:** 1645.001; Omo's Cleaners

**WorkOrder:** 2004637
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** μg/m³

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SVE-1** | **2004637-001A** | Air | 04/14/2020 15:35 | GC10 04152021.D | **197137** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Bromochloromethane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Bromodichloromethane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Bromoform | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Bromomethane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Carbon Tetrachloride | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Chlorobenzene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Chloroethane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Chloroform | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Chloromethane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 2-Chlorotoluene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 4-Chlorotoluene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Dibromochloromethane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,2-Dibromo-3-chloropropane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,2-Dibromoethane (EDB) | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Dibromomethane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,2-Dichlorobenzene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,3-Dichlorobenzene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,4-Dichlorobenzene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Dichlorodifluoromethane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,1-Dichloroethane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,1-Dichloroethene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| cis-1,2-Dichloroethene | **3800** | H | 2500 | 10 | 04/15/2020 21:44 |
| trans-1,2-Dichloroethene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,2-Dichloropropane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,3-Dichloropropane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 2,2-Dichloropropane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,1-Dichloropropene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| cis-1,3-Dichloropropene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| trans-1,3-Dichloropropene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Freon 113 | ND | H | 50,000 | 10 | 04/15/2020 21:44 |
| Hexachlorobutadiene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Hexachloroethane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Methylene chloride | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,1,1,2-Tetrachloroethane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,1,2,2-Tetrachloroethane | ND | H | 2500 | 10 | 04/15/2020 21:44 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004637 |
| **Date Received:** | 04/14/2020 17:00 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 04/15/2020-04/17/2020 | **Analytical Method:** | SW8260B |
| **Project:** | 1645.001; Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SVE-1 | 2004637-001A | Air | 04/14/2020 15:35 | GC10 04152021.D | 197137 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **170,000** | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,2,3-Trichlorobenzene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,2,4-Trichlorobenzene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,1,1-Trichloroethane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,1,2-Trichloroethane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Trichloroethene | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Trichlorofluoromethane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| 1,2,3-Trichloropropane | ND | H | 2500 | 10 | 04/15/2020 21:44 |
| Vinyl Chloride | ND | H | 2500 | 10 | 04/15/2020 21:44 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 96 | H | 84-115 | | 04/15/2020 21:44 |
| Toluene-d8 | 99 | H | 86-112 | | 04/15/2020 21:44 |
| 4-BFB | 101 | H | 66-121 | | 04/15/2020 21:44 |

Analyst(s):   AK

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004637 |
| **Date Received:** | 04/14/2020 17:00 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 04/15/2020-04/17/2020 | **Analytical Method:** | SW8260B |
| **Project:** | 1645.001; Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SVE-2 | 2004637-002A | Air | 04/14/2020 15:30 | GC10 04172007.D | 197137 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Bromochloromethane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Bromodichloromethane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Bromoform | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Bromomethane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Carbon Tetrachloride | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Chlorobenzene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Chloroethane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Chloroform | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Chloromethane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 2-Chlorotoluene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 4-Chlorotoluene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Dibromochloromethane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,2-Dibromo-3-chloropropane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,2-Dibromoethane (EDB) | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Dibromomethane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,2-Dichlorobenzene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,3-Dichlorobenzene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,4-Dichlorobenzene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Dichlorodifluoromethane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,1-Dichloroethane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,1-Dichloroethene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| cis-1,2-Dichloroethene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| trans-1,2-Dichloroethene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,2-Dichloropropane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,3-Dichloropropane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 2,2-Dichloropropane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,1-Dichloropropene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| cis-1,3-Dichloropropene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| trans-1,3-Dichloropropene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Freon 113 | ND | H | 1,000,000 | 200 | 04/17/2020 10:27 |
| Hexachlorobutadiene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Hexachloroethane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Methylene chloride | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,1,1,2-Tetrachloroethane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,1,2,2-Tetrachloroethane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 04/14/2020 17:00
**Date Prepared:** 04/15/2020-04/17/2020
**Project:** 1645.001; Omo's Cleaners

**WorkOrder:** 2004637
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** µg/m³

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SVE-2 | 2004637-002A | Air | 04/14/2020 15:30 | GC10  04172007.D | 197137 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **970,000** | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,2,3-Trichlorobenzene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,2,4-Trichlorobenzene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,1,1-Trichloroethane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,1,2-Trichloroethane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Trichloroethene | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Trichlorofluoromethane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| 1,2,3-Trichloropropane | ND | H | 50,000 | 200 | 04/17/2020 10:27 |
| Vinyl Chloride | ND | H | 50,000 | 200 | 04/17/2020 10:27 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 95 | H | 84-115 | | 04/17/2020 10:27 |
| Toluene-d8 | 99 | H | 86-112 | | 04/17/2020 10:27 |
| 4-BFB | 98 | H | 66-121 | | 04/17/2020 10:27 |

Analyst(s):   AK

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004637 |
| **Date Received:** | 04/14/2020 17:00 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 04/15/2020-04/17/2020 | **Analytical Method:** | SW8260B |
| **Project:** | 1645.001; Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SVE-3 | 2004637-003A | Air | 04/14/2020 15:42 | GC10  04162015.D | 197137 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Bromochloromethane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Bromodichloromethane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Bromoform | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Bromomethane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Carbon Tetrachloride | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Chlorobenzene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Chloroethane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Chloroform | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Chloromethane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 2-Chlorotoluene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 4-Chlorotoluene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Dibromochloromethane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,2-Dibromo-3-chloropropane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,2-Dibromoethane (EDB) | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Dibromomethane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,2-Dichlorobenzene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,3-Dichlorobenzene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,4-Dichlorobenzene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Dichlorodifluoromethane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,1-Dichloroethane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,1-Dichloroethene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| cis-1,2-Dichloroethene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| trans-1,2-Dichloroethene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,2-Dichloropropane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,3-Dichloropropane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 2,2-Dichloropropane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,1-Dichloropropene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| cis-1,3-Dichloropropene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| trans-1,3-Dichloropropene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Freon 113 | ND | H | 50,000 | 10 | 04/16/2020 16:51 |
| Hexachlorobutadiene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Hexachloroethane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Methylene chloride | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,1,1,2-Tetrachloroethane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,1,2,2-Tetrachloroethane | ND | H | 2500 | 10 | 04/16/2020 16:51 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004637 |
| **Date Received:** | 04/14/2020 17:00 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 04/15/2020-04/17/2020 | **Analytical Method:** | SW8260B |
| **Project:** | 1645.001; Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SVE-3** | **2004637-003A** | **Air** | **04/14/2020 15:42** | **GC10 04162015.D** | **197137** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **93,000** | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,2,3-Trichlorobenzene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,2,4-Trichlorobenzene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,1,1-Trichloroethane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,1,2-Trichloroethane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Trichloroethene | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Trichlorofluoromethane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| 1,2,3-Trichloropropane | ND | H | 2500 | 10 | 04/16/2020 16:51 |
| Vinyl Chloride | ND | H | 2500 | 10 | 04/16/2020 16:51 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 95 | H | 84-115 | | 04/16/2020 16:51 |
| Toluene-d8 | 97 | H | 86-112 | | 04/16/2020 16:51 |
| 4-BFB | 99 | H | 66-121 | | 04/16/2020 16:51 |

Analyst(s):   AK

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.

**Date Received:** 04/14/2020 17:00

**Date Prepared:** 04/15/2020-04/17/2020

**Project:** 1645.001; Omo's Cleaners

**WorkOrder:** 2004637

**Extraction Method:** SW5030B

**Analytical Method:** SW8260B

**Unit:** µg/m³

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SVE-4 | 2004637-004A | Air | 04/14/2020 15:40 | GC10  04172008.D | 197137 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Bromochloromethane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Bromodichloromethane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Bromoform | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Bromomethane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Carbon Tetrachloride | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Chlorobenzene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Chloroethane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Chloroform | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Chloromethane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 2-Chlorotoluene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 4-Chlorotoluene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Dibromochloromethane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,2-Dibromo-3-chloropropane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,2-Dibromoethane (EDB) | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Dibromomethane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,2-Dichlorobenzene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,3-Dichlorobenzene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,4-Dichlorobenzene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Dichlorodifluoromethane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,1-Dichloroethane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,1-Dichloroethene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| cis-1,2-Dichloroethene | **220,000** | H | 100,000 | 400 | 04/17/2020 11:07 |
| trans-1,2-Dichloroethene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,2-Dichloropropane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,3-Dichloropropane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 2,2-Dichloropropane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,1-Dichloropropene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| cis-1,3-Dichloropropene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| trans-1,3-Dichloropropene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Freon 113 | ND | H | 2,000,000 | 400 | 04/17/2020 11:07 |
| Hexachlorobutadiene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Hexachloroethane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Methylene chloride | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,1,1,2-Tetrachloroethane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,1,2,2-Tetrachloroethane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |

*(Cont.)*



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Analytical Report

**Client:**           Pangea Environmental Svcs., Inc.

**Date Received:**  04/14/2020 17:00

**Date Prepared:**  04/15/2020-04/17/2020

**Project:**          1645.001; Omo's Cleaners

**WorkOrder:**        2004637

**Extraction Method:**  SW5030B

**Analytical Method:**  SW8260B

**Unit:**             µg/m³

---

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SVE-4** | **2004637-004A** | **Air** | **04/14/2020 15:40** | **GC10  04172008.D** | **197137** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **2,900,000** | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,2,3-Trichlorobenzene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,2,4-Trichlorobenzene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,1,1-Trichloroethane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,1,2-Trichloroethane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Trichloroethene | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Trichlorofluoromethane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| 1,2,3-Trichloropropane | ND | H | 100,000 | 400 | 04/17/2020 11:07 |
| Vinyl Chloride | ND | H | 100,000 | 400 | 04/17/2020 11:07 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 95 | H | 84-115 | | 04/17/2020 11:07 |
| Toluene-d8 | 99 | H | 86-112 | | 04/17/2020 11:07 |
| 4-BFB | 98 | H | 66-121 | | 04/17/2020 11:07 |

Analyst(s):   AK

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004637 |
| **Date Received:** | 04/14/2020 17:00 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 04/15/2020-04/17/2020 | **Analytical Method:** | SW8260B |
| **Project:** | 1645.001; Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SVE-5 | 2004637-005A | Air | 04/14/2020 15:45 | GC10  04172010.D | 197137 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Bromochloromethane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Bromodichloromethane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Bromoform | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Bromomethane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Carbon Tetrachloride | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Chlorobenzene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Chloroethane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Chloroform | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Chloromethane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 2-Chlorotoluene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 4-Chlorotoluene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Dibromochloromethane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,2-Dibromo-3-chloropropane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,2-Dibromoethane (EDB) | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Dibromomethane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,2-Dichlorobenzene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,3-Dichlorobenzene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,4-Dichlorobenzene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Dichlorodifluoromethane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,1-Dichloroethane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,1-Dichloroethene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| cis-1,2-Dichloroethene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| trans-1,2-Dichloroethene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,2-Dichloropropane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,3-Dichloropropane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 2,2-Dichloropropane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,1-Dichloropropene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| cis-1,3-Dichloropropene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| trans-1,3-Dichloropropene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Freon 113 | ND | H | 100,000 | 20 | 04/17/2020 12:36 |
| Hexachlorobutadiene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Hexachloroethane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Methylene chloride | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,1,1,2-Tetrachloroethane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,1,2,2-Tetrachloroethane | ND | H | 5000 | 20 | 04/17/2020 12:36 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004637 |
| **Date Received:** | 04/14/2020 17:00 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 04/15/2020-04/17/2020 | **Analytical Method:** | SW8260B |
| **Project:** | 1645.001; Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SVE-5** | **2004637-005A** | **Air** | **04/14/2020 15:45** | **GC10  04172010.D** | **197137** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **310,000** | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,2,3-Trichlorobenzene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,2,4-Trichlorobenzene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,1,1-Trichloroethane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,1,2-Trichloroethane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Trichloroethene | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Trichlorofluoromethane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| 1,2,3-Trichloropropane | ND | H | 5000 | 20 | 04/17/2020 12:36 |
| Vinyl Chloride | ND | H | 5000 | 20 | 04/17/2020 12:36 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 95 | H | 84-115 | | 04/17/2020 12:36 |
| Toluene-d8 | 100 | H | 86-112 | | 04/17/2020 12:36 |
| 4-BFB | 100 | H | 66-121 | | 04/17/2020 12:36 |

Analyst(s):   AK

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004637 |
| **Date Received:** | 04/14/2020 17:00 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 04/15/2020-04/17/2020 | **Analytical Method:** | SW8260B |
| **Project:** | 1645.001; Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| Influent | 2004637-006A | Air | 04/14/2020 14:50 | GC10  04172009.D | 197137 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Bromochloromethane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Bromodichloromethane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Bromoform | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Bromomethane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Carbon Tetrachloride | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Chlorobenzene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Chloroethane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Chloroform | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Chloromethane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 2-Chlorotoluene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 4-Chlorotoluene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Dibromochloromethane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,2-Dibromo-3-chloropropane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,2-Dibromoethane (EDB) | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Dibromomethane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,2-Dichlorobenzene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,3-Dichlorobenzene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,4-Dichlorobenzene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Dichlorodifluoromethane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,1-Dichloroethane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,1-Dichloroethene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| cis-1,2-Dichloroethene | **45,000** | H | 25,000 | 100 | 04/17/2020 11:50 |
| trans-1,2-Dichloroethene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,2-Dichloropropane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,3-Dichloropropane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 2,2-Dichloropropane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,1-Dichloropropene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| cis-1,3-Dichloropropene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| trans-1,3-Dichloropropene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Freon 113 | ND | H | 500,000 | 100 | 04/17/2020 11:50 |
| Hexachlorobutadiene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Hexachloroethane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Methylene chloride | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,1,1,2-Tetrachloroethane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,1,2,2-Tetrachloroethane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004637 |
| **Date Received:** | 04/14/2020 17:00 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 04/15/2020-04/17/2020 | **Analytical Method:** | SW8260B |
| **Project:** | 1645.001; Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Influent** | **2004637-006A** | **Air** | **04/14/2020 14:50** | GC10 04172009.D | **197137** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **1,100,000** | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,2,3-Trichlorobenzene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,2,4-Trichlorobenzene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,1,1-Trichloroethane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,1,2-Trichloroethane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Trichloroethene | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Trichlorofluoromethane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| 1,2,3-Trichloropropane | ND | H | 25,000 | 100 | 04/17/2020 11:50 |
| Vinyl Chloride | ND | H | 25,000 | 100 | 04/17/2020 11:50 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 95 | H | 84-115 | | 04/17/2020 11:50 |
| Toluene-d8 | 99 | H | 86-112 | | 04/17/2020 11:50 |
| 4-BFB | 98 | H | 66-121 | | 04/17/2020 11:50 |

Analyst(s):   AK

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004637 |
| **Date Received:** | 04/14/2020 17:00 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 04/15/2020-04/17/2020 | **Analytical Method:** | SW8260B |
| **Project:** | 1645.001; Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Midpoint** | **2004637-007A** | **Air** | **04/14/2020 14:48** | **GC38  04162015.D** | **197137** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Bromochloromethane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Bromodichloromethane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Bromoform | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Bromomethane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Carbon Tetrachloride | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Chlorobenzene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Chloroethane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Chloroform | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Chloromethane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 2-Chlorotoluene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 4-Chlorotoluene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Dibromochloromethane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,2-Dibromo-3-chloropropane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,2-Dibromoethane (EDB) | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Dibromomethane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,2-Dichlorobenzene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,3-Dichlorobenzene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,4-Dichlorobenzene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Dichlorodifluoromethane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,1-Dichloroethane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,1-Dichloroethene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| cis-1,2-Dichloroethene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| trans-1,2-Dichloroethene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,2-Dichloropropane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,3-Dichloropropane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 2,2-Dichloropropane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,1-Dichloropropene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| cis-1,3-Dichloropropene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| trans-1,3-Dichloropropene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Freon 113 | ND | H | 5000 | 1 | 04/16/2020 15:56 |
| Hexachlorobutadiene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Hexachloroethane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Methylene chloride | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,1,1,2-Tetrachloroethane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,1,2,2-Tetrachloroethane | ND | H | 250 | 1 | 04/16/2020 15:56 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004637 |
| **Date Received:** | 04/14/2020 17:00 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 04/15/2020-04/17/2020 | **Analytical Method:** | SW8260B |
| **Project:** | 1645.001; Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Midpoint** | **2004637-007A** | **Air** | **04/14/2020 14:48** | **GC38  04162015.D** | **197137** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,2,3-Trichlorobenzene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,2,4-Trichlorobenzene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,1,1-Trichloroethane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,1,2-Trichloroethane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Trichloroethene | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Trichlorofluoromethane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| 1,2,3-Trichloropropane | ND | H | 250 | 1 | 04/16/2020 15:56 |
| Vinyl Chloride | ND | H | 250 | 1 | 04/16/2020 15:56 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 102 | H | 84-115 | | 04/16/2020 15:56 |
| Toluene-d8 | 91 | H | 86-112 | | 04/16/2020 15:56 |
| 4-BFB | 84 | H | 66-121 | | 04/16/2020 15:56 |

Analyst(s):   AK

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 04/14/2020 17:00
**Date Prepared:** 04/15/2020-04/17/2020
**Project:** 1645.001; Omo's Cleaners

**WorkOrder:** 2004637
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** µg/m³

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| Effluent | 2004637-008A | Air | 04/14/2020 14:47 | GC10  04162012.D | 197137 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Bromochloromethane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Bromodichloromethane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Bromoform | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Bromomethane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Carbon Tetrachloride | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Chlorobenzene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Chloroethane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Chloroform | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Chloromethane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 2-Chlorotoluene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 4-Chlorotoluene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Dibromochloromethane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,2-Dibromo-3-chloropropane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,2-Dibromoethane (EDB) | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Dibromomethane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,2-Dichlorobenzene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,3-Dichlorobenzene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,4-Dichlorobenzene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Dichlorodifluoromethane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,1-Dichloroethane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,1-Dichloroethene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| cis-1,2-Dichloroethene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| trans-1,2-Dichloroethene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,2-Dichloropropane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,3-Dichloropropane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 2,2-Dichloropropane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,1-Dichloropropene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| cis-1,3-Dichloropropene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| trans-1,3-Dichloropropene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Freon 113 | ND | H | 5000 | 1 | 04/16/2020 14:39 |
| Hexachlorobutadiene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Hexachloroethane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Methylene chloride | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,1,1,2-Tetrachloroethane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,1,2,2-Tetrachloroethane | ND | H | 250 | 1 | 04/16/2020 14:39 |

*(Cont.)*



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004637 |
| **Date Received:** | 04/14/2020 17:00 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 04/15/2020-04/17/2020 | **Analytical Method:** | SW8260B |
| **Project:** | 1645.001; Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Effluent** | **2004637-008A** | **Air** | **04/14/2020 14:47** | GC10  04162012.D | **197137** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,2,3-Trichlorobenzene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,2,4-Trichlorobenzene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,1,1-Trichloroethane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,1,2-Trichloroethane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Trichloroethene | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Trichlorofluoromethane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| 1,2,3-Trichloropropane | ND | H | 250 | 1 | 04/16/2020 14:39 |
| Vinyl Chloride | ND | H | 250 | 1 | 04/16/2020 14:39 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 96 | H | 84-115 | | 04/16/2020 14:39 |
| Toluene-d8 | 98 | H | 86-112 | | 04/16/2020 14:39 |
| 4-BFB | 98 | H | 66-121 | | 04/16/2020 14:39 |

Analyst(s):   AK



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004637 |
| **Date Prepared:** | 04/15/2020 | **BatchID:** | 197137 |
| **Date Analyzed:** | 04/15/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/m³ |
| **Project:** | 1645.001; Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-197137 |

## QC Summary Report for SW8260B

| Analyte | MB Result | MDL | RL | SPK Val | MB SS %REC | MB SS Limits |
|---|---|---|---|---|---|---|
| Bromobenzene | ND | 250 | 250 | - | - | - |
| Bromochloromethane | ND | 250 | 250 | - | - | - |
| Bromodichloromethane | ND | 250 | 250 | - | - | - |
| Bromoform | ND | 250 | 250 | - | - | - |
| Bromomethane | ND | 250 | 250 | - | - | - |
| Carbon Tetrachloride | ND | 250 | 250 | - | - | - |
| Chlorobenzene | ND | 250 | 250 | - | - | - |
| Chloroethane | ND | 250 | 250 | - | - | - |
| Chloroform | ND | 250 | 250 | - | - | - |
| Chloromethane | ND | 250 | 250 | - | - | - |
| 2-Chlorotoluene | ND | 250 | 250 | - | - | - |
| 4-Chlorotoluene | ND | 250 | 250 | - | - | - |
| Dibromochloromethane | ND | 250 | 250 | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | 250 | 250 | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 250 | 250 | - | - | - |
| Dibromomethane | ND | 250 | 250 | - | - | - |
| 1,2-Dichlorobenzene | ND | 250 | 250 | - | - | - |
| 1,3-Dichlorobenzene | ND | 250 | 250 | - | - | - |
| 1,4-Dichlorobenzene | ND | 250 | 250 | - | - | - |
| Dichlorodifluoromethane | ND | 250 | 250 | - | - | - |
| 1,1-Dichloroethane | ND | 250 | 250 | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 250 | 250 | - | - | - |
| 1,1-Dichloroethene | ND | 250 | 250 | - | - | - |
| trans-1,2-Dichloroethene | ND | 250 | 250 | - | - | - |
| 1,2-Dichloropropane | ND | 250 | 250 | - | - | - |
| 1,3-Dichloropropane | ND | 250 | 250 | - | - | - |
| 2,2-Dichloropropane | ND | 250 | 250 | - | - | - |
| 1,1-Dichloropropene | ND | 250 | 250 | - | - | - |
| trans-1,3-Dichloropropene | ND | 250 | 250 | - | - | - |
| Freon 113 | ND | 5000 | 5000 | - | - | - |
| Hexachlorobutadiene | ND | 250 | 250 | - | - | - |
| Hexachloroethane | ND | 250 | 250 | - | - | - |
| Methylene chloride | ND | 250 | 250 | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | 250 | 250 | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | 250 | 250 | - | - | - |
| Tetrachloroethene | ND | 250 | 250 | - | - | - |
| 1,2,3-Trichlorobenzene | ND | 250 | 250 | - | - | - |
| 1,2,4-Trichlorobenzene | ND | 250 | 250 | - | - | - |

*(Cont.)*



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004637 |
| **Date Prepared:** | 04/15/2020 | **BatchID:** | 197137 |
| **Date Analyzed:** | 04/15/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/m³ |
| **Project:** | 1645.001; Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-197137 |

## QC Summary Report for SW8260B

| Analyte | MB Result | MDL | RL | SPK Val | MB SS %REC | MB SS Limits |
|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | ND | 250 | 250 | - | - | - |
| 1,1,2-Trichloroethane | ND | 250 | 250 | - | - | - |
| Trichloroethene | ND | 250 | 250 | - | - | - |
| Trichlorofluoromethane | ND | 250 | 250 | - | - | - |
| 1,2,3-Trichloropropane | ND | 250 | 250 | - | - | - |
| Vinyl Chloride | ND | 250 | 250 | - | - | - |
| **Surrogate Recovery** | | | | | | |
| Dibromofluoromethane | 11,700 | | | 12500 | 94 | 79-131 |
| Toluene-d8 | 12,500 | | | 12500 | 100 | 81-124 |
| 4-BFB | 1240 | | | 1250 | 99 | 74-128 |

*(Cont.)*



| | 1534 Willow Pass Road, Pittsburg, CA  94565-1701 |
| McCampbell Analytical, Inc. | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269 |
| "When Quality Counts" | http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004637 |
| **Date Prepared:** | 04/15/2020 | **BatchID:** | 197137 |
| **Date Analyzed:** | 04/15/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/m³ |
| **Project:** | 1645.001; Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-197137 |

## QC Summary Report for SW8260B

| Analyte | LCS Result | LCSD Result | SPK Val | LCS %REC | LCSD %REC | LCS/LCSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|
| Bromobenzene | 4510 | 4260 | 5000 | 90 | 85 | 60-105 | 5.62 | 30 |
| Bromochloromethane | 5330 | 4960 | 5000 | 107 | 99 | 72-122 | 7.24 | 30 |
| Bromodichloromethane | 4810 | 4460 | 5000 | 96 | 89 | 68-115 | 7.47 | 30 |
| Bromoform | 4550 | 4200 | 5000 | 91 | 84 | 20-109 | 8.10 | 30 |
| Bromomethane | 6560 | 6130 | 5000 | 131 | 123 | 30-182 | 6.84 | 30 |
| Carbon Tetrachloride | 4880 | 4570 | 5000 | 98 | 91 | 68-124 | 6.55 | 30 |
| Chlorobenzene | 5480 | 5150 | 5000 | 109,F2 | 103 | 72-107 | 6.04 | 30 |
| Chloroethane | 5820 | 5280 | 5000 | 116 | 106 | 40-147 | 9.80 | 30 |
| Chloroform | 5290 | 4940 | 5000 | 106 | 99 | 73-118 | 6.93 | 30 |
| Chloromethane | 6730 | 6520 | 5000 | 135 | 130 | 37-165 | 3.17 | 30 |
| 2-Chlorotoluene | 4350 | 4150 | 5000 | 87 | 83 | 64-108 | 4.58 | 30 |
| 4-Chlorotoluene | 4260 | 4070 | 5000 | 85 | 81 | 62-105 | 4.58 | 30 |
| Dibromochloromethane | 4910 | 4550 | 5000 | 98 | 91 | 56-107 | 7.62 | 30 |
| 1,2-Dibromo-3-chloropropane | 956 | 1240 | 2500 | 38 | 50 | 5-96 | 25.7 | 30 |
| 1,2-Dibromoethane (EDB) | 2700 | 2500 | 2500 | 108 | 100 | 68-110 | 7.73 | 30 |
| Dibromomethane | 5100 | 4720 | 5000 | 102 | 94 | 69-118 | 7.73 | 30 |
| 1,2-Dichlorobenzene | 4280 | 4060 | 5000 | 86 | 81 | 52-100 | 5.31 | 30 |
| 1,3-Dichlorobenzene | 4380 | 4170 | 5000 | 88 | 83 | 61-103 | 4.79 | 30 |
| 1,4-Dichlorobenzene | 3900 | 3720 | 5000 | 78 | 74 | 59-99 | 4.71 | 30 |
| Dichlorodifluoromethane | 7740 | 7160 | 5000 | 155 | 143 | 26-194 | 7.73 | 30 |
| 1,1-Dichloroethane | 5130 | 4770 | 5000 | 103 | 95 | 74-119 | 7.26 | 30 |
| 1,2-Dichloroethane (1,2-DCA) | 4850 | 4520 | 5000 | 97 | 90 | 68-115 | 7.18 | 30 |
| 1,1-Dichloroethene | 5310 | 4960 | 5000 | 106 | 99 | 58-127 | 6.87 | 30 |
| cis-1,2-Dichloroethene | 5230 | 4800 | 5000 | 105 | 96 | 66-125 | 8.55 | 30 |
| trans-1,2-Dichloroethene | 5360 | 5010 | 5000 | 107 | 100 | 76-119 | 6.66 | 30 |
| 1,2-Dichloropropane | 5100 | 4760 | 5000 | 102 | 95 | 74-117 | 6.83 | 30 |
| 1,3-Dichloropropane | 5160 | 4830 | 5000 | 103 | 97 | 70-109 | 6.41 | 30 |
| 2,2-Dichloropropane | 4990 | 4660 | 5000 | 100 | 93 | 69-130 | 6.70 | 30 |
| 1,1-Dichloropropene | 5190 | 4850 | 5000 | 104 | 97 | 74-123 | 6.74 | 30 |
| cis-1,3-Dichloropropene | 5360 | 5000 | 5000 | 107 | 100 | 68-113 | 6.77 | 30 |
| Freon 113 | 5540 | 5220 | 5000 | 111 | 104 | 69-135 | 5.89 | 30 |
| Hexachlorobutadiene | 2560 | 2550 | 5000 | 51 | 51 | 22-93 | 0.263 | 30 |
| Hexachloroethane | 2210 | 2100 | 5000 | 44 | 42 | 1-162 | 4.83 | 30 |
| Methylene chloride | 5560 | 5140 | 5000 | 111 | 103 | 48-125 | 7.77 | 30 |
| 1,1,1,2-Tetrachloroethane | 5110 | 4760 | 5000 | 102 | 95 | 71-110 | 7.00 | 30 |
| 1,1,2,2-Tetrachloroethane | 4260 | 4000 | 5000 | 85 | 80 | 50-105 | 6.34 | 30 |
| Tetrachloroethene | 6200 | 5850 | 5000 | 124,F2 | 117 | 68-119 | 5.70 | 30 |
| 1,2,3-Trichlorobenzene | 1550 | 1470 | 5000 | 31 | 29 | 14-73 | 5.46 | 30 |

*(Cont.)*



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| "When Quality Counts" | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2004637 |
| **Date Prepared:** | 04/15/2020 | **BatchID:** | 197137 |
| **Date Analyzed:** | 04/15/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/m³ |
| **Project:** | 1645.001; Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-197137 |

## QC Summary Report for SW8260B

| Analyte | LCS Result | LCSD Result | SPK Val | LCS %REC | LCSD %REC | LCS/LCSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|
| 1,2,4-Trichlorobenzene | 1790 | 2180 | 5000 | 36 | 44 | 21-86 | 19.5 | 30 |
| 1,1,1-Trichloroethane | 5280 | 4970 | 5000 | 106 | 99 | 73-121 | 6.11 | 30 |
| 1,1,2-Trichloroethane | 5480 | 5110 | 5000 | 110,F2 | 102 | 67-109 | 6.91 | 30 |
| Trichloroethene | 5390 | 5040 | 5000 | 108 | 101 | 73-117 | 6.56 | 30 |
| Trichlorofluoromethane | 5690 | 5360 | 5000 | 114 | 107 | 46-141 | 6.02 | 30 |
| 1,2,3-Trichloropropane | 2180 | 2050 | 2500 | 87 | 82 | 52-104 | 6.29 | 30 |
| Vinyl Chloride | 3260 | 3030 | 2500 | 131 | 121 | 39-175 | 7.50 | 30 |
| **Surrogate Recovery** | | | | | | | | |
| Dibromofluoromethane | 11,800 | 11,800 | 12500 | 94 | 94 | 79-131 | 0.198 | 30 |
| Toluene-d8 | 12,400 | 12,400 | 12500 | 99 | 99 | 81-124 | 0.212 | 30 |
| 4-BFB | 1220 | 1230 | 1250 | 98 | 98 | 74-128 | 0.547 | 30 |

# McCampbell Analytical, Inc.

1534 Willow Pass Rd
Pittsburg, CA 94565-1701
(925) 252-9262

# CHAIN-OF-CUSTODY RECORD

Page 1 of 1

**WorkOrder:** 2004637          **ClientCode:** PEO

☐ WaterTrax   ☐ WriteOn   ☑ EDF   ☐ Excel   ☑ EQuIS   ☑ Email   ☐ HardCopy   ☐ ThirdParty   ☐ J-flag
☑ Detection Summary   ☑ Dry-Weight

**Report to:**
Ron Scheele
Pangea Environmental Svcs., Inc.
1250 Addison Street, Suite 213
Berkeley, CA 94702
(415) 218-7247    FAX: (510) 836-3709

Email: Rscheele@pangeaenv.com
cc/3rd Party:
PO:
Project: 1645.001; Omo's Cleaners

**Bill to:**
Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1250 Addison Street, Ste. 213
Berkeley, CA 94702

**Requested TAT:** 5 days;

*Date Received:* 04/14/2020
*Date Logged:* 04/14/2020

| Lab ID | Client ID | Matrix | Collection Date | Hold | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004637-001 | SVE-1 | Air | 4/14/2020 15:35 | ☐ | A | A | A | | | | | | | | | |
| 2004637-002 | SVE-2 | Air | 4/14/2020 15:30 | ☐ | A | A | | | | | | | | | | |
| 2004637-003 | SVE-3 | Air | 4/14/2020 15:42 | ☐ | A | A | | | | | | | | | | |
| 2004637-004 | SVE-4 | Air | 4/14/2020 15:40 | ☐ | A | A | | | | | | | | | | |
| 2004637-005 | SVE-5 | Air | 4/14/2020 15:45 | ☐ | A | A | | | | | | | | | | |
| 2004637-006 | Influent | Air | 4/14/2020 14:50 | ☐ | A | A | | | | | | | | | | |
| 2004637-007 | Midpoint | Air | 4/14/2020 14:48 | ☐ | A | A | | | | | | | | | | |
| 2004637-008 | Effluent | Air | 4/14/2020 14:47 | ☐ | A | A | | | | | | | | | | |

Requested Tests (See legend below)

**Test Legend:**

| | | | |
|---|---|---|---|
| 1 | 8010_A(UG/M3) | 2 | PRDisposal Fee |
| 3 | PREDF REPORT | 4 | |
| 5 | | 6 | |
| 7 | | 8 | |
| 9 | | 10 | |
| 11 | | 12 | |

**Project Manager:** Angela Rydelius

**Prepared by:** Lilly Ortiz

**Comments:**

NOTE: Soil samples are discarded 60 days after results are reported unless other arrangements are made (Water samples are 30 days).
Hazardous samples will be returned to client or disposed of at client expense.



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

| 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
| Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269 |
| http://www.mccampbell.com / E-mail: main@mccampbell.com |

# WORK ORDER SUMMARY

**Client Name:** PANGEA ENVIRONMENTAL SVCS., INC.     **Project:** 1645.001; Omo's Cleaners     **Work Order:** 2004637
**Client Contact:** Ron Scheele       **QC Level:** LEVEL 2
**Contact's Email:** Rscheele@pangeaenv.com     **Comments:**     **Date Logged:** 4/14/2020

☐ WaterTrax  ☐ WriteOn  ☑ EDF  ☐ Excel  ☐ EQuIS  ☑ Email  ☐ HardCopy  ☐ ThirdParty  ☐ J-flag

| Lab ID | Client ID | Matrix | Test Name | Containers /Composites | Bottle & Preservative | De-chlorinated | Collection Date & Time | TAT | Sediment Content | Hold | SubOut |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004637-001A | SVE-1 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 4/14/2020 15:35 | 5 days | | | ☐ |
| 2004637-002A | SVE-2 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 4/14/2020 15:30 | 5 days | | | ☐ |
| 2004637-003A | SVE-3 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 4/14/2020 15:42 | 5 days | | | ☐ |
| 2004637-004A | SVE-4 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 4/14/2020 15:40 | 5 days | | | ☐ |
| 2004637-005A | SVE-5 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 4/14/2020 15:45 | 5 days | | | ☐ |
| 2004637-006A | Influent | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 4/14/2020 14:50 | 5 days | | | ☐ |
| 2004637-007A | Midpoint | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 4/14/2020 14:48 | 5 days | | | ☐ |
| 2004637-008A | Effluent | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 4/14/2020 14:47 | 5 days | | | ☐ |

**NOTES:** - STLC and TCLP extractions require 2 days to complete; therefore, all TATs begin after the extraction is completed (i.e., One-day TAT yields results in 3 days from sample submission).

- MAI assumes that all material present in the provided sampling container is considered part of the sample - MAI does not exclude any material from the sample prior to sample preparation unless requested in writing by the client.

General COC                                             MAI Work Order # 2004637

# McCAMPBELL ANALYTICAL, INC.

1534 Willow Pass Rd. Pittsburg, Ca. 94565-1701
Telephone: (877) 252-9262 / Fax: (925) 252-9269
www.mccampbell.com     main@mccampbell.com

## CHAIN OF CUSTODY RECORD

| Turn Around Time: | 1 Day Rush | | 2 Day Rush | | 3 Day Rush | | STD | X | Quote # | |
|---|---|---|---|---|---|---|---|---|---|---|
| J-Flag / MDL | | ESL | | Cleanup Approved | | Dry Weight | | Bottle Order # | | |
| Delivery Format: | PDF | | GeoTracker EDF | X | EDD | | Write On (DW) | | Detect Summary | |

Report To: Ron Scheele     Bill To: Pangea
Company: Pangea
Address:
Email: rscheele@pangeaenv.com  Tele: 510-836-3700
Project Name: Omo's Cleaners   Project #: 1645.001
Project Location: Richmond CA    PO #
Sampler Signature:

**Analysis Requested**

| SAMPLE ID Location / Field Point | Sampling Date | Time | #Containers | Matrix | Preservative | ... | 8010 |
|---|---|---|---|---|---|---|---|
| SVE-1 | 4.14.20 | 1535 | 1 | Air | None | | X |
| SVE-2 | | 1532 | | | | | X |
| SVE-3 | | 1542 | | | | | X |
| SVE-4 | | 1540 | | | | | X |
| SVE-5 | | 1545 | | | | | X |
| INFLUENT | | 1450 | | | | | X |
| MIDPOINT | | 1448 | | | | | X |
| EFFLUENT | | 1447 | | | | | X |

MAI clients MUST disclose any dangerous chemicals known to be present in their submitted samples in concentrations that may cause immediate harm or serious future health endangerment as a result of brief, gloved, open air, sample handling by MAI staff. Non-disclosure incurs an immediate $250 surcharge and the client is subject to full legal liability for harm suffered. Thank you for your understanding and for allowing us to work safely.

* If metals are requested for water samples and the water type (Matrix) is not specified on the chain of custody, MAI will default to metals by E200.8.
Please provide an adequate volume of sample. If the volume is not sufficient for a MS/MSD a LCS/LCSD will be prepared in its place and noted in the report.

| Relinquished By / Company Name | Date | Time | Received By / Company Name | Date | Time |
|---|---|---|---|---|---|
| | 4.14.20 | 1700 | | | 1700 |

Comments / Instructions

Matrix Code: DW=Drinking Water, GW=Ground Water, WW=Waste Water, SW=Seawater, S=Soil, SL=Sludge, A=Air, WP=Wipe, O=Other
Preservative Code: 1=4°C  2=HCl  3=H₂SO₄  4=HNO₃  5=NaOH  6=ZnOAc/NaOH  7=None

Temp ____ °C   Initials ____



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Sample Receipt Checklist

| | |
|---|---|
| Client Name: **Pangea Environmental Svcs., Inc.** | Date and Time Received: **4/14/2020 17:00** |
| Project: **1645.001; Omo's Cleaners** | Date Logged: **4/14/2020** |
| | Received by: Lilly Ortiz |
| WorkOrder №: **2004637**   Matrix: <u>Air</u> | Logged by: Lilly Ortiz |
| Carrier: <u>Client Drop-In</u> | |

## Chain of Custody (COC) Information

| | | | | |
|---|---|---|---|---|
| Chain of custody present? | Yes ☑ | No ☐ | | |
| Chain of custody signed when relinquished and received? | Yes ☑ | No ☐ | | |
| Chain of custody agrees with sample labels? | Yes ☑ | No ☐ | | |
| Sample IDs noted by Client on COC? | Yes ☑ | No ☐ | | |
| Date and Time of collection noted by Client on COC? | Yes ☑ | No ☐ | | |
| Sampler's name noted on COC? | Yes ☑ | No ☐ | | |
| COC agrees with Quote? | Yes ☐ | No ☐ | NA ☑ | |

## Sample Receipt Information

| | | | |
|---|---|---|---|
| Custody seals intact on shipping container/cooler? | Yes ☐ | No ☐ | NA ☑ |
| Shipping container/cooler in good condition? | Yes ☑ | No ☐ | |
| Samples in proper containers/bottles? | Yes ☑ | No ☐ | |
| Sample containers intact? | Yes ☑ | No ☐ | |
| Sufficient sample volume for indicated test? | Yes ☑ | No ☐ | |

## Sample Preservation and Hold Time (HT) Information

| | | | |
|---|---|---|---|
| All samples received within holding time? | Yes ☑ | No ☐ | NA ☐ |
| Samples Received on Ice? | Yes ☐ | No ☑ | |
| Sample/Temp Blank temperature | Temp: | | NA ☑ |
| Water - VOA vials have zero headspace / no bubbles? | Yes ☐ | No ☐ | NA ☑ |
| Sample labels checked for correct preservation? | Yes ☑ | No ☐ | |
| pH acceptable upon receipt (Metal: <2; Nitrate 353.2/4500NO3: <2; 522: <4; 218.7: >8)? | Yes ☐ | No ☐ | NA ☑ |

**UCMR Samples:**

| | | | |
|---|---|---|---|
| pH tested and acceptable upon receipt (200.8: ≤2; 525.3: ≤4; 530: ≤7; 541: <3; 544: <6.5 & 7.5)? | Yes ☐ | No ☐ | NA ☑ |
| Free Chlorine tested and acceptable upon receipt (<0.1mg/L)? | Yes ☐ | No ☐ | NA ☑ |

— — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — —

Comments:



# McCampbell Analytical, Inc.

*"When Quality Counts"*

# Analytical Report

**WorkOrder:**          2005129

**Report Created for:**  Pangea Environmental Svcs., Inc.

                        1250 Addison Street, Suite 213
                        Berkeley, CA 94702

**Project Contact:**     Ron Scheele
**Project P.O.:**
**Project:**             Omo's Cleaners

**Project Received:**    05/05/2020

Analytical Report reviewed & approved for release on 05/12/2020 by:

Yen Cao

Project Manager

*The report shall not be reproduced except in full, without the written approval of the laboratory. The analytical results relate only to the items tested. Results reported conform to the most current NELAP standards, where applicable, unless otherwise stated in the case narrative.*



1534 Willow Pass Rd. Pittsburg, CA 94565 ♦ TEL: (877) 252-9262 ♦ FAX: (925) 252-9269 ♦ www.mccampbell.com
CA ELAP 1644 ♦ NELAP 4033 ORELAP

| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Glossary of Terms & Qualifier Definitions

**Client:**     Pangea Environmental Svcs., Inc.
**Project:**    Omo's Cleaners
**WorkOrder:**  2005129

## Glossary Abbreviation

| | |
|---|---|
| %D | Serial Dilution Percent Difference |
| 95% Interval | 95% Confident Interval |
| CPT | Consumer Product Testing not NELAP Accredited |
| DF | Dilution Factor |
| DI WET | (DISTLC) Waste Extraction Test using DI water |
| DISS | Dissolved (direct analysis of 0.45 µm filtered and acidified water sample) |
| DLT | Dilution Test (Serial Dilution) |
| DUP | Duplicate |
| EDL | Estimated Detection Limit |
| ERS | External reference sample.  Second source calibration verification. |
| ITEF | International Toxicity Equivalence Factor |
| LCS | Laboratory Control Sample |
| LQL | Lowest Quantitation Level |
| MB | Method Blank |
| MB % Rec | % Recovery of Surrogate in Method Blank, if applicable |
| MDL | Method Detection Limit |
| ML | Minimum Level of Quantitation |
| MS | Matrix Spike |
| MSD | Matrix Spike Duplicate |
| N/A | Not Applicable |
| ND | Not detected at or above the indicated MDL or RL |
| NR | Data Not Reported due to matrix interference or insufficient sample amount. |
| PDS | Post Digestion Spike |
| PDSD | Post Digestion Spike Duplicate |
| PF | Prep Factor |
| RD | Relative Difference |
| RL | Reporting Limit (The RL is the lowest calibration standard in a multipoint calibration.) |
| RPD | Relative Percent Deviation |
| RRT | Relative Retention Time |
| SPK Val | Spike Value |
| SPKRef Val | Spike Reference Value |
| SPLP | Synthetic Precipitation Leachate Procedure |
| ST | Sorbent Tube |
| TCLP | Toxicity Characteristic Leachate Procedure |
| TEQ | Toxicity Equivalents |
| TZA | TimeZone Net Adjustment for sample collected outside of MAI's UTC. |
| WET (STLC) | Waste Extraction Test (Soluble Threshold Limit Concentration) |



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Glossary of Terms & Qualifier Definitions

**Client:**      Pangea Environmental Svcs., Inc.
**Project:**     Omo's Cleaners
**WorkOrder:**   2005129

## Analytical Qualifiers

H                Samples were analyzed out of hold time

## Quality Control Qualifiers

F2               LCS/LCSD recovery and/or RPD/RSD is out of acceptance criteria.



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2005129 |
| **Date Received:** | 05/05/2020 11:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 05/06/2020-05/11/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | μg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| Influent | 2005129-001A | Air | 05/05/2020 09:30 | GC10 05112007.D | 198112 |

| Analytes | Result | Qualifiers | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Bromobenzene | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| Bromochloromethane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| Bromodichloromethane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| Bromoform | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| Bromomethane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| Carbon Tetrachloride | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| Chlorobenzene | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| Chloroethane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| Chloroform | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| Chloromethane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 2-Chlorotoluene | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 4-Chlorotoluene | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| Dibromochloromethane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 1,2-Dibromo-3-chloropropane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 1,2-Dibromoethane (EDB) | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| Dibromomethane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 1,2-Dichlorobenzene | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 1,3-Dichlorobenzene | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 1,4-Dichlorobenzene | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| Dichlorodifluoromethane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 1,1-Dichloroethane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 1,1-Dichloroethene | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| cis-1,2-Dichloroethene | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| trans-1,2-Dichloroethene | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 1,2-Dichloropropane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 1,3-Dichloropropane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 2,2-Dichloropropane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 1,1-Dichloropropene | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| cis-1,3-Dichloropropene | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| trans-1,3-Dichloropropene | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| Freon 113 | ND | H | 100,000 | 20 | | 05/11/2020 10:48 |
| Hexachlorobutadiene | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| Hexachloroethane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| Methylene chloride | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 1,1,1,2-Tetrachloroethane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |
| 1,1,2,2-Tetrachloroethane | ND | H | 5000 | 20 | | 05/11/2020 10:48 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2005129 |
| **Date Received:** | 05/05/2020 11:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 05/06/2020-05/11/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| Influent | 2005129-001A | Air | 05/05/2020 09:30 | GC10 05112007.D | 198112 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **76,000** | H | 5000 | 20 | 05/11/2020 10:48 |
| 1,2,3-Trichlorobenzene | ND | H | 5000 | 20 | 05/11/2020 10:48 |
| 1,2,4-Trichlorobenzene | ND | H | 5000 | 20 | 05/11/2020 10:48 |
| 1,1,1-Trichloroethane | ND | H | 5000 | 20 | 05/11/2020 10:48 |
| 1,1,2-Trichloroethane | ND | H | 5000 | 20 | 05/11/2020 10:48 |
| Trichloroethene | ND | H | 5000 | 20 | 05/11/2020 10:48 |
| Trichlorofluoromethane | ND | H | 5000 | 20 | 05/11/2020 10:48 |
| 1,2,3-Trichloropropane | ND | H | 5000 | 20 | 05/11/2020 10:48 |
| Vinyl Chloride | ND | H | 5000 | 20 | 05/11/2020 10:48 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 99 | H | 84-115 | | 05/11/2020 10:48 |
| Toluene-d8 | 100 | H | 86-112 | | 05/11/2020 10:48 |
| 4-BFB | 100 | H | 66-121 | | 05/11/2020 10:48 |

Analyst(s):   AK

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2005129 |
| **Date Received:** | 05/05/2020 11:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 05/06/2020-05/11/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Midpoint** | **2005129-002A** | **Air** | **05/05/2020 09:35** | **GC10 05072006.D** | **198112** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 250 | 1 | 05/07/2020 10:40 |
| Bromochloromethane | ND | H | 250 | 1 | 05/07/2020 10:40 |
| Bromodichloromethane | ND | H | 250 | 1 | 05/07/2020 10:40 |
| Bromoform | ND | H | 250 | 1 | 05/07/2020 10:40 |
| Bromomethane | ND | H | 250 | 1 | 05/07/2020 10:40 |
| Carbon Tetrachloride | ND | H | 250 | 1 | 05/07/2020 10:40 |
| Chlorobenzene | ND | H | 250 | 1 | 05/07/2020 10:40 |
| Chloroethane | ND | H | 250 | 1 | 05/07/2020 10:40 |
| Chloroform | ND | H | 250 | 1 | 05/07/2020 10:40 |
| Chloromethane | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 2-Chlorotoluene | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 4-Chlorotoluene | ND | H | 250 | 1 | 05/07/2020 10:40 |
| Dibromochloromethane | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 1,2-Dibromo-3-chloropropane | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 1,2-Dibromoethane (EDB) | ND | H | 250 | 1 | 05/07/2020 10:40 |
| Dibromomethane | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 1,2-Dichlorobenzene | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 1,3-Dichlorobenzene | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 1,4-Dichlorobenzene | ND | H | 250 | 1 | 05/07/2020 10:40 |
| Dichlorodifluoromethane | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 1,1-Dichloroethane | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 1,1-Dichloroethene | ND | H | 250 | 1 | 05/07/2020 10:40 |
| cis-1,2-Dichloroethene | **260** | H | 250 | 1 | 05/07/2020 10:40 |
| trans-1,2-Dichloroethene | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 1,2-Dichloropropane | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 1,3-Dichloropropane | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 2,2-Dichloropropane | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 1,1-Dichloropropene | ND | H | 250 | 1 | 05/07/2020 10:40 |
| cis-1,3-Dichloropropene | ND | H | 250 | 1 | 05/07/2020 10:40 |
| trans-1,3-Dichloropropene | ND | H | 250 | 1 | 05/07/2020 10:40 |
| Freon 113 | ND | H | 5000 | 1 | 05/07/2020 10:40 |
| Hexachlorobutadiene | ND | H | 250 | 1 | 05/07/2020 10:40 |
| Hexachloroethane | ND | H | 250 | 1 | 05/07/2020 10:40 |
| Methylene chloride | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 1,1,1,2-Tetrachloroethane | ND | H | 250 | 1 | 05/07/2020 10:40 |
| 1,1,2,2-Tetrachloroethane | ND | H | 250 | 1 | 05/07/2020 10:40 |

*(Cont.)*



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2005129 |
| **Date Received:** | 05/05/2020 11:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 05/06/2020-05/11/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | μg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Midpoint** | **2005129-002A** | **Air** | **05/05/2020 09:35** | **GC10  05072006.D** | **198112** |

| Analytes | Result | Qualifiers | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Tetrachloroethene | ND | H | 250 | 1 | | 05/07/2020 10:40 |
| 1,2,3-Trichlorobenzene | ND | H | 250 | 1 | | 05/07/2020 10:40 |
| 1,2,4-Trichlorobenzene | ND | H | 250 | 1 | | 05/07/2020 10:40 |
| 1,1,1-Trichloroethane | ND | H | 250 | 1 | | 05/07/2020 10:40 |
| 1,1,2-Trichloroethane | ND | H | 250 | 1 | | 05/07/2020 10:40 |
| Trichloroethene | ND | H | 250 | 1 | | 05/07/2020 10:40 |
| Trichlorofluoromethane | ND | H | 250 | 1 | | 05/07/2020 10:40 |
| 1,2,3-Trichloropropane | ND | H | 250 | 1 | | 05/07/2020 10:40 |
| Vinyl Chloride | ND | H | 250 | 1 | | 05/07/2020 10:40 |

| Surrogates | REC (%) | Qualifiers | Limits | |
|---|---|---|---|---|
| Dibromofluoromethane | 98 | H | 84-115 | 05/07/2020 10:40 |
| Toluene-d8 | 98 | H | 86-112 | 05/07/2020 10:40 |
| 4-BFB | 101 | H | 66-121 | 05/07/2020 10:40 |

Analyst(s):   AK

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 05/05/2020 11:55
**Date Prepared:** 05/06/2020-05/11/2020
**Project:** Omo's Cleaners

**WorkOrder:** 2005129
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** μg/m³

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| Effluent | 2005129-003A | Air | 05/05/2020 09:40 | GC10 05062009.D | 198112 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Bromochloromethane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Bromodichloromethane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Bromoform | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Bromomethane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Carbon Tetrachloride | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Chlorobenzene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Chloroethane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Chloroform | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Chloromethane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 2-Chlorotoluene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 4-Chlorotoluene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Dibromochloromethane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,2-Dibromo-3-chloropropane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,2-Dibromoethane (EDB) | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Dibromomethane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,2-Dichlorobenzene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,3-Dichlorobenzene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,4-Dichlorobenzene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Dichlorodifluoromethane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,1-Dichloroethane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,1-Dichloroethene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| cis-1,2-Dichloroethene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| trans-1,2-Dichloroethene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,2-Dichloropropane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,3-Dichloropropane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 2,2-Dichloropropane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,1-Dichloropropene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| cis-1,3-Dichloropropene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| trans-1,3-Dichloropropene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Freon 113 | ND | H | 5000 | 1 | 05/06/2020 11:52 |
| Hexachlorobutadiene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Hexachloroethane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Methylene chloride | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,1,1,2-Tetrachloroethane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,1,2,2-Tetrachloroethane | ND | H | 250 | 1 | 05/06/2020 11:52 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 05/05/2020 11:55
**Date Prepared:** 05/06/2020-05/11/2020
**Project:** Omo's Cleaners

**WorkOrder:** 2005129
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** μg/m³

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Effluent** | **2005129-003A** | **Air** | **05/05/2020 09:40** | GC10 05062009.D | **198112** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,2,3-Trichlorobenzene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,2,4-Trichlorobenzene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,1,1-Trichloroethane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,1,2-Trichloroethane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Trichloroethene | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Trichlorofluoromethane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| 1,2,3-Trichloropropane | ND | H | 250 | 1 | 05/06/2020 11:52 |
| Vinyl Chloride | ND | H | 250 | 1 | 05/06/2020 11:52 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 98 | H | 84-115 | | 05/06/2020 11:52 |
| Toluene-d8 | 97 | H | 86-112 | | 05/06/2020 11:52 |
| 4-BFB | 100 | H | 66-121 | | 05/06/2020 11:52 |

Analyst(s):   AK



| 1534 Willow Pass Road, Pittsburg, CA  94565-1701 |
| Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269 |
| http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2005129 |
| **Date Prepared:** | 05/06/2020 | **BatchID:** | 198112 |
| **Date Analyzed:** | 05/06/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/m³ |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-198112 |

## QC Summary Report for SW8260B

| Analyte | MB Result | MDL | RL | SPK Val | MB SS %REC | MB SS Limits |
|---|---|---|---|---|---|---|
| Bromobenzene | ND | 250 | 250 | - | - | - |
| Bromochloromethane | ND | 250 | 250 | - | - | - |
| Bromodichloromethane | ND | 250 | 250 | - | - | - |
| Bromoform | ND | 250 | 250 | - | - | - |
| Bromomethane | ND | 250 | 250 | - | - | - |
| Carbon Tetrachloride | ND | 250 | 250 | - | - | - |
| Chlorobenzene | ND | 250 | 250 | - | - | - |
| Chloroethane | ND | 250 | 250 | - | - | - |
| Chloroform | ND | 250 | 250 | - | - | - |
| Chloromethane | ND | 250 | 250 | - | - | - |
| 2-Chlorotoluene | ND | 250 | 250 | - | - | - |
| 4-Chlorotoluene | ND | 250 | 250 | - | - | - |
| Dibromochloromethane | ND | 250 | 250 | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | 250 | 250 | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 250 | 250 | - | - | - |
| Dibromomethane | ND | 250 | 250 | - | - | - |
| 1,2-Dichlorobenzene | ND | 250 | 250 | - | - | - |
| 1,3-Dichlorobenzene | ND | 250 | 250 | - | - | - |
| 1,4-Dichlorobenzene | ND | 250 | 250 | - | - | - |
| Dichlorodifluoromethane | ND | 250 | 250 | - | - | - |
| 1,1-Dichloroethane | ND | 250 | 250 | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 250 | 250 | - | - | - |
| 1,1-Dichloroethene | ND | 250 | 250 | - | - | - |
| trans-1,2-Dichloroethene | ND | 250 | 250 | - | - | - |
| 1,2-Dichloropropane | ND | 250 | 250 | - | - | - |
| 1,3-Dichloropropane | ND | 250 | 250 | - | - | - |
| 2,2-Dichloropropane | ND | 250 | 250 | - | - | - |
| 1,1-Dichloropropene | ND | 250 | 250 | - | - | - |
| trans-1,3-Dichloropropene | ND | 250 | 250 | - | - | - |
| Freon 113 | ND | 5000 | 5000 | - | - | - |
| Hexachlorobutadiene | ND | 250 | 250 | - | - | - |
| Hexachloroethane | ND | 250 | 250 | - | - | - |
| Methylene chloride | ND | 250 | 250 | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | 250 | 250 | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | 250 | 250 | - | - | - |
| Tetrachloroethene | ND | 250 | 250 | - | - | - |
| 1,2,3-Trichlorobenzene | ND | 250 | 250 | - | - | - |
| 1,2,4-Trichlorobenzene | ND | 250 | 250 | - | - | - |

*(Cont.)*



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
| --- | --- |
| "When Quality Counts" | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269<br>Http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
| --- | --- | --- | --- |
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2005129 |
| **Date Prepared:** | 05/06/2020 | **BatchID:** | 198112 |
| **Date Analyzed:** | 05/06/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/m³ |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-198112 |

## QC Summary Report for SW8260B

| Analyte | MB Result | MDL | RL | SPK Val | MB SS %REC | MB SS Limits |
| --- | --- | --- | --- | --- | --- | --- |
| 1,1,1-Trichloroethane | ND | 250 | 250 | - | - | - |
| 1,1,2-Trichloroethane | ND | 250 | 250 | - | - | - |
| Trichloroethene | ND | 250 | 250 | - | - | - |
| Trichlorofluoromethane | ND | 250 | 250 | - | - | - |
| 1,2,3-Trichloropropane | ND | 250 | 250 | - | - | - |
| Vinyl Chloride | ND | 250 | 250 | - | - | - |
| **Surrogate Recovery** | | | | | | |
| Dibromofluoromethane | 11,900 | | | 12500 | 95 | 79-131 |
| Toluene-d8 | 12,500 | | | 12500 | 100 | 81-124 |
| 4-BFB | 1250 | | | 1250 | 100 | 74-128 |

*(Cont.)*



| | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
| --- | --- |
| McCampbell Analytical, Inc. | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269 |
| *"When Quality Counts"* | http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Quality Control Report

| | | | |
| --- | --- | --- | --- |
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2005129 |
| **Date Prepared:** | 05/06/2020 | **BatchID:** | 198112 |
| **Date Analyzed:** | 05/06/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/m³ |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-198112 |

## QC Summary Report for SW8260B

| Analyte | LCS Result | LCSD Result | SPK Val | LCS %REC | LCSD %REC | LCS/LCSD Limits | RPD | RPD Limit |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Bromobenzene | 4240 | 4310 | 5000 | 85 | 86 | 60-105 | 1.56 | 30 |
| Bromochloromethane | 4980 | 5110 | 5000 | 100 | 102 | 72-122 | 2.59 | 30 |
| Bromodichloromethane | 4570 | 4620 | 5000 | 91 | 92 | 68-115 | 1.20 | 30 |
| Bromoform | 4450 | 4480 | 5000 | 89 | 90 | 20-109 | 0.715 | 30 |
| Bromomethane | 5340 | 5540 | 5000 | 107 | 111 | 30-182 | 3.71 | 30 |
| Carbon Tetrachloride | 4690 | 4760 | 5000 | 94 | 95 | 68-124 | 1.46 | 30 |
| Chlorobenzene | 5060 | 5100 | 5000 | 101 | 102 | 72-107 | 0.626 | 30 |
| Chloroethane | 5260 | 5250 | 5000 | 105 | 105 | 40-147 | 0.126 | 30 |
| Chloroform | 5010 | 5090 | 5000 | 100 | 102 | 73-118 | 1.69 | 30 |
| Chloromethane | 5600 | 6120 | 5000 | 112 | 122 | 37-165 | 8.91 | 30 |
| 2-Chlorotoluene | 4150 | 4140 | 5000 | 83 | 83 | 64-108 | 0.0217 | 30 |
| 4-Chlorotoluene | 4060 | 4060 | 5000 | 81 | 81 | 62-105 | 0.0217 | 30 |
| Dibromochloromethane | 4880 | 4890 | 5000 | 97 | 98 | 56-107 | 0.399 | 30 |
| 1,2-Dibromo-3-chloropropane | 1060 | 1000 | 2500 | 42 | 40 | 5-96 | 5.44 | 30 |
| 1,2-Dibromoethane (EDB) | 2580 | 2600 | 2500 | 103 | 104 | 68-110 | 0.808 | 30 |
| Dibromomethane | 4800 | 4840 | 5000 | 96 | 97 | 69-118 | 0.858 | 30 |
| 1,2-Dichlorobenzene | 4110 | 4140 | 5000 | 82 | 83 | 52-100 | 0.752 | 30 |
| 1,3-Dichlorobenzene | 4180 | 4200 | 5000 | 84 | 84 | 61-103 | 0.455 | 30 |
| 1,4-Dichlorobenzene | 3800 | 3820 | 5000 | 76 | 76 | 59-99 | 0.673 | 30 |
| Dichlorodifluoromethane | 8160 | 7910 | 5000 | 163 | 158 | 26-194 | 3.12 | 30 |
| 1,1-Dichloroethane | 4600 | 4670 | 5000 | 92 | 93 | 74-119 | 1.42 | 30 |
| 1,2-Dichloroethane (1,2-DCA) | 4600 | 4650 | 5000 | 92 | 93 | 68-115 | 0.947 | 30 |
| 1,1-Dichloroethene | 5040 | 5140 | 5000 | 101 | 103 | 58-127 | 2.02 | 30 |
| cis-1,2-Dichloroethene | 4750 | 4800 | 5000 | 95 | 96 | 66-125 | 1.01 | 30 |
| trans-1,2-Dichloroethene | 4920 | 4980 | 5000 | 98 | 100 | 76-119 | 1.14 | 30 |
| 1,2-Dichloropropane | 4680 | 4710 | 5000 | 94 | 94 | 74-117 | 0.695 | 30 |
| 1,3-Dichloropropane | 4860 | 4890 | 5000 | 97 | 98 | 70-109 | 0.509 | 30 |
| 2,2-Dichloropropane | 4560 | 4630 | 5000 | 91 | 93 | 69-130 | 1.39 | 30 |
| 1,1-Dichloropropene | 4740 | 4760 | 5000 | 95 | 95 | 74-123 | 0.435 | 30 |
| cis-1,3-Dichloropropene | 4920 | 4960 | 5000 | 98 | 99 | 68-113 | 0.842 | 30 |
| Freon 113 | 5100 | 5200 | 5000 | 102 | 104 | 69-135 | 1.82 | 30 |
| Hexachlorobutadiene | 2510 | 2560 | 5000 | 50 | 51 | 22-93 | 1.90 | 30 |
| Hexachloroethane | 2840 | 2880 | 5000 | 57 | 58 | 1-162 | 1.21 | 30 |
| Methylene chloride | 5170 | 5260 | 5000 | 103 | 105 | 48-125 | 1.70 | 30 |
| 1,1,1,2-Tetrachloroethane | 4770 | 4790 | 5000 | 95 | 96 | 71-110 | 0.411 | 30 |
| 1,1,2,2-Tetrachloroethane | 4360 | 4410 | 5000 | 87 | 88 | 50-105 | 1.05 | 30 |
| Tetrachloroethene | 5380 | 5420 | 5000 | 108 | 108 | 68-119 | 0.674 | 30 |
| 1,2,3-Trichlorobenzene | 1720 | 1650 | 5000 | 34 | 33 | 14-73 | 3.87 | 30 |

*(Cont.)*



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2005129 |
| **Date Prepared:** | 05/06/2020 | **BatchID:** | 198112 |
| **Date Analyzed:** | 05/06/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC10 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/m³ |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-198112 |

## QC Summary Report for SW8260B

| Analyte | LCS Result | LCSD Result | SPK Val | LCS %REC | LCSD %REC | LCS/LCSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|
| 1,2,4-Trichlorobenzene | 1810 | 1770 | 5000 | 36 | 35 | 21-86 | 1.97 | 30 |
| 1,1,1-Trichloroethane | 4780 | 4850 | 5000 | 96 | 97 | 73-121 | 1.38 | 30 |
| 1,1,2-Trichloroethane | 5470 | 5480 | 5000 | 109 | 110,F2 | 67-109 | 0.0716 | 30 |
| Trichloroethene | 4910 | 4970 | 5000 | 98 | 99 | 73-117 | 1.13 | 30 |
| Trichlorofluoromethane | 5230 | 5340 | 5000 | 105 | 107 | 46-141 | 1.95 | 30 |
| 1,2,3-Trichloropropane | 2260 | 2250 | 2500 | 90 | 90 | 52-104 | 0.318 | 30 |
| Vinyl Chloride | 2670 | 2980 | 2500 | 107 | 119 | 39-175 | 10.9 | 30 |
| **Surrogate Recovery** | | | | | | | | |
| Dibromofluoromethane | 12,000 | 12,000 | 12500 | 96 | 96 | 79-131 | 0.770 | 30 |
| Toluene-d8 | 12,200 | 12,300 | 12500 | 98 | 98 | 81-124 | 0.165 | 30 |
| 4-BFB | 1250 | 1250 | 1250 | 100 | 100 | 74-128 | 0.336 | 30 |

# McCampbell Analytical, Inc.

1534 Willow Pass Rd
Pittsburg, CA 94565-1701
(925) 252-9262

# CHAIN-OF-CUSTODY RECORD

Page 1 of 1

**WorkOrder: 2005129**        **ClientCode: PEO**

☐ WaterTrax  ☐ WriteOn  ☑ EDF    ☐ Excel  ☐ EQuIS  ☑ Email  ☐ HardCopy  ☐ ThirdParty  ☐ J-flag
☐ Detection Summary  ☐ Dry-Weight

**Report to:**
Ron Scheele
Pangea Environmental Svcs., Inc.
1250 Addison Street, Suite 213
Berkeley, CA 94702
(510) 836-3700   FAX: (510) 836-3709

Email: Rscheele@pangeaenv.com
cc/3rd Party:
PO:
Project: Omo's Cleaners

**Bill to:**
Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1250 Addison Street, Ste. 213
Berkeley, CA 94702

**Requested TAT:**   **5 days;**

*Date Received:*   **05/05/2020**
*Date Logged:*   **05/05/2020**

| Lab ID | Client ID | Matrix | Collection Date | Hold | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Requested Tests (See legend below) | | | | | | |
| 2005129-001 | Influent | Air | 5/5/2020 09:30 | ☐ | A | A | | | | | | | | | | |
| 2005129-002 | Midpoint | Air | 5/5/2020 09:35 | ☐ | A | A | | | | | | | | | | |
| 2005129-003 | Effluent | Air | 5/5/2020 09:40 | ☐ | A | A | | | | | | | | | | |

**Test Legend:**

| | | | |
|---|---|---|---|
| 1   8010_A(UG/M3) | 2   PRDisposal Fee | 3 | 4 |
| 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 |

**Project Manager: Angela Rydelius**

The following SampIDs: 001A, 002A, 003A contain testgroup 8010BMS_A.

**Prepared by: Agustina Venegas**

**Comments:**

NOTE: Soil samples are discarded 60 days after results are reported unless other arrangements are made (Water samples are 30 days).
Hazardous samples will be returned to client or disposed of at client expense.



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# WORK ORDER SUMMARY

| | | |
|---|---|---|
| **Client Name:** PANGEA ENVIRONMENTAL SVCS., INC. | **Project:** Omo's Cleaners | **Work Order:** 2005129 |
| **Client Contact:** Ron Scheele | | **QC Level:** LEVEL 2 |
| **Contact's Email:** Rscheele@pangeaenv.com | **Comments:** | **Date Logged:** 5/5/2020 |

☐WaterTrax   ☐WriteOn   ☑EDF   ☐Excel   ☐EQuIS   ☑Email   ☐HardCopy   ☐ThirdParty   ☐J-flag

| Lab ID | Client ID | Matrix | Test Name | Containers /Composites | Bottle & Preservative | De-chlorinated | Collection Date & Time | TAT | Sediment Content | Hold | SubOut |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2005129-001A | Influent | Air | HVOCs by GCMS | 1 | Tedlar | ☐ | 5/5/2020 9:30 | 5 days | | ☐ | |
| 2005129-002A | Midpoint | Air | HVOCs by GCMS | 1 | Tedlar | ☐ | 5/5/2020 9:35 | 5 days | | ☐ | |
| 2005129-003A | Effluent | Air | HVOCs by GCMS | 1 | Tedlar | ☐ | 5/5/2020 9:40 | 5 days | | ☐ | |

**NOTES:** - STLC and TCLP extractions require 2 days to complete; therefore, all TATs begin after the extraction is completed (i.e., One-day TAT yields results in 3 days from sample submission).

- MAI assumes that all material present in the provided sampling container is considered part of the sample - MAI does not exclude any material from the sample prior to sample preparation unless requested in writing by the client.

*Page     1 of 1*


General COC

MAI Work Order # 2005129

# McCAMPBELL ANALYTICAL, INC.

1534 Willow Pass Rd. Pittsburg, Ca. 94565-1701
Telephone: (877) 252-9262 / Fax: (925) 252-9269
www.mccampbell.com    main@mccampbell.com

## CHAIN OF CUSTODY RECORD

| Turn Around Time: 1 Day Rush | 2 Day Rush | 3 Day Rush | STD | X | Quote # | |
|---|---|---|---|---|---|---|
| J-Flag / MDL | ESL | Cleanup Approved | X | EDD | Bottle Order # | |
| Delivery Format: | PDF | GeoTracker EDF | | Write On (DW) | Detect Summary | |

Report To: Ron Scheek    Bill To: Pangea
Company: Pangea Env. Sys.
Address:
Email: rscheek@pangeaenv.com  Tele: 510-836-3700
Project Name: Omo's Cleaners    Project #:
Project Location: Richmond, CA    PO #
Sampler Signature:

### Analysis Requested

| SAMPLE ID Location / Field Point | Sampling Date | Sampling Time | #Containers | Matrix | Preservative | Multi Range as Gas, Diesel, and Motor Oil (8021/8015) | BTEX & TPH as Gas (8021/8015) MTBE | TPH as Diesel (8015) + Motor Oil Without Silica Gel | TPH as Diesel (8015) + Motor Oil With Silica Gel | Total Oil & Grease (1664 / 9071) Without Silica Gel | Total Petroleum Hydrocarbons – Oil & Grease (1664 / 9071) With Silica Gel | Total Petroleum Hydrocarbons (418.1) With Silica Gel | EPA 505/608/8081 (Cl Pesticides) | EPA 608/8082 PCB's; Aroclors only | EPA 524.2 / 624 / 8260 (VOCs) | EPA 525.2 / 625 / 8270 (SVOCs) | EPA 8270 SIM / 8310 (PAHs / PNAs) | CAM 17 Metals (200.8 / 6020)* | Metals (200.8 / 6020)* | Baylands Requirements | Lab to filter sample for dissolved metals analysis | 8010 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Influent | 5.05.20 | 0930 | 1 | Air | None | | | | | | | | | | | | | | | X | X | | |
| Midpoint | | 0935 | 1 | | | | | | | | | | | | | | | | | X | X | | |
| Effluent | | 0940 | 1 | | | | | | | | | | | | | | | | | X | | | |
| | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | |

MAI clients MUST disclose any dangerous chemicals known to be present in their submitted samples in concentrations that may cause immediate harm or serious future health endangerment as a result of brief, gloved, open air, sample handling by MAI staff. Non-disclosure incurs an immediate $250 surcharge and the client is subject to full legal liability for harm suffered. Thank you for your understanding and for allowing us to work safely.

* If metals are requested for water samples and the water type (Matrix) is not specified on the chain of custody, MAI will default to metals by E200.8.

Please provide an adequate volume of sample. If the volume is not sufficient for a MS/MSD a LCS/LCSD will be prepared in its place and noted in the report.

Comments / Instructions

| Relinquished By / Company Name | Date | Time | Received By / Company Name | Date | Time |
|---|---|---|---|---|---|
| | 5.5.20 | 1155 | | 5/5/20 | 11:55 |
| | | | | | |

Matrix Code: DW=Drinking Water, GW=Ground Water, WW=Waste Water, SW=Seawater, S=Soil, SL=Sludge, A=Air, WP=Wipe, O=Other
Preservative Code: 1=4°C  2=HCl  3=H₂SO₄  4=HNO₃  5=NaOH  6=ZnOAc/NaOH  7=None

Temp _____ °C    Initials _____

Page 1 of 1



| McCampbell Analytical, Inc. | 1534 Willow Pass Road, Pittsburg, CA 94565-1701 |
|---|---|
| *"When Quality Counts"* | Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269 |
| | http://www.mccampbell.com / E-mail: main@mccampbell.com |

# Sample Receipt Checklist

| | | | |
|---|---|---|---|
| Client Name: | **Pangea Environmental Svcs., Inc.** | Date and Time Received: | **5/5/2020 11:55** |
| Project: | **Omo's Cleaners** | Date Logged: | **5/5/2020** |
| | | Received by: | Tina Perez |
| WorkOrder №: | **2005129**　　Matrix: Air | Logged by: | Agustina Venegas |
| Carrier: | Client Drop-In | | |

### Chain of Custody (COC) Information

| | Yes | No | NA |
|---|---|---|---|
| Chain of custody present? | ☑ | ☐ | |
| Chain of custody signed when relinquished and received? | ☑ | ☐ | |
| Chain of custody agrees with sample labels? | ☑ | ☐ | |
| Sample IDs noted by Client on COC? | ☑ | ☐ | |
| Date and Time of collection noted by Client on COC? | ☑ | ☐ | |
| Sampler's name noted on COC? | ☑ | ☐ | |
| COC agrees with Quote? | ☐ | ☐ | ☑ |

### Sample Receipt Information

| | Yes | No | NA |
|---|---|---|---|
| Custody seals intact on shipping container/cooler? | ☐ | ☐ | ☑ |
| Shipping container/cooler in good condition? | ☑ | ☐ | |
| Samples in proper containers/bottles? | ☑ | ☐ | |
| Sample containers intact? | ☑ | ☐ | |
| Sufficient sample volume for indicated test? | ☑ | ☐ | |

### Sample Preservation and Hold Time (HT) Information

| | Yes | No | NA |
|---|---|---|---|
| All samples received within holding time? | ☑ | ☐ | ☐ |
| Samples Received on Ice? | ☐ | ☑ | |
| Sample/Temp Blank temperature　　Temp: | | | ☑ |
| Water - VOA vials have zero headspace / no bubbles? | ☐ | ☐ | ☑ |
| Sample labels checked for correct preservation? | ☑ | ☐ | |
| pH acceptable upon receipt (Metal: <2; Nitrate 353.2/4500NO3: <2; 522: <4; 218.7: >8)? | ☐ | ☐ | ☑ |

UCMR Samples:

| | Yes | No | NA |
|---|---|---|---|
| pH tested and acceptable upon receipt (200.8: ≤2; 525.3: ≤4; 530: ≤7; 541: <3; 544: <6.5 & 7.5)? | ☐ | ☐ | ☑ |
| Free Chlorine tested and acceptable upon receipt (<0.1mg/L)? | ☐ | ☐ | ☑ |

— — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — — —

Comments:



# McCampbell Analytical, Inc.

*"When Quality Counts"*

# Analytical Report

| | | | |
|---|---|---|---|
| **WorkOrder:** | 2006394 | **Amended:** | 06/15/2020 |
| | | **Revision:** | 1 |

**Report Created for:**  Pangea Environmental Svcs., Inc.

1250 Addison Street, Suite 213
Berkeley, CA 94702

**Project Contact:**  Ron Scheele
**Project P.O.:**
**Project:**  Omo's Cleaners

**Project Received:**  06/08/2020

Analytical Report reviewed & approved for release on 06/15/2020 by:

Jennifer Lagerbom

Project Manager

*The report shall not be reproduced except in full, without the written approval of the laboratory. The analytical results relate only to the items tested. Results reported conform to the most current NELAP standards, where applicable, unless otherwise stated in the case narrative.*



1534 Willow Pass Rd. Pittsburg, CA 94565 ♦ TEL: (877) 252-9262 ♦ FAX: (925) 252-9269 ♦ www.mccampbell.com
CA ELAP 1644 ♦ NELAP 4033 ORELAP

Page 1 of 38

**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Glossary of Terms & Qualifier Definitions

**Client:**     Pangea Environmental Svcs., Inc.
**Project:**   Omo's Cleaners
**WorkOrder:**  2006394

## Glossary Abbreviation

| | |
|---|---|
| %D | Serial Dilution Percent Difference |
| 95% Interval | 95% Confident Interval |
| CPT | Consumer Product Testing not NELAP Accredited |
| DF | Dilution Factor |
| DI WET | (DISTLC) Waste Extraction Test using DI water |
| DISS | Dissolved (direct analysis of 0.45 μm filtered and acidified water sample) |
| DLT | Dilution Test (Serial Dilution) |
| DUP | Duplicate |
| EDL | Estimated Detection Limit |
| ERS | External reference sample.  Second source calibration verification. |
| ITEF | International Toxicity Equivalence Factor |
| LCS | Laboratory Control Sample |
| LQL | Lowest Quantitation Level |
| MB | Method Blank |
| MB % Rec | % Recovery of Surrogate in Method Blank, if applicable |
| MDL | Method Detection Limit |
| ML | Minimum Level of Quantitation |
| MS | Matrix Spike |
| MSD | Matrix Spike Duplicate |
| N/A | Not Applicable |
| ND | Not detected at or above the indicated MDL or RL |
| NR | Data Not Reported due to matrix interference or insufficient sample amount. |
| PDS | Post Digestion Spike |
| PDSD | Post Digestion Spike Duplicate |
| PF | Prep Factor |
| RD | Relative Difference |
| RL | Reporting Limit (The RL is the lowest calibration standard in a multipoint calibration.) |
| RPD | Relative Percent Deviation |
| RRT | Relative Retention Time |
| SPK Val | Spike Value |
| SPKRef Val | Spike Reference Value |
| SPLP | Synthetic Precipitation Leachate Procedure |
| ST | Sorbent Tube |
| TCLP | Toxicity Characteristic Leachate Procedure |
| TEQ | Toxicity Equivalents |
| TZA | TimeZone Net Adjustment for sample collected outside of MAI's UTC. |
| WET (STLC) | Waste Extraction Test (Soluble Threshold Limit Concentration) |



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Glossary of Terms & Qualifier Definitions

**Client:** Pangea Environmental Svcs., Inc.
**Project:** Omo's Cleaners
**WorkOrder:** 2006394

## Analytical Qualifiers

H                  Samples were analyzed out of hold time

## Quality Control Qualifiers

F2                 LCS/LCSD recovery and/or RPD/RSD is out of acceptance criteria.



# ANALYTICAL REPORT

June 22, 2020











## Pangea Environmental Serv - Berkeley, CA

| | |
|---|---|
| Sample Delivery Group: | L1228194 |
| Samples Received: | 06/11/2020 |
| Project Number: | 1645.001 |
| Description: | Omo's Cleaners |
| | |
| Report To: | Ron Scheele |
| | 1250 Addison St. |
| | Ste. #213 |
| | Berkeley, CA  94702 |

Entire Report Reviewed By:

*Erica McNeese*

Erica McNeese
Project Manager

Results relate only to the items tested or calibrated and are reported as rounded values. This test report shall not be reproduced, except in full, without written approval of the laboratory. Where applicable, sampling conducted by Pace Analytical National is performed per guidance provided in laboratory standard operating procedures ENV-SOP-MTJL-0067 and ENV-SOP-MTJL-0068. Where sampling conducted by the customer, results relate to the accuracy of the information provided, and as the samples are received.

NATIONWIDE.

# TABLE OF CONTENTS

| | |
|---|---|
| Cp: Cover Page | 1 |
| Tc: Table of Contents | 2 |
| Ss: Sample Summary | 3 |
| Cn: Case Narrative | 4 |
| Sr: Sample Results | 5 |
|    SS-8   L1228194-01 | 5 |
|    SS-9   L1228194-02 | 7 |
|    SS-10   L1228194-03 | 9 |
|    SG-1A   L1228194-04 | 11 |
|    SG-1B   L1228194-05 | 13 |
|    SG-6A   L1228194-06 | 15 |
|    SG-7A   L1228194-07 | 17 |
|    SG-7B   L1228194-08 | 19 |
| Qc: Quality Control Summary | 21 |
|    Volatile Organic Compounds (MS) by Method TO-15 | 21 |
| Gl: Glossary of Terms | 27 |
| Al: Accreditations & Locations | 28 |
| Sc: Sample Chain of Custody | 29 |












SAMPLE SUMMARY — All Air NATIONWIDE.











### SS-8  L1228194-01  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 06/08/20 09:35 | 06/11/20 09:00 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1492010 | 1 | 06/13/20 16:50 | 06/13/20 16:50 | CAW | Mt. Juliet, TN |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1492453 | 1 | 06/14/20 16:40 | 06/14/20 16:40 | MBF | Mt. Juliet, TN |

### SS-9  L1228194-02  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 06/08/20 09:56 | 06/11/20 09:00 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1492010 | 1 | 06/13/20 17:33 | 06/13/20 17:33 | CAW | Mt. Juliet, TN |

### SS-10  L1228194-03  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 06/10/20 12:03 | 06/11/20 09:00 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1492010 | 1 | 06/13/20 18:22 | 06/13/20 18:22 | CAW | Mt. Juliet, TN |

### SG-1A  L1228194-04  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 06/08/20 12:09 | 06/11/20 09:00 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1492010 | 20 | 06/13/20 19:05 | 06/13/20 19:05 | CAW | Mt. Juliet, TN |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1492743 | 4000 | 06/15/20 18:20 | 06/15/20 18:20 | CAW | Mt. Juliet, TN |

### SG-1B  L1228194-05  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 06/08/20 12:36 | 06/11/20 09:00 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1492010 | 1 | 06/13/20 19:49 | 06/13/20 19:49 | CAW | Mt. Juliet, TN |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1492453 | 20 | 06/14/20 18:02 | 06/14/20 18:02 | MBF | Mt. Juliet, TN |

### SG-6A  L1228194-06  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 06/08/20 13:22 | 06/11/20 09:00 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1492010 | 1 | 06/13/20 20:32 | 06/13/20 20:32 | CAW | Mt. Juliet, TN |

### SG-7A  L1228194-07  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 06/08/20 14:27 | 06/11/20 09:00 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1492010 | 1 | 06/13/20 21:16 | 06/13/20 21:16 | CAW | Mt. Juliet, TN |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1492743 | 20 | 06/15/20 12:05 | 06/15/20 12:05 | CAW | Mt. Juliet, TN |

### SG-7B  L1228194-08  Air

| | | | Collected by | Collected date/time | Received date/time |
|---|---|---|---|---|---|
| | | | E. Lervaag | 06/08/20 14:55 | 06/11/20 09:00 |

| Method | Batch | Dilution | Preparation date/time | Analysis date/time | Analyst | Location |
|---|---|---|---|---|---|---|
| Volatile Organic Compounds (MS) by Method TO-15 | WG1492010 | 1 | 06/13/20 21:59 | 06/13/20 21:59 | CAW | Mt. Juliet, TN |
| Volatile Organic Compounds (MS) by Method TO-15 | WG1492453 | 10 | 06/14/20 19:27 | 06/14/20 19:27 | MBF | Mt. Juliet, TN |

CASE NARRATIVE

NATIONWIDE.











All sample aliquots were received at the correct temperature, in the proper containers, with the appropriate preservatives, and within method specified holding times, unless qualified or notated within the report.  Where applicable, all MDL (LOD) and RDL (LOQ) values reported for environmental samples have been corrected for the dilution factor used in the analysis.  All Method and Batch Quality Control are within established criteria except where addressed in this case narrative, a non-conformance form or properly qualified within the sample results. By my digital signature below, I affirm to the best of my knowledge, all problems/anomalies observed by the laboratory as having the potential to affect the quality of the data have been identified by the laboratory, and no information or data have been knowingly withheld that would affect the quality of the data.

*Erica McNeese*

Erica McNeese
Project Manager

---

### Report Revision History

Level II Report - Version 1: 06/17/20 14:24

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 1.25 | 2.97 | 7.76 | 18.4 | | 1 | WG1492010 |
| Allyl chloride | 107-05-1 | 76.53 | 0.200 | 0.626 | ND | ND | | 1 | WG1492010 |
| Benzene | 71-43-2 | 78.10 | 0.200 | 0.639 | 0.366 | 1.17 | | 1 | WG1492010 |
| Benzyl Chloride | 100-44-7 | 127 | 0.200 | 1.04 | ND | ND | | 1 | WG1492010 |
| Bromodichloromethane | 75-27-4 | 164 | 0.200 | 1.34 | ND | ND | | 1 | WG1492010 |
| Bromoform | 75-25-2 | 253 | 0.600 | 6.21 | ND | ND | | 1 | WG1492010 |
| Bromomethane | 74-83-9 | 94.90 | 0.200 | 0.776 | ND | ND | | 1 | WG1492010 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 2.00 | 4.43 | ND | ND | | 1 | WG1492010 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.200 | 0.622 | ND | ND | | 1 | WG1492010 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.200 | 1.26 | ND | ND | | 1 | WG1492010 |
| Chlorobenzene | 108-90-7 | 113 | 0.200 | 0.924 | ND | ND | | 1 | WG1492010 |
| Chloroethane | 75-00-3 | 64.50 | 0.200 | 0.528 | ND | ND | | 1 | WG1492010 |
| Chloroform | 67-66-3 | 119 | 0.200 | 0.973 | ND | ND | | 1 | WG1492010 |
| Chloromethane | 74-87-3 | 50.50 | 0.200 | 0.413 | 0.203 | 0.419 | | 1 | WG1492010 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.200 | 1.03 | ND | ND | | 1 | WG1492010 |
| Cyclohexane | 110-82-7 | 84.20 | 0.200 | 0.689 | ND | ND | | 1 | WG1492010 |
| Dibromochloromethane | 124-48-1 | 208 | 0.200 | 1.70 | ND | ND | | 1 | WG1492010 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.200 | 1.54 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.200 | 0.810 | ND | ND | | 1 | WG1492010 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.200 | 0.802 | ND | ND | | 1 | WG1492010 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.200 | 0.793 | 0.907 | 3.59 | | 1 | WG1492010 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.200 | 0.924 | ND | ND | | 1 | WG1492010 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.200 | 0.908 | ND | ND | | 1 | WG1492010 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.200 | 0.908 | ND | ND | | 1 | WG1492010 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.200 | 0.721 | ND | ND | | 1 | WG1492010 |
| Ethanol | 64-17-5 | 46.10 | 0.630 | 1.19 | 6.54 | 12.3 | | 1 | WG1492010 |
| Ethylbenzene | 100-41-4 | 106 | 0.200 | 0.867 | 0.371 | 1.61 | | 1 | WG1492010 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.200 | 0.982 | 0.539 | 2.65 | | 1 | WG1492010 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.200 | 1.12 | 0.298 | 1.67 | | 1 | WG1492010 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.200 | 0.989 | 0.569 | 2.81 | | 1 | WG1492010 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.200 | 1.53 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.200 | 1.40 | ND | ND | | 1 | WG1492010 |
| Heptane | 142-82-5 | 100 | 0.200 | 0.818 | 1.76 | 7.20 | | 1 | WG1492010 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 0.630 | 6.73 | ND | ND | | 1 | WG1492010 |
| n-Hexane | 110-54-3 | 86.20 | 0.630 | 2.22 | ND | ND | | 1 | WG1492010 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.200 | 0.983 | 1.41 | 6.93 | | 1 | WG1492010 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.200 | 0.694 | 0.257 | 0.892 | | 1 | WG1492010 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 1.25 | 5.11 | ND | ND | | 1 | WG1492010 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 1.25 | 3.69 | ND | ND | | 1 | WG1492010 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 1.25 | 5.12 | ND | ND | | 1 | WG1492010 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.200 | 0.819 | ND | ND | | 1 | WG1492010 |
| MTBE | 1634-04-4 | 88.10 | 0.200 | 0.721 | ND | ND | | 1 | WG1492010 |
| Naphthalene | 91-20-3 | 128 | 0.630 | 3.30 | ND | ND | | 1 | WG1492010 |
| 2-Propanol | 67-63-0 | 60.10 | 1.25 | 3.07 | 2.75 | 6.76 | | 1 | WG1492010 |
| Propene | 115-07-1 | 42.10 | 0.400 | 0.689 | ND | ND | | 1 | WG1492010 |
| Styrene | 100-42-5 | 104 | 0.200 | 0.851 | 1.04 | 4.42 | | 1 | WG1492010 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.200 | 1.37 | ND | ND | | 1 | WG1492010 |
| Tetrachloroethylene | 127-18-4 | 166 | 0.200 | 1.36 | 21.1 | 143 | | 1 | WG1492010 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.200 | 0.590 | ND | ND | | 1 | WG1492010 |
| Toluene | 108-88-3 | 92.10 | 0.200 | 0.753 | 1.86 | 7.01 | | 1 | WG1492010 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 0.630 | 4.66 | ND | ND | | 1 | WG1492010 |












## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.200 | 1.09 | 71.7 | 390 | | 1 | WG1492453 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.200 | 1.09 | ND | ND | | 1 | WG1492010 |
| Trichloroethylene | 79-01-6 | 131 | 0.200 | 1.07 | 59.5 | 319 | | 1 | WG1492453 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.200 | 0.982 | 0.569 | 2.79 | | 1 | WG1492010 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.200 | 0.982 | 0.204 | 1.00 | | 1 | WG1492010 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.200 | 0.934 | ND | ND | | 1 | WG1492010 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.200 | 0.511 | 19.2 | 49.1 | | 1 | WG1492453 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.200 | 0.875 | ND | ND | | 1 | WG1492010 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.200 | 0.704 | ND | ND | | 1 | WG1492010 |
| m&p-Xylene | 1330-20-7 | 106 | 0.400 | 1.73 | 1.33 | 5.77 | | 1 | WG1492010 |
| o-Xylene | 95-47-6 | 106 | 0.200 | 0.867 | 0.506 | 2.19 | | 1 | WG1492010 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 200 | 826 | 637 | 2630 | | 1 | WG1492453 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 96.8 | | | | WG1492010 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 104 | | | | WG1492453 |



## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 1.25 | 2.97 | 7.38 | 17.5 | | 1 | WG1492010 |
| Allyl chloride | 107-05-1 | 76.53 | 0.200 | 0.626 | ND | ND | | 1 | WG1492010 |
| Benzene | 71-43-2 | 78.10 | 0.200 | 0.639 | ND | ND | | 1 | WG1492010 |
| Benzyl Chloride | 100-44-7 | 127 | 0.200 | 1.04 | ND | ND | | 1 | WG1492010 |
| Bromodichloromethane | 75-27-4 | 164 | 0.200 | 1.34 | ND | ND | | 1 | WG1492010 |
| Bromoform | 75-25-2 | 253 | 0.600 | 6.21 | ND | ND | | 1 | WG1492010 |
| Bromomethane | 74-83-9 | 94.90 | 0.200 | 0.776 | ND | ND | | 1 | WG1492010 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 2.00 | 4.43 | ND | ND | | 1 | WG1492010 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.200 | 0.622 | 0.272 | 0.847 | | 1 | WG1492010 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.200 | 1.26 | ND | ND | | 1 | WG1492010 |
| Chlorobenzene | 108-90-7 | 113 | 0.200 | 0.924 | ND | ND | | 1 | WG1492010 |
| Chloroethane | 75-00-3 | 64.50 | 0.200 | 0.528 | ND | ND | | 1 | WG1492010 |
| Chloroform | 67-66-3 | 119 | 0.200 | 0.973 | ND | ND | | 1 | WG1492010 |
| Chloromethane | 74-87-3 | 50.50 | 0.200 | 0.413 | ND | ND | | 1 | WG1492010 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.200 | 1.03 | ND | ND | | 1 | WG1492010 |
| Cyclohexane | 110-82-7 | 84.20 | 0.200 | 0.689 | ND | ND | | 1 | WG1492010 |
| Dibromochloromethane | 124-48-1 | 208 | 0.200 | 1.70 | ND | ND | | 1 | WG1492010 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.200 | 1.54 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.200 | 0.810 | ND | ND | | 1 | WG1492010 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.200 | 0.802 | ND | ND | | 1 | WG1492010 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.200 | 0.924 | ND | ND | | 1 | WG1492010 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.200 | 0.908 | ND | ND | | 1 | WG1492010 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.200 | 0.908 | ND | ND | | 1 | WG1492010 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.200 | 0.721 | ND | ND | | 1 | WG1492010 |
| Ethanol | 64-17-5 | 46.10 | 0.630 | 1.19 | 5.55 | 10.5 | | 1 | WG1492010 |
| Ethylbenzene | 100-41-4 | 106 | 0.200 | 0.867 | 0.395 | 1.71 | | 1 | WG1492010 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.200 | 0.982 | 0.549 | 2.69 | | 1 | WG1492010 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.200 | 1.12 | 0.284 | 1.60 | | 1 | WG1492010 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.200 | 0.989 | 0.580 | 2.87 | | 1 | WG1492010 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.200 | 1.53 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.200 | 1.40 | ND | ND | | 1 | WG1492010 |
| Heptane | 142-82-5 | 100 | 0.200 | 0.818 | 1.90 | 7.77 | | 1 | WG1492010 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 0.630 | 6.73 | ND | ND | | 1 | WG1492010 |
| n-Hexane | 110-54-3 | 86.20 | 0.630 | 2.22 | ND | ND | | 1 | WG1492010 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.200 | 0.983 | ND | ND | | 1 | WG1492010 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.200 | 0.694 | ND | ND | | 1 | WG1492010 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 1.25 | 5.11 | ND | ND | | 1 | WG1492010 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 1.25 | 3.69 | ND | ND | | 1 | WG1492010 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 1.25 | 5.12 | ND | ND | | 1 | WG1492010 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.200 | 0.819 | ND | ND | | 1 | WG1492010 |
| MTBE | 1634-04-4 | 88.10 | 0.200 | 0.721 | ND | ND | | 1 | WG1492010 |
| Naphthalene | 91-20-3 | 128 | 0.630 | 3.30 | ND | ND | | 1 | WG1492010 |
| 2-Propanol | 67-63-0 | 60.10 | 1.25 | 3.07 | 2.95 | 7.25 | | 1 | WG1492010 |
| Propene | 115-07-1 | 42.10 | 0.400 | 0.689 | ND | ND | | 1 | WG1492010 |
| Styrene | 100-42-5 | 104 | 0.200 | 0.851 | 1.10 | 4.68 | | 1 | WG1492010 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.200 | 1.37 | ND | ND | | 1 | WG1492010 |
| Tetrachloroethylene | 127-18-4 | 166 | 0.200 | 1.36 | 56.4 | 383 | | 1 | WG1492010 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.200 | 0.590 | ND | ND | | 1 | WG1492010 |
| Toluene | 108-88-3 | 92.10 | 0.200 | 0.753 | 2.14 | 8.06 | | 1 | WG1492010 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 0.630 | 4.66 | ND | ND | | 1 | WG1492010 |










SAMPLE RESULTS   . . . Document Title Select . . . NATIONWIDE.

Collected date/time:  06/08/20 09:56

L1228194

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.200 | 1.09 | ND | ND | | 1 | WG1492010 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.200 | 1.09 | ND | ND | | 1 | WG1492010 |
| Trichloroethylene | 79-01-6 | 131 | 0.200 | 1.07 | 1.12 | 6.00 | | 1 | WG1492010 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.200 | 0.982 | 0.560 | 2.75 | | 1 | WG1492010 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.200 | 0.982 | 0.226 | 1.11 | | 1 | WG1492010 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.200 | 0.934 | ND | ND | | 1 | WG1492010 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.200 | 0.511 | ND | ND | | 1 | WG1492010 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.200 | 0.875 | ND | ND | | 1 | WG1492010 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.200 | 0.704 | ND | ND | | 1 | WG1492010 |
| m&p-Xylene | 1330-20-7 | 106 | 0.400 | 1.73 | 1.36 | 5.90 | | 1 | WG1492010 |
| o-Xylene | 95-47-6 | 106 | 0.200 | 0.867 | 0.511 | 2.22 | | 1 | WG1492010 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 200 | 826 | 213 | 880 | | 1 | WG1492010 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *95.9* | | | | WG1492010 |











SS-10

Case 3:20-cv-07923-EMC   Document 258-11   Filed 03/29/24   Page 117 of 174
SAMPLE RESULTS

Collected date/time:  06/10/20 12:03

L1228194

CONFIDENTIAL, NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 1.25 | 2.97 | 43.4 | 103 | | 1 | WG1492010 |
| Allyl chloride | 107-05-1 | 76.53 | 0.200 | 0.626 | ND | ND | | 1 | WG1492010 |
| Benzene | 71-43-2 | 78.10 | 0.200 | 0.639 | 0.211 | 0.674 | | 1 | WG1492010 |
| Benzyl Chloride | 100-44-7 | 127 | 0.200 | 1.04 | ND | ND | | 1 | WG1492010 |
| Bromodichloromethane | 75-27-4 | 164 | 0.200 | 1.34 | ND | ND | | 1 | WG1492010 |
| Bromoform | 75-25-2 | 253 | 0.600 | 6.21 | ND | ND | | 1 | WG1492010 |
| Bromomethane | 74-83-9 | 94.90 | 0.200 | 0.776 | ND | ND | | 1 | WG1492010 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 2.00 | 4.43 | ND | ND | | 1 | WG1492010 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.200 | 0.622 | ND | ND | | 1 | WG1492010 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.200 | 1.26 | ND | ND | | 1 | WG1492010 |
| Chlorobenzene | 108-90-7 | 113 | 0.200 | 0.924 | ND | ND | | 1 | WG1492010 |
| Chloroethane | 75-00-3 | 64.50 | 0.200 | 0.528 | ND | ND | | 1 | WG1492010 |
| Chloroform | 67-66-3 | 119 | 0.200 | 0.973 | 15.6 | 75.9 | | 1 | WG1492010 |
| Chloromethane | 74-87-3 | 50.50 | 0.200 | 0.413 | 0.427 | 0.882 | | 1 | WG1492010 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.200 | 1.03 | ND | ND | | 1 | WG1492010 |
| Cyclohexane | 110-82-7 | 84.20 | 0.200 | 0.689 | ND | ND | | 1 | WG1492010 |
| Dibromochloromethane | 124-48-1 | 208 | 0.200 | 1.70 | ND | ND | | 1 | WG1492010 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.200 | 1.54 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.200 | 0.810 | ND | ND | | 1 | WG1492010 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.200 | 0.802 | ND | ND | | 1 | WG1492010 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.200 | 0.924 | ND | ND | | 1 | WG1492010 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.200 | 0.908 | ND | ND | | 1 | WG1492010 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.200 | 0.908 | ND | ND | | 1 | WG1492010 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.200 | 0.721 | ND | ND | | 1 | WG1492010 |
| Ethanol | 64-17-5 | 46.10 | 0.630 | 1.19 | 15.7 | 29.6 | | 1 | WG1492010 |
| Ethylbenzene | 100-41-4 | 106 | 0.200 | 0.867 | ND | ND | | 1 | WG1492010 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.200 | 0.982 | ND | ND | | 1 | WG1492010 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.200 | 1.12 | 0.288 | 1.62 | | 1 | WG1492010 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.200 | 0.989 | 0.610 | 3.02 | | 1 | WG1492010 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.200 | 1.53 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.200 | 1.40 | ND | ND | | 1 | WG1492010 |
| Heptane | 142-82-5 | 100 | 0.200 | 0.818 | 0.222 | 0.908 | | 1 | WG1492010 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 0.630 | 6.73 | ND | ND | | 1 | WG1492010 |
| n-Hexane | 110-54-3 | 86.20 | 0.630 | 2.22 | ND | ND | | 1 | WG1492010 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.200 | 0.983 | ND | ND | | 1 | WG1492010 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.200 | 0.694 | 0.760 | 2.64 | | 1 | WG1492010 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 1.25 | 5.11 | ND | ND | | 1 | WG1492010 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 1.25 | 3.69 | ND | ND | | 1 | WG1492010 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 1.25 | 5.12 | ND | ND | | 1 | WG1492010 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.200 | 0.819 | ND | ND | | 1 | WG1492010 |
| MTBE | 1634-04-4 | 88.10 | 0.200 | 0.721 | ND | ND | | 1 | WG1492010 |
| Naphthalene | 91-20-3 | 128 | 0.630 | 3.30 | ND | ND | | 1 | WG1492010 |
| 2-Propanol | 67-63-0 | 60.10 | 1.25 | 3.07 | 3.90 | 9.59 | | 1 | WG1492010 |
| Propene | 115-07-1 | 42.10 | 0.400 | 0.689 | ND | ND | | 1 | WG1492010 |
| Styrene | 100-42-5 | 104 | 0.200 | 0.851 | ND | ND | | 1 | WG1492010 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.200 | 1.37 | ND | ND | | 1 | WG1492010 |
| Tetrachloroethylene | 127-18-4 | 166 | 0.200 | 1.36 | 65.5 | 445 | | 1 | WG1492010 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.200 | 0.590 | ND | ND | | 1 | WG1492010 |
| Toluene | 108-88-3 | 92.10 | 0.200 | 0.753 | 1.16 | 4.37 | | 1 | WG1492010 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 0.630 | 4.66 | ND | ND | | 1 | WG1492010 |













| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Berkeley, CA | 1645.001 | L1228194 | 06/22/20 18:25 | 9 of 31 |

Collected date/time: 06/10/20 12:03

L1228194

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.200 | 1.09 | ND | ND | | 1 | WG1492010 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.200 | 1.09 | ND | ND | | 1 | WG1492010 |
| Trichloroethylene | 79-01-6 | 131 | 0.200 | 1.07 | ND | ND | | 1 | WG1492010 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.200 | 0.982 | 0.201 | 0.987 | | 1 | WG1492010 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.200 | 0.982 | ND | ND | | 1 | WG1492010 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.200 | 0.934 | ND | ND | | 1 | WG1492010 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.200 | 0.511 | ND | ND | | 1 | WG1492010 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.200 | 0.875 | ND | ND | | 1 | WG1492010 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.200 | 0.704 | ND | ND | | 1 | WG1492010 |
| m&p-Xylene | 1330-20-7 | 106 | 0.400 | 1.73 | 0.546 | 2.37 | | 1 | WG1492010 |
| o-Xylene | 95-47-6 | 106 | 0.200 | 0.867 | 0.208 | 0.902 | | 1 | WG1492010 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 200 | 826 | ND | ND | | 1 | WG1492010 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 95.8 | | | | WG1492010 |











...OUR IS NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 25.0 | 59.4 | 36.1 | 85.8 | | 20 | WG1492010 |
| Allyl chloride | 107-05-1 | 76.53 | 4.00 | 12.5 | ND | ND | | 20 | WG1492010 |
| Benzene | 71-43-2 | 78.10 | 4.00 | 12.8 | 4.32 | 13.8 | | 20 | WG1492010 |
| Benzyl Chloride | 100-44-7 | 127 | 4.00 | 20.8 | ND | ND | | 20 | WG1492010 |
| Bromodichloromethane | 75-27-4 | 164 | 4.00 | 26.8 | ND | ND | | 20 | WG1492010 |
| Bromoform | 75-25-2 | 253 | 12.0 | 124 | ND | ND | | 20 | WG1492010 |
| Bromomethane | 74-83-9 | 94.90 | 4.00 | 15.5 | ND | ND | | 20 | WG1492010 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 40.0 | 88.5 | ND | ND | | 20 | WG1492010 |
| Carbon disulfide | 75-15-0 | 76.10 | 4.00 | 12.4 | ND | ND | | 20 | WG1492010 |
| Carbon tetrachloride | 56-23-5 | 154 | 4.00 | 25.2 | ND | ND | | 20 | WG1492010 |
| Chlorobenzene | 108-90-7 | 113 | 4.00 | 18.5 | ND | ND | | 20 | WG1492010 |
| Chloroethane | 75-00-3 | 64.50 | 4.00 | 10.6 | ND | ND | | 20 | WG1492010 |
| Chloroform | 67-66-3 | 119 | 4.00 | 19.5 | ND | ND | | 20 | WG1492010 |
| Chloromethane | 74-87-3 | 50.50 | 4.00 | 8.26 | ND | ND | | 20 | WG1492010 |
| 2-Chlorotoluene | 95-49-8 | 126 | 4.00 | 20.6 | ND | ND | | 20 | WG1492010 |
| Cyclohexane | 110-82-7 | 84.20 | 4.00 | 13.8 | ND | ND | | 20 | WG1492010 |
| Dibromochloromethane | 124-48-1 | 208 | 4.00 | 34.0 | ND | ND | | 20 | WG1492010 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 4.00 | 30.8 | ND | ND | | 20 | WG1492010 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 4.00 | 24.0 | ND | ND | | 20 | WG1492010 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 4.00 | 24.0 | ND | ND | | 20 | WG1492010 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 4.00 | 24.0 | ND | ND | | 20 | WG1492010 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 4.00 | 16.2 | ND | ND | | 20 | WG1492010 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 4.00 | 16.0 | ND | ND | | 20 | WG1492010 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 4.00 | 15.9 | 39.2 | 155 | | 20 | WG1492010 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 4.00 | 15.9 | 488 | 1930 | | 20 | WG1492010 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 4.00 | 15.9 | ND | ND | | 20 | WG1492010 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 4.00 | 18.5 | ND | ND | | 20 | WG1492010 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 4.00 | 18.2 | ND | ND | | 20 | WG1492010 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 4.00 | 18.2 | ND | ND | | 20 | WG1492010 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 4.00 | 14.4 | ND | ND | | 20 | WG1492010 |
| Ethanol | 64-17-5 | 46.10 | 12.6 | 23.8 | ND | ND | | 20 | WG1492010 |
| Ethylbenzene | 100-41-4 | 106 | 4.00 | 17.3 | ND | ND | | 20 | WG1492010 |
| 4-Ethyltoluene | 622-96-8 | 120 | 4.00 | 19.6 | ND | ND | | 20 | WG1492010 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 4.00 | 22.5 | ND | ND | | 20 | WG1492010 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 4.00 | 19.8 | ND | ND | | 20 | WG1492010 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 4.00 | 30.7 | ND | ND | | 20 | WG1492010 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 4.00 | 28.0 | ND | ND | | 20 | WG1492010 |
| Heptane | 142-82-5 | 100 | 4.00 | 16.4 | ND | ND | | 20 | WG1492010 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 12.6 | 135 | ND | ND | | 20 | WG1492010 |
| n-Hexane | 110-54-3 | 86.20 | 12.6 | 44.4 | ND | ND | | 20 | WG1492010 |
| Isopropylbenzene | 98-82-8 | 120.20 | 4.00 | 19.7 | ND | ND | | 20 | WG1492010 |
| Methylene Chloride | 75-09-2 | 84.90 | 4.00 | 13.9 | ND | ND | | 20 | WG1492010 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 25.0 | 102 | ND | ND | | 20 | WG1492010 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 25.0 | 73.7 | ND | ND | | 20 | WG1492010 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 25.0 | 102 | ND | ND | | 20 | WG1492010 |
| Methyl methacrylate | 80-62-6 | 100.12 | 4.00 | 16.4 | ND | ND | | 20 | WG1492010 |
| MTBE | 1634-04-4 | 88.10 | 4.00 | 14.4 | ND | ND | | 20 | WG1492010 |
| Naphthalene | 91-20-3 | 128 | 12.6 | 66.0 | ND | ND | | 20 | WG1492010 |
| 2-Propanol | 67-63-0 | 60.10 | 25.0 | 61.5 | ND | ND | | 20 | WG1492010 |
| Propene | 115-07-1 | 42.10 | 8.00 | 13.8 | ND | ND | | 20 | WG1492010 |
| Styrene | 100-42-5 | 104 | 4.00 | 17.0 | ND | ND | | 20 | WG1492010 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 4.00 | 27.5 | ND | ND | | 20 | WG1492010 |
| Tetrachloroethylene | 127-18-4 | 166 | 800 | 5430 | 57400 | 390000 | | 4000 | WG1492743 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 4.00 | 11.8 | ND | ND | | 20 | WG1492010 |
| Toluene | 108-88-3 | 92.10 | 4.00 | 15.1 | ND | ND | | 20 | WG1492010 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 12.6 | 93.3 | ND | ND | | 20 | WG1492010 |













SG-1A

SAMPLE RESULTS, NATIONWIDE.

Collected date/time: 06/08/20 12:09

L1228194

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 4.00 | 21.8 | ND | ND | | 20 | WG1492010 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 4.00 | 21.8 | ND | ND | | 20 | WG1492010 |
| Trichloroethylene | 79-01-6 | 131 | 4.00 | 21.4 | 368 | 1970 | | 20 | WG1492010 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 4.00 | 19.6 | ND | ND | | 20 | WG1492010 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 4.00 | 19.6 | ND | ND | | 20 | WG1492010 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 4.00 | 18.7 | ND | ND | | 20 | WG1492010 |
| Vinyl chloride | 75-01-4 | 62.50 | 4.00 | 10.2 | ND | ND | | 20 | WG1492010 |
| Vinyl Bromide | 593-60-2 | 106.95 | 4.00 | 17.5 | ND | ND | | 20 | WG1492010 |
| Vinyl acetate | 108-05-4 | 86.10 | 4.00 | 14.1 | ND | ND | | 20 | WG1492010 |
| m&p-Xylene | 1330-20-7 | 106 | 8.00 | 34.7 | ND | ND | | 20 | WG1492010 |
| o-Xylene | 95-47-6 | 106 | 4.00 | 17.3 | ND | ND | | 20 | WG1492010 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 4000 | 16500 | 26900 | 111000 | | 20 | WG1492010 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 100 | | | | WG1492010 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 87.9 | | | | WG1492743 |



## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 1.25 | 2.97 | 36.6 | 87.0 | | 1 | WG1492010 |
| Allyl chloride | 107-05-1 | 76.53 | 0.200 | 0.626 | ND | ND | | 1 | WG1492010 |
| Benzene | 71-43-2 | 78.10 | 0.200 | 0.639 | ND | ND | | 1 | WG1492010 |
| Benzyl Chloride | 100-44-7 | 127 | 0.200 | 1.04 | ND | ND | | 1 | WG1492010 |
| Bromodichloromethane | 75-27-4 | 164 | 0.200 | 1.34 | ND | ND | | 1 | WG1492010 |
| Bromoform | 75-25-2 | 253 | 0.600 | 6.21 | ND | ND | | 1 | WG1492010 |
| Bromomethane | 74-83-9 | 94.90 | 0.200 | 0.776 | ND | ND | | 1 | WG1492010 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 2.00 | 4.43 | ND | ND | | 1 | WG1492010 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.200 | 0.622 | 0.472 | 1.47 | | 1 | WG1492010 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.200 | 1.26 | ND | ND | | 1 | WG1492010 |
| Chlorobenzene | 108-90-7 | 113 | 0.200 | 0.924 | 0.889 | 4.11 | | 1 | WG1492010 |
| Chloroethane | 75-00-3 | 64.50 | 0.200 | 0.528 | ND | ND | | 1 | WG1492010 |
| Chloroform | 67-66-3 | 119 | 0.200 | 0.973 | 0.525 | 2.56 | | 1 | WG1492010 |
| Chloromethane | 74-87-3 | 50.50 | 0.200 | 0.413 | 0.430 | 0.888 | | 1 | WG1492010 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.200 | 1.03 | ND | ND | | 1 | WG1492010 |
| Cyclohexane | 110-82-7 | 84.20 | 0.200 | 0.689 | ND | ND | | 1 | WG1492010 |
| Dibromochloromethane | 124-48-1 | 208 | 0.200 | 1.70 | ND | ND | | 1 | WG1492010 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.200 | 1.54 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.200 | 0.810 | ND | ND | | 1 | WG1492010 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.200 | 0.802 | ND | ND | | 1 | WG1492010 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.200 | 0.793 | 1.54 | 6.10 | | 1 | WG1492010 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 4.00 | 15.9 | 477 | 1890 | | 20 | WG1492453 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.200 | 0.793 | 1.99 | 7.89 | | 1 | WG1492010 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.200 | 0.924 | ND | ND | | 1 | WG1492010 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.200 | 0.908 | ND | ND | | 1 | WG1492010 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.200 | 0.908 | ND | ND | | 1 | WG1492010 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.200 | 0.721 | ND | ND | | 1 | WG1492010 |
| Ethanol | 64-17-5 | 46.10 | 0.630 | 1.19 | 5.84 | 11.0 | | 1 | WG1492010 |
| Ethylbenzene | 100-41-4 | 106 | 0.200 | 0.867 | ND | ND | | 1 | WG1492010 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.200 | 0.982 | ND | ND | | 1 | WG1492010 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.200 | 1.12 | 0.277 | 1.56 | | 1 | WG1492010 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.200 | 0.989 | 0.556 | 2.75 | | 1 | WG1492010 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.200 | 1.53 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.200 | 1.40 | ND | ND | | 1 | WG1492010 |
| Heptane | 142-82-5 | 100 | 0.200 | 0.818 | ND | ND | | 1 | WG1492010 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 0.630 | 6.73 | ND | ND | | 1 | WG1492010 |
| n-Hexane | 110-54-3 | 86.20 | 0.630 | 2.22 | ND | ND | | 1 | WG1492010 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.200 | 0.983 | ND | ND | | 1 | WG1492010 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.200 | 0.694 | 0.342 | 1.19 | | 1 | WG1492010 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 1.25 | 5.11 | ND | ND | | 1 | WG1492010 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 1.25 | 3.69 | ND | ND | | 1 | WG1492010 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 1.25 | 5.12 | ND | ND | | 1 | WG1492010 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.200 | 0.819 | ND | ND | | 1 | WG1492010 |
| MTBE | 1634-04-4 | 88.10 | 0.200 | 0.721 | ND | ND | | 1 | WG1492010 |
| Naphthalene | 91-20-3 | 128 | 0.630 | 3.30 | ND | ND | | 1 | WG1492010 |
| 2-Propanol | 67-63-0 | 60.10 | 1.25 | 3.07 | 2.20 | 5.41 | | 1 | WG1492010 |
| Propene | 115-07-1 | 42.10 | 0.400 | 0.689 | ND | ND | | 1 | WG1492010 |
| Styrene | 100-42-5 | 104 | 0.200 | 0.851 | ND | ND | | 1 | WG1492010 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.200 | 1.37 | ND | ND | | 1 | WG1492010 |
| Tetrachloroethylene | 127-18-4 | 166 | 4.00 | 27.2 | 1740 | 11800 | | 20 | WG1492453 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.200 | 0.590 | 1.93 | 5.69 | | 1 | WG1492010 |
| Toluene | 108-88-3 | 92.10 | 0.200 | 0.753 | 1.20 | 4.52 | | 1 | WG1492010 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 0.630 | 4.66 | ND | ND | | 1 | WG1492010 |













| ACCOUNT: | PROJECT: | SDG: | DATE/TIME: | PAGE: |
|---|---|---|---|---|
| Pangea Environmental Serv - Berkeley, CA | 1645.001 | L1228194 | 06/22/20 18:25 | 13 of 31 |

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.200 | 1.09 | ND | ND | | 1 | WG1492010 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.200 | 1.09 | ND | ND | | 1 | WG1492010 |
| Trichloroethylene | 79-01-6 | 131 | 0.200 | 1.07 | 39.3 | 211 | | 1 | WG1492010 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.200 | 0.982 | 0.203 | 0.996 | | 1 | WG1492010 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.200 | 0.982 | ND | ND | | 1 | WG1492010 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.200 | 0.934 | ND | ND | | 1 | WG1492010 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.200 | 0.511 | 17.3 | 44.2 | | 1 | WG1492010 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.200 | 0.875 | ND | ND | | 1 | WG1492010 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.200 | 0.704 | ND | ND | | 1 | WG1492010 |
| m&p-Xylene | 1330-20-7 | 106 | 0.400 | 1.73 | 0.456 | 1.98 | | 1 | WG1492010 |
| o-Xylene | 95-47-6 | 106 | 0.200 | 0.867 | ND | ND | | 1 | WG1492010 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 200 | 826 | 1490 | 6160 | | 1 | WG1492010 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 99.9 | | | | WG1492010 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 90.0 | | | | WG1492453 |










Collected date/time:  06/08/20 13:22

L1228194

## Volatile Organic Compounds (MS) by Method TO-15











| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 1.25 | 2.97 | 30.5 | 72.5 | | 1 | WG1492010 |
| Allyl chloride | 107-05-1 | 76.53 | 0.200 | 0.626 | ND | ND | | 1 | WG1492010 |
| Benzene | 71-43-2 | 78.10 | 0.200 | 0.639 | ND | ND | | 1 | WG1492010 |
| Benzyl Chloride | 100-44-7 | 127 | 0.200 | 1.04 | ND | ND | | 1 | WG1492010 |
| Bromodichloromethane | 75-27-4 | 164 | 0.200 | 1.34 | ND | ND | | 1 | WG1492010 |
| Bromoform | 75-25-2 | 253 | 0.600 | 6.21 | ND | ND | | 1 | WG1492010 |
| Bromomethane | 74-83-9 | 94.90 | 0.200 | 0.776 | ND | ND | | 1 | WG1492010 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 2.00 | 4.43 | ND | ND | | 1 | WG1492010 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.200 | 0.622 | ND | ND | | 1 | WG1492010 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.200 | 1.26 | ND | ND | | 1 | WG1492010 |
| Chlorobenzene | 108-90-7 | 113 | 0.200 | 0.924 | ND | ND | | 1 | WG1492010 |
| Chloroethane | 75-00-3 | 64.50 | 0.200 | 0.528 | ND | ND | | 1 | WG1492010 |
| Chloroform | 67-66-3 | 119 | 0.200 | 0.973 | ND | ND | | 1 | WG1492010 |
| Chloromethane | 74-87-3 | 50.50 | 0.200 | 0.413 | 0.444 | 0.917 | | 1 | WG1492010 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.200 | 1.03 | ND | ND | | 1 | WG1492010 |
| Cyclohexane | 110-82-7 | 84.20 | 0.200 | 0.689 | ND | ND | | 1 | WG1492010 |
| Dibromochloromethane | 124-48-1 | 208 | 0.200 | 1.70 | ND | ND | | 1 | WG1492010 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.200 | 1.54 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.200 | 0.810 | ND | ND | | 1 | WG1492010 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.200 | 0.802 | ND | ND | | 1 | WG1492010 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.200 | 0.793 | 5.34 | 21.2 | | 1 | WG1492010 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.200 | 0.924 | ND | ND | | 1 | WG1492010 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.200 | 0.908 | ND | ND | | 1 | WG1492010 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.200 | 0.908 | ND | ND | | 1 | WG1492010 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.200 | 0.721 | ND | ND | | 1 | WG1492010 |
| Ethanol | 64-17-5 | 46.10 | 0.630 | 1.19 | 7.01 | 13.2 | | 1 | WG1492010 |
| Ethylbenzene | 100-41-4 | 106 | 0.200 | 0.867 | ND | ND | | 1 | WG1492010 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.200 | 0.982 | ND | ND | | 1 | WG1492010 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.200 | 1.12 | 0.279 | 1.57 | | 1 | WG1492010 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.200 | 0.989 | 0.584 | 2.89 | | 1 | WG1492010 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.200 | 1.53 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.200 | 1.40 | ND | ND | | 1 | WG1492010 |
| Heptane | 142-82-5 | 100 | 0.200 | 0.818 | ND | ND | | 1 | WG1492010 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 0.630 | 6.73 | ND | ND | | 1 | WG1492010 |
| n-Hexane | 110-54-3 | 86.20 | 0.630 | 2.22 | ND | ND | | 1 | WG1492010 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.200 | 0.983 | ND | ND | | 1 | WG1492010 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.200 | 0.694 | 0.801 | 2.78 | | 1 | WG1492010 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 1.25 | 5.11 | ND | ND | | 1 | WG1492010 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 1.25 | 3.69 | ND | ND | | 1 | WG1492010 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 1.25 | 5.12 | ND | ND | | 1 | WG1492010 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.200 | 0.819 | ND | ND | | 1 | WG1492010 |
| MTBE | 1634-04-4 | 88.10 | 0.200 | 0.721 | ND | ND | | 1 | WG1492010 |
| Naphthalene | 91-20-3 | 128 | 0.630 | 3.30 | ND | ND | | 1 | WG1492010 |
| 2-Propanol | 67-63-0 | 60.10 | 1.25 | 3.07 | 2.85 | 7.01 | | 1 | WG1492010 |
| Propene | 115-07-1 | 42.10 | 0.400 | 0.689 | ND | ND | | 1 | WG1492010 |
| Styrene | 100-42-5 | 104 | 0.200 | 0.851 | ND | ND | | 1 | WG1492010 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.200 | 1.37 | ND | ND | | 1 | WG1492010 |
| Tetrachloroethylene | 127-18-4 | 166 | 0.200 | 1.36 | 68.7 | 466 | | 1 | WG1492010 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.200 | 0.590 | ND | ND | | 1 | WG1492010 |
| Toluene | 108-88-3 | 92.10 | 0.200 | 0.753 | 1.06 | 3.99 | | 1 | WG1492010 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 0.630 | 4.66 | ND | ND | | 1 | WG1492010 |

SAMPLE RESULTS Document NATIONWIDE.

Collected date/time: 06/08/20 13:22

L1228194

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.200 | 1.09 | ND | ND | | 1 | WG1492010 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.200 | 1.09 | ND | ND | | 1 | WG1492010 |
| Trichloroethylene | 79-01-6 | 131 | 0.200 | 1.07 | 0.490 | 2.63 | | 1 | WG1492010 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.200 | 0.982 | ND | ND | | 1 | WG1492010 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.200 | 0.982 | ND | ND | | 1 | WG1492010 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.200 | 0.934 | ND | ND | | 1 | WG1492010 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.200 | 0.511 | ND | ND | | 1 | WG1492010 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.200 | 0.875 | ND | ND | | 1 | WG1492010 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.200 | 0.704 | ND | ND | | 1 | WG1492010 |
| m&p-Xylene | 1330-20-7 | 106 | 0.400 | 1.73 | 0.455 | 1.97 | | 1 | WG1492010 |
| o-Xylene | 95-47-6 | 106 | 0.200 | 0.867 | ND | ND | | 1 | WG1492010 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 200 | 826 | ND | ND | | 1 | WG1492010 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 95.3 | | | | WG1492010 |











## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| Acetone | 67-64-1 | 58.10 | 1.25 | 2.97 | 96.1 | 228 | | 1 | WG1492010 |
| Allyl chloride | 107-05-1 | 76.53 | 0.200 | 0.626 | ND | ND | | 1 | WG1492010 |
| Benzene | 71-43-2 | 78.10 | 0.200 | 0.639 | 0.251 | 0.802 | | 1 | WG1492010 |
| Benzyl Chloride | 100-44-7 | 127 | 0.200 | 1.04 | ND | ND | | 1 | WG1492010 |
| Bromodichloromethane | 75-27-4 | 164 | 0.200 | 1.34 | ND | ND | | 1 | WG1492010 |
| Bromoform | 75-25-2 | 253 | 0.600 | 6.21 | ND | ND | | 1 | WG1492010 |
| Bromomethane | 74-83-9 | 94.90 | 0.200 | 0.776 | ND | ND | | 1 | WG1492010 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 2.00 | 4.43 | ND | ND | | 1 | WG1492010 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.200 | 0.622 | 2.78 | 8.65 | | 1 | WG1492010 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.200 | 1.26 | ND | ND | | 1 | WG1492010 |
| Chlorobenzene | 108-90-7 | 113 | 0.200 | 0.924 | ND | ND | | 1 | WG1492010 |
| Chloroethane | 75-00-3 | 64.50 | 0.200 | 0.528 | ND | ND | | 1 | WG1492010 |
| Chloroform | 67-66-3 | 119 | 0.200 | 0.973 | ND | ND | | 1 | WG1492010 |
| Chloromethane | 74-87-3 | 50.50 | 0.200 | 0.413 | 0.469 | 0.969 | | 1 | WG1492010 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.200 | 1.03 | ND | ND | | 1 | WG1492010 |
| Cyclohexane | 110-82-7 | 84.20 | 0.200 | 0.689 | ND | ND | | 1 | WG1492010 |
| Dibromochloromethane | 124-48-1 | 208 | 0.200 | 1.70 | ND | ND | | 1 | WG1492010 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.200 | 1.54 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.200 | 0.810 | ND | ND | | 1 | WG1492010 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.200 | 0.802 | ND | ND | | 1 | WG1492010 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.200 | 0.924 | ND | ND | | 1 | WG1492010 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.200 | 0.908 | ND | ND | | 1 | WG1492010 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.200 | 0.908 | ND | ND | | 1 | WG1492010 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.200 | 0.721 | ND | ND | | 1 | WG1492010 |
| Ethanol | 64-17-5 | 46.10 | 0.630 | 1.19 | 19.1 | 36.0 | | 1 | WG1492010 |
| Ethylbenzene | 100-41-4 | 106 | 0.200 | 0.867 | ND | ND | | 1 | WG1492010 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.200 | 0.982 | ND | ND | | 1 | WG1492010 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.200 | 1.12 | 0.440 | 2.47 | | 1 | WG1492010 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.200 | 0.989 | 0.472 | 2.33 | | 1 | WG1492010 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.200 | 1.53 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.200 | 1.40 | ND | ND | | 1 | WG1492010 |
| Heptane | 142-82-5 | 100 | 0.200 | 0.818 | ND | ND | | 1 | WG1492010 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 0.630 | 6.73 | ND | ND | | 1 | WG1492010 |
| n-Hexane | 110-54-3 | 86.20 | 0.630 | 2.22 | ND | ND | | 1 | WG1492010 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.200 | 0.983 | ND | ND | | 1 | WG1492010 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.200 | 0.694 | ND | ND | | 1 | WG1492010 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 1.25 | 5.11 | ND | ND | | 1 | WG1492010 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 1.25 | 3.69 | 4.89 | 14.4 | | 1 | WG1492010 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 1.25 | 5.12 | ND | ND | | 1 | WG1492010 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.200 | 0.819 | ND | ND | | 1 | WG1492010 |
| MTBE | 1634-04-4 | 88.10 | 0.200 | 0.721 | ND | ND | | 1 | WG1492010 |
| Naphthalene | 91-20-3 | 128 | 0.630 | 3.30 | ND | ND | | 1 | WG1492010 |
| 2-Propanol | 67-63-0 | 60.10 | 1.25 | 3.07 | 6.84 | 16.8 | | 1 | WG1492010 |
| Propene | 115-07-1 | 42.10 | 0.400 | 0.689 | 1.13 | 1.95 | B | 1 | WG1492010 |
| Styrene | 100-42-5 | 104 | 0.200 | 0.851 | ND | ND | | 1 | WG1492010 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.200 | 1.37 | ND | ND | | 1 | WG1492010 |
| Tetrachloroethylene | 127-18-4 | 166 | 4.00 | 27.2 | 1060 | 7200 | | 20 | WG1492743 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.200 | 0.590 | ND | ND | | 1 | WG1492010 |
| Toluene | 108-88-3 | 92.10 | 0.200 | 0.753 | 1.32 | 4.97 | | 1 | WG1492010 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 0.630 | 4.66 | ND | ND | | 1 | WG1492010 |

Collected date/time:  06/08/20 14:27
L1228194

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.200 | 1.09 | 0.256 | 1.39 | | 1 | WG1492010 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.200 | 1.09 | ND | ND | | 1 | WG1492010 |
| Trichloroethylene | 79-01-6 | 131 | 0.200 | 1.07 | 3.96 | 21.2 | | 1 | WG1492010 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.200 | 0.982 | ND | ND | | 1 | WG1492010 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.200 | 0.982 | ND | ND | | 1 | WG1492010 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.200 | 0.934 | ND | ND | | 1 | WG1492010 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.200 | 0.511 | ND | ND | | 1 | WG1492010 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.200 | 0.875 | ND | ND | | 1 | WG1492010 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.200 | 0.704 | ND | ND | | 1 | WG1492010 |
| m&p-Xylene | 1330-20-7 | 106 | 0.400 | 1.73 | ND | ND | | 1 | WG1492010 |
| o-Xylene | 95-47-6 | 106 | 0.200 | 0.867 | ND | ND | | 1 | WG1492010 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 200 | 826 | 1050 | 4340 | | 1 | WG1492010 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 99.1 | | | | WG1492010 |
| (S) 1,4-Bromofluorobenzene | 460-00-4 | 175 | 60.0-140 | | 85.3 | | | | WG1492743 |

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 | RDL2 | Result | Result | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| | | | ppbv | ug/m3 | ppbv | ug/m3 | | | |
| Acetone | 67-64-1 | 58.10 | 1.25 | 2.97 | 38.0 | 90.3 | | 1 | WG1492010 |
| Allyl chloride | 107-05-1 | 76.53 | 0.200 | 0.626 | ND | ND | | 1 | WG1492010 |
| Benzene | 71-43-2 | 78.10 | 0.200 | 0.639 | ND | ND | | 1 | WG1492010 |
| Benzyl Chloride | 100-44-7 | 127 | 0.200 | 1.04 | ND | ND | | 1 | WG1492010 |
| Bromodichloromethane | 75-27-4 | 164 | 0.200 | 1.34 | ND | ND | | 1 | WG1492010 |
| Bromoform | 75-25-2 | 253 | 0.600 | 6.21 | ND | ND | | 1 | WG1492010 |
| Bromomethane | 74-83-9 | 94.90 | 0.200 | 0.776 | ND | ND | | 1 | WG1492010 |
| 1,3-Butadiene | 106-99-0 | 54.10 | 2.00 | 4.43 | ND | ND | | 1 | WG1492010 |
| Carbon disulfide | 75-15-0 | 76.10 | 0.200 | 0.622 | ND | ND | | 1 | WG1492010 |
| Carbon tetrachloride | 56-23-5 | 154 | 0.200 | 1.26 | ND | ND | | 1 | WG1492010 |
| Chlorobenzene | 108-90-7 | 113 | 0.200 | 0.924 | ND | ND | | 1 | WG1492010 |
| Chloroethane | 75-00-3 | 64.50 | 0.200 | 0.528 | ND | ND | | 1 | WG1492010 |
| Chloroform | 67-66-3 | 119 | 0.200 | 0.973 | 0.248 | 1.21 | | 1 | WG1492010 |
| Chloromethane | 74-87-3 | 50.50 | 0.200 | 0.413 | 0.376 | 0.777 | | 1 | WG1492010 |
| 2-Chlorotoluene | 95-49-8 | 126 | 0.200 | 1.03 | ND | ND | | 1 | WG1492010 |
| Cyclohexane | 110-82-7 | 84.20 | 0.200 | 0.689 | ND | ND | | 1 | WG1492010 |
| Dibromochloromethane | 124-48-1 | 208 | 0.200 | 1.70 | ND | ND | | 1 | WG1492010 |
| 1,2-Dibromoethane | 106-93-4 | 188 | 0.200 | 1.54 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichlorobenzene | 95-50-1 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,3-Dichlorobenzene | 541-73-1 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,4-Dichlorobenzene | 106-46-7 | 147 | 0.200 | 1.20 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichloroethane | 107-06-2 | 99 | 0.200 | 0.810 | ND | ND | | 1 | WG1492010 |
| 1,1-Dichloroethane | 75-34-3 | 98 | 0.200 | 0.802 | ND | ND | | 1 | WG1492010 |
| 1,1-Dichloroethene | 75-35-4 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| cis-1,2-Dichloroethene | 156-59-2 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| trans-1,2-Dichloroethene | 156-60-5 | 96.90 | 0.200 | 0.793 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichloropropane | 78-87-5 | 113 | 0.200 | 0.924 | ND | ND | | 1 | WG1492010 |
| cis-1,3-Dichloropropene | 10061-01-5 | 111 | 0.200 | 0.908 | ND | ND | | 1 | WG1492010 |
| trans-1,3-Dichloropropene | 10061-02-6 | 111 | 0.200 | 0.908 | ND | ND | | 1 | WG1492010 |
| 1,4-Dioxane | 123-91-1 | 88.10 | 0.200 | 0.721 | ND | ND | | 1 | WG1492010 |
| Ethanol | 64-17-5 | 46.10 | 0.630 | 1.19 | 2.97 | 5.60 | | 1 | WG1492010 |
| Ethylbenzene | 100-41-4 | 106 | 0.200 | 0.867 | ND | ND | | 1 | WG1492010 |
| 4-Ethyltoluene | 622-96-8 | 120 | 0.200 | 0.982 | ND | ND | | 1 | WG1492010 |
| Trichlorofluoromethane | 75-69-4 | 137.40 | 0.200 | 1.12 | 41.1 | 231 | | 1 | WG1492010 |
| Dichlorodifluoromethane | 75-71-8 | 120.92 | 0.200 | 0.989 | 0.661 | 3.27 | | 1 | WG1492010 |
| 1,1,2-Trichlorotrifluoroethane | 76-13-1 | 187.40 | 0.200 | 1.53 | ND | ND | | 1 | WG1492010 |
| 1,2-Dichlorotetrafluoroethane | 76-14-2 | 171 | 0.200 | 1.40 | ND | ND | | 1 | WG1492010 |
| Heptane | 142-82-5 | 100 | 0.200 | 0.818 | ND | ND | | 1 | WG1492010 |
| Hexachloro-1,3-butadiene | 87-68-3 | 261 | 0.630 | 6.73 | ND | ND | | 1 | WG1492010 |
| n-Hexane | 110-54-3 | 86.20 | 0.630 | 2.22 | ND | ND | | 1 | WG1492010 |
| Isopropylbenzene | 98-82-8 | 120.20 | 0.200 | 0.983 | ND | ND | | 1 | WG1492010 |
| Methylene Chloride | 75-09-2 | 84.90 | 0.200 | 0.694 | 2.09 | 7.26 | | 1 | WG1492010 |
| Methyl Butyl Ketone | 591-78-6 | 100 | 1.25 | 5.11 | ND | ND | | 1 | WG1492010 |
| 2-Butanone (MEK) | 78-93-3 | 72.10 | 1.25 | 3.69 | ND | ND | | 1 | WG1492010 |
| 4-Methyl-2-pentanone (MIBK) | 108-10-1 | 100.10 | 1.25 | 5.12 | ND | ND | | 1 | WG1492010 |
| Methyl methacrylate | 80-62-6 | 100.12 | 0.200 | 0.819 | ND | ND | | 1 | WG1492010 |
| MTBE | 1634-04-4 | 88.10 | 0.200 | 0.721 | ND | ND | | 1 | WG1492010 |
| Naphthalene | 91-20-3 | 128 | 0.630 | 3.30 | ND | ND | | 1 | WG1492010 |
| 2-Propanol | 67-63-0 | 60.10 | 1.25 | 3.07 | 3.46 | 8.50 | | 1 | WG1492010 |
| Propene | 115-07-1 | 42.10 | 0.400 | 0.689 | ND | ND | | 1 | WG1492010 |
| Styrene | 100-42-5 | 104 | 0.200 | 0.851 | ND | ND | | 1 | WG1492010 |
| 1,1,2,2-Tetrachloroethane | 79-34-5 | 168 | 0.200 | 1.37 | ND | ND | | 1 | WG1492010 |
| Tetrachloroethylene | 127-18-4 | 166 | 2.00 | 13.6 | 313 | 2130 | | 10 | WG1492453 |
| Tetrahydrofuran | 109-99-9 | 72.10 | 0.200 | 0.590 | ND | ND | | 1 | WG1492010 |
| Toluene | 108-88-3 | 92.10 | 0.200 | 0.753 | 1.21 | 4.56 | | 1 | WG1492010 |
| 1,2,4-Trichlorobenzene | 120-82-1 | 181 | 0.630 | 4.66 | ND | ND | | 1 | WG1492010 |



SG-7B
Collected date/time: 06/08/20 14:55
Case 3:20-cv-07923-EMC Document 298-1 Filed 08/29/24 Page 128 of 174
SAMPLE RESULTS
L1228194
NATIONWIDE.

## Volatile Organic Compounds (MS) by Method TO-15

| Analyte | CAS # | Mol. Wt. | RDL1 ppbv | RDL2 ug/m3 | Result ppbv | Result ug/m3 | Qualifier | Dilution | Batch |
|---|---|---|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | 71-55-6 | 133 | 0.200 | 1.09 | ND | ND | | 1 | WG1492010 |
| 1,1,2-Trichloroethane | 79-00-5 | 133 | 0.200 | 1.09 | ND | ND | | 1 | WG1492010 |
| Trichloroethylene | 79-01-6 | 131 | 0.200 | 1.07 | 0.378 | 2.03 | | 1 | WG1492010 |
| 1,2,4-Trimethylbenzene | 95-63-6 | 120 | 0.200 | 0.982 | ND | ND | | 1 | WG1492010 |
| 1,3,5-Trimethylbenzene | 108-67-8 | 120 | 0.200 | 0.982 | ND | ND | | 1 | WG1492010 |
| 2,2,4-Trimethylpentane | 540-84-1 | 114.22 | 0.200 | 0.934 | ND | ND | | 1 | WG1492010 |
| Vinyl chloride | 75-01-4 | 62.50 | 0.200 | 0.511 | ND | ND | | 1 | WG1492010 |
| Vinyl Bromide | 593-60-2 | 106.95 | 0.200 | 0.875 | ND | ND | | 1 | WG1492010 |
| Vinyl acetate | 108-05-4 | 86.10 | 0.200 | 0.704 | ND | ND | | 1 | WG1492010 |
| m&p-Xylene | 1330-20-7 | 106 | 0.400 | 1.73 | 0.465 | 2.02 | | 1 | WG1492010 |
| o-Xylene | 95-47-6 | 106 | 0.200 | 0.867 | ND | ND | | 1 | WG1492010 |
| TPH (GC/MS) Low Fraction | 8006-61-9 | 101 | 200 | 826 | 470 | 1940 | | 1 | WG1492010 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *96.3* | | | | WG1492010 |
| *(S) 1,4-Bromofluorobenzene* | *460-00-4* | *175* | *60.0-140* | | *89.6* | | | | WG1492453 |










Volatile Organic Compounds (MS) by Method TO-15

L1228194-01,02,03,04,05,06,07,08

## Method Blank (MB)

(MB) R3538412-3  06/13/20 07:53

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| Acetone | U | | 0.584 | 1.25 |
| Allyl Chloride | U | | 0.114 | 0.200 |
| Benzene | U | | 0.0715 | 0.200 |
| Benzyl Chloride | U | | 0.0598 | 0.200 |
| Bromodichloromethane | U | | 0.0702 | 0.200 |
| Bromoform | U | | 0.0732 | 0.600 |
| Bromomethane | U | | 0.0982 | 0.200 |
| 1,3-Butadiene | U | | 0.104 | 2.00 |
| Carbon disulfide | U | | 0.102 | 0.200 |
| Carbon tetrachloride | U | | 0.0732 | 0.200 |
| Chlorobenzene | U | | 0.0832 | 0.200 |
| Chloroethane | U | | 0.0996 | 0.200 |
| Chloroform | U | | 0.0717 | 0.200 |
| Chloromethane | U | | 0.103 | 0.200 |
| 2-Chlorotoluene | U | | 0.0828 | 0.200 |
| Cyclohexane | U | | 0.0753 | 0.200 |
| Dibromochloromethane | U | | 0.0727 | 0.200 |
| 1,2-Dibromoethane | U | | 0.0721 | 0.200 |
| 1,2-Dichlorobenzene | U | | 0.128 | 0.200 |
| 1,3-Dichlorobenzene | U | | 0.182 | 0.200 |
| 1,4-Dichlorobenzene | U | | 0.0557 | 0.200 |
| 1,2-Dichloroethane | U | | 0.0700 | 0.200 |
| 1,1-Dichloroethane | U | | 0.0723 | 0.200 |
| 1,1-Dichloroethene | U | | 0.0762 | 0.200 |
| cis-1,2-Dichloroethene | U | | 0.0784 | 0.200 |
| trans-1,2-Dichloroethene | U | | 0.0673 | 0.200 |
| 1,2-Dichloropropane | U | | 0.0760 | 0.200 |
| cis-1,3-Dichloropropene | U | | 0.0689 | 0.200 |
| trans-1,3-Dichloropropene | U | | 0.0728 | 0.200 |
| 1,4-Dioxane | U | | 0.0833 | 0.200 |
| Ethylbenzene | U | | 0.0835 | 0.200 |
| 4-Ethyltoluene | U | | 0.0783 | 0.200 |
| Trichlorofluoromethane | U | | 0.0819 | 0.200 |
| Dichlorodifluoromethane | U | | 0.137 | 0.200 |
| 1,1,2-Trichlorotrifluoroethane | U | | 0.0793 | 0.200 |
| 1,2-Dichlorotetrafluoroethane | U | | 0.0890 | 0.200 |
| Heptane | U | | 0.104 | 0.200 |
| Hexachloro-1,3-butadiene | U | | 0.105 | 0.630 |
| n-Hexane | U | | 0.206 | 0.630 |
| Isopropylbenzene | U | | 0.0777 | 0.200 |









# WG1492010

Volatile Organic Compounds (MS) by Method TO-15

Case 3:20-cv-07923-EMC | Document 281 | Filed 07/22/24 | Page 130 of 174

GENERAL QC CONTROL SUMMARY

L1228194-01,02,03,04,05,06,07,08

ONE LAB. NATIONWIDE.

## Method Blank (MB)

(MB) R3538412-3  06/13/20 07:53

| Analyte | MB Result ppbv | MB Qualifier | MB MDL ppbv | MB RDL ppbv |
|---|---|---|---|---|
| Methylene Chloride | U | | 0.0979 | 0.200 |
| Methyl Butyl Ketone | U | | 0.133 | 1.25 |
| 2-Butanone (MEK) | U | | 0.0814 | 1.25 |
| 4-Methyl-2-pentanone (MIBK) | U | | 0.0765 | 1.25 |
| Methyl Methacrylate | U | | 0.0876 | 0.200 |
| MTBE | U | | 0.0647 | 0.200 |
| Naphthalene | U | | 0.350 | 0.630 |
| 2-Propanol | U | | 0.264 | 1.25 |
| Propene | 0.139 | J | 0.0932 | 0.400 |
| Styrene | U | | 0.0788 | 0.200 |
| 1,1,2,2-Tetrachloroethane | U | | 0.0743 | 0.200 |
| Tetrachloroethylene | U | | 0.0814 | 0.200 |
| Tetrahydrofuran | U | | 0.0734 | 0.200 |
| Toluene | U | | 0.0870 | 0.200 |
| 1,2,4-Trichlorobenzene | U | | 0.148 | 0.630 |
| 1,1,1-Trichloroethane | U | | 0.0736 | 0.200 |
| 1,1,2-Trichloroethane | U | | 0.0775 | 0.200 |
| Trichloroethylene | U | | 0.0680 | 0.200 |
| 1,2,4-Trimethylbenzene | U | | 0.0764 | 0.200 |
| 1,3,5-Trimethylbenzene | U | | 0.0779 | 0.200 |
| 2,2,4-Trimethylpentane | U | | 0.133 | 0.200 |
| Vinyl chloride | U | | 0.0949 | 0.200 |
| Vinyl Bromide | U | | 0.0852 | 0.200 |
| Vinyl acetate | U | | 0.116 | 0.200 |
| m&p-Xylene | U | | 0.135 | 0.400 |
| o-Xylene | U | | 0.0828 | 0.200 |
| Ethanol | U | | 0.265 | 0.630 |
| TPH (GC/MS) Low Fraction | U | | 39.7 | 200 |
| (S) 1,4-Bromofluorobenzene | 92.2 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3538412-1  06/13/20 06:24 • (LCSD) R3538412-2  06/13/20 07:08

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Ethanol | 3.75 | 4.21 | 4.09 | 112 | 109 | 55.0-148 | | | 2.89 | 25 |
| Propene | 3.75 | 4.14 | 4.11 | 110 | 110 | 64.0-144 | | | 0.727 | 25 |
| Dichlorodifluoromethane | 3.75 | 4.53 | 4.47 | 121 | 119 | 64.0-139 | | | 1.33 | 25 |
| 1,2-Dichlorotetrafluoroethane | 3.75 | 4.41 | 4.40 | 118 | 117 | 70.0-130 | | | 0.227 | 25 |

Volatile Organic Compounds (MS) by Method TO-15

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3538412-1  06/13/20 06:24 • (LCSD) R3538412-2  06/13/20 07:08

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Chloromethane | 3.75 | 4.37 | 4.32 | 117 | 115 | 70.0-130 | | | 1.15 | 25 |
| Vinyl chloride | 3.75 | 4.44 | 4.43 | 118 | 118 | 70.0-130 | | | 0.225 | 25 |
| 1,3-Butadiene | 3.75 | 4.15 | 4.12 | 111 | 110 | 70.0-130 | | | 0.726 | 25 |
| Bromomethane | 3.75 | 4.36 | 4.34 | 116 | 116 | 70.0-130 | | | 0.460 | 25 |
| Chloroethane | 3.75 | 4.41 | 4.40 | 118 | 117 | 70.0-130 | | | 0.227 | 25 |
| Trichlorofluoromethane | 3.75 | 4.37 | 4.33 | 117 | 115 | 70.0-130 | | | 0.920 | 25 |
| 1,1,2-Trichlorotrifluoroethane | 3.75 | 4.33 | 4.32 | 115 | 115 | 70.0-130 | | | 0.231 | 25 |
| 1,1-Dichloroethene | 3.75 | 4.27 | 4.28 | 114 | 114 | 70.0-130 | | | 0.234 | 25 |
| 1,1-Dichloroethane | 3.75 | 4.36 | 4.34 | 116 | 116 | 70.0-130 | | | 0.460 | 25 |
| Acetone | 3.75 | 4.09 | 4.09 | 109 | 109 | 70.0-130 | | | 0.000 | 25 |
| 2-Propanol | 3.75 | 3.54 | 3.59 | 94.4 | 95.7 | 70.0-139 | | | 1.40 | 25 |
| Carbon disulfide | 3.75 | 4.15 | 4.16 | 111 | 111 | 70.0-130 | | | 0.241 | 25 |
| Methylene Chloride | 3.75 | 4.23 | 4.17 | 113 | 111 | 70.0-130 | | | 1.43 | 25 |
| MTBE | 3.75 | 4.16 | 4.14 | 111 | 110 | 70.0-130 | | | 0.482 | 25 |
| trans-1,2-Dichloroethene | 3.75 | 4.17 | 4.13 | 111 | 110 | 70.0-130 | | | 0.964 | 25 |
| n-Hexane | 3.75 | 4.22 | 4.26 | 113 | 114 | 70.0-130 | | | 0.943 | 25 |
| Vinyl acetate | 3.75 | 4.51 | 4.44 | 120 | 118 | 70.0-130 | | | 1.56 | 25 |
| Methyl Ethyl Ketone | 3.75 | 4.31 | 4.29 | 115 | 114 | 70.0-130 | | | 0.465 | 25 |
| cis-1,2-Dichloroethene | 3.75 | 4.17 | 4.16 | 111 | 111 | 70.0-130 | | | 0.240 | 25 |
| Chloroform | 3.75 | 4.25 | 4.20 | 113 | 112 | 70.0-130 | | | 1.18 | 25 |
| Cyclohexane | 3.75 | 4.32 | 4.33 | 115 | 115 | 70.0-130 | | | 0.231 | 25 |
| 1,1,1-Trichloroethane | 3.75 | 4.26 | 4.24 | 114 | 113 | 70.0-130 | | | 0.471 | 25 |
| Carbon tetrachloride | 3.75 | 4.29 | 4.27 | 114 | 114 | 70.0-130 | | | 0.467 | 25 |
| Benzene | 3.75 | 4.24 | 4.23 | 113 | 113 | 70.0-130 | | | 0.236 | 25 |
| 1,2-Dichloroethane | 3.75 | 4.12 | 4.10 | 110 | 109 | 70.0-130 | | | 0.487 | 25 |
| Heptane | 3.75 | 4.81 | 4.77 | 128 | 127 | 70.0-130 | | | 0.835 | 25 |
| Trichloroethylene | 3.75 | 4.03 | 4.03 | 107 | 107 | 70.0-130 | | | 0.000 | 25 |
| 1,2-Dichloropropane | 3.75 | 4.17 | 4.13 | 111 | 110 | 70.0-130 | | | 0.964 | 25 |
| 1,4-Dioxane | 3.75 | 4.02 | 4.25 | 107 | 113 | 70.0-140 | | | 5.56 | 25 |
| Bromodichloromethane | 3.75 | 4.18 | 4.15 | 111 | 111 | 70.0-130 | | | 0.720 | 25 |
| cis-1,3-Dichloropropene | 3.75 | 4.19 | 4.16 | 112 | 111 | 70.0-130 | | | 0.719 | 25 |
| 4-Methyl-2-pentanone (MIBK) | 3.75 | 4.39 | 4.39 | 117 | 117 | 70.0-139 | | | 0.000 | 25 |
| Toluene | 3.75 | 4.19 | 4.15 | 112 | 111 | 70.0-130 | | | 0.959 | 25 |
| trans-1,3-Dichloropropene | 3.75 | 4.22 | 4.21 | 113 | 112 | 70.0-130 | | | 0.237 | 25 |
| 1,1,2-Trichloroethane | 3.75 | 4.09 | 4.08 | 109 | 109 | 70.0-130 | | | 0.245 | 25 |
| Tetrachloroethylene | 3.75 | 4.18 | 4.14 | 111 | 110 | 70.0-130 | | | 0.962 | 25 |
| Methyl Butyl Ketone | 3.75 | 4.40 | 4.37 | 117 | 117 | 70.0-149 | | | 0.684 | 25 |
| Dibromochloromethane | 3.75 | 4.21 | 4.19 | 112 | 112 | 70.0-130 | | | 0.476 | 25 |
| 1,2-Dibromoethane | 3.75 | 4.26 | 4.23 | 114 | 113 | 70.0-130 | | | 0.707 | 25 |
| Chlorobenzene | 3.75 | 4.28 | 4.26 | 114 | 114 | 70.0-130 | | | 0.468 | 25 |



Cp
²Tc
³Ss
⁴Cn
⁵Sr
⁶Qc
⁷Gl
⁸Al
⁹Sc

Volatile Organic Compounds (MS) by Method TO-15

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3538412-1  06/13/20 06:24 • (LCSD) R3538412-2  06/13/20 07:08

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Ethylbenzene | 3.75 | 4.20 | 4.18 | 112 | 111 | 70.0-130 | | | 0.477 | 25 |
| m&p-Xylene | 7.50 | 8.42 | 8.37 | 112 | 112 | 70.0-130 | | | 0.596 | 25 |
| o-Xylene | 3.75 | 4.13 | 4.09 | 110 | 109 | 70.0-130 | | | 0.973 | 25 |
| Styrene | 3.75 | 4.30 | 4.27 | 115 | 114 | 70.0-130 | | | 0.700 | 25 |
| Bromoform | 3.75 | 4.25 | 4.24 | 113 | 113 | 70.0-130 | | | 0.236 | 25 |
| 1,1,2,2-Tetrachloroethane | 3.75 | 4.16 | 4.17 | 111 | 111 | 70.0-130 | | | 0.240 | 25 |
| 4-Ethyltoluene | 3.75 | 4.49 | 4.43 | 120 | 118 | 70.0-130 | | | 1.35 | 25 |
| 1,3,5-Trimethylbenzene | 3.75 | 4.20 | 4.21 | 112 | 112 | 70.0-130 | | | 0.238 | 25 |
| 1,2,4-Trimethylbenzene | 3.75 | 4.33 | 4.28 | 115 | 114 | 70.0-130 | | | 1.16 | 25 |
| 1,3-Dichlorobenzene | 3.75 | 4.53 | 4.46 | 121 | 119 | 70.0-130 | | | 1.56 | 25 |
| 1,4-Dichlorobenzene | 3.75 | 4.61 | 4.56 | 123 | 122 | 70.0-130 | | | 1.09 | 25 |
| Benzyl Chloride | 3.75 | 3.90 | 3.88 | 104 | 103 | 70.0-152 | | | 0.514 | 25 |
| 1,2-Dichlorobenzene | 3.75 | 4.47 | 4.42 | 119 | 118 | 70.0-130 | | | 1.12 | 25 |
| 1,2,4-Trichlorobenzene | 3.75 | 3.94 | 3.97 | 105 | 106 | 70.0-160 | | | 0.759 | 25 |
| Hexachloro-1,3-butadiene | 3.75 | 4.31 | 4.32 | 115 | 115 | 70.0-151 | | | 0.232 | 25 |
| Naphthalene | 3.75 | 4.01 | 4.04 | 107 | 108 | 70.0-159 | | | 0.745 | 25 |
| TPH (GC/MS) Low Fraction | 203 | 224 | 222 | 110 | 109 | 70.0-130 | | | 0.897 | 25 |
| Allyl Chloride | 3.75 | 4.34 | 4.31 | 116 | 115 | 70.0-130 | | | 0.694 | 25 |
| 2-Chlorotoluene | 3.75 | 4.26 | 4.23 | 114 | 113 | 70.0-130 | | | 0.707 | 25 |
| Methyl Methacrylate | 3.75 | 4.24 | 4.12 | 113 | 110 | 70.0-130 | | | 2.87 | 25 |
| Tetrahydrofuran | 3.75 | 4.27 | 4.25 | 114 | 113 | 70.0-137 | | | 0.469 | 25 |
| 2,2,4-Trimethylpentane | 3.75 | 4.20 | 4.17 | 112 | 111 | 70.0-130 | | | 0.717 | 25 |
| Vinyl Bromide | 3.75 | 4.33 | 4.32 | 115 | 115 | 70.0-130 | | | 0.231 | 25 |
| Isopropylbenzene | 3.75 | 4.17 | 4.11 | 111 | 110 | 70.0-130 | | | 1.45 | 25 |
| *(S) 1,4-Bromofluorobenzene* | | | | *98.6* | *98.7* | *60.0-140* | | | | |












1 Cp
2 Tc
3 Ss
4 Cn
5 Sr
6 Qc
7 Gl
8 Al
9 Sc

## Method Blank (MB)

(MB) R3538514-3 06/14/20 09:57

| Analyte | MB Result ppbv | MB Qualifier | MB MDL ppbv | MB RDL ppbv |
|---|---|---|---|---|
| cis-1,2-Dichloroethene | U | | 0.0784 | 0.200 |
| Tetrachloroethylene | U | | 0.0814 | 0.200 |
| 1,1,1-Trichloroethane | U | | 0.0736 | 0.200 |
| Trichloroethylene | U | | 0.0680 | 0.200 |
| Vinyl chloride | U | | 0.0949 | 0.200 |
| TPH (GC/MS) Low Fraction | U | | 39.7 | 200 |
| *(S) 1,4-Bromofluorobenzene* | *92.2* | | | *60.0-140* |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3538514-1 06/14/20 08:28 • (LCSD) R3538514-2 06/14/20 09:12

| Analyte | Spike Amount ppbv | LCS Result ppbv | LCSD Result ppbv | LCS Rec. % | LCSD Rec. % | Rec. Limits % | LCS Qualifier | LCSD Qualifier | RPD % | RPD Limits % |
|---|---|---|---|---|---|---|---|---|---|---|
| Vinyl chloride | 3.75 | 4.76 | 4.76 | 127 | 127 | 70.0-130 | | | 0.000 | 25 |
| cis-1,2-Dichloroethene | 3.75 | 4.44 | 4.50 | 118 | 120 | 70.0-130 | | | 1.34 | 25 |
| 1,1,1-Trichloroethane | 3.75 | 4.56 | 4.59 | 122 | 122 | 70.0-130 | | | 0.656 | 25 |
| Trichloroethylene | 3.75 | 4.39 | 4.32 | 117 | 115 | 70.0-130 | | | 1.61 | 25 |
| Tetrachloroethylene | 3.75 | 4.46 | 4.40 | 119 | 117 | 70.0-130 | | | 1.35 | 25 |
| TPH (GC/MS) Low Fraction | 203 | 239 | 238 | 118 | 117 | 70.0-130 | | | 0.419 | 25 |
| *(S) 1,4-Bromofluorobenzene* | | | | *97.8* | *98.3* | *60.0-140* | | | | |

## Method Blank (MB)

(MB) R3539047-3  06/15/20 10:20

| Analyte | MB Result | MB Qualifier | MB MDL | MB RDL |
|---|---|---|---|---|
| | ppbv | | ppbv | ppbv |
| Tetrachloroethylene | U | | 0.0814 | 0.200 |
| (S) 1,4-Bromofluorobenzene | 88.7 | | | 60.0-140 |

## Laboratory Control Sample (LCS) • Laboratory Control Sample Duplicate (LCSD)

(LCS) R3539047-1  06/15/20 08:54 • (LCSD) R3539047-2  06/15/20 09:38

| Analyte | Spike Amount | LCS Result | LCSD Result | LCS Rec. | LCSD Rec. | Rec. Limits | LCS Qualifier | LCSD Qualifier | RPD | RPD Limits |
|---|---|---|---|---|---|---|---|---|---|---|
| | ppbv | ppbv | ppbv | % | % | % | | | % | % |
| Tetrachloroethylene | 3.75 | 3.78 | 3.80 | 101 | 101 | 70.0-130 | | | 0.528 | 25 |
| (S) 1,4-Bromofluorobenzene | | | | 88.3 | 86.5 | 60.0-140 | | | | |















GLOSSARY OF TERMS

## Guide to Reading and Understanding Your Laboratory Report

The information below is designed to better explain the various terms used in your report of analytical results from the Laboratory. This is not intended as a comprehensive explanation, and if you have additional questions please contact your project representative.

Results Disclaimer - Information that may be provided by the customer, and contained within this report, include Permit Limits, Project Name, Sample ID, Sample Matrix, Sample Preservation, Field Blanks, Field Spikes, Field Duplicates, On-Site Data, Sampling Collection Dates/Times, and Sampling Location. Results relate to the accuracy of this information provided, and as the samples are received.

### Abbreviations and Definitions

| | |
|---|---|
| MDL | Method Detection Limit. |
| ND | Not detected at the Reporting Limit (or MDL where applicable). |
| RDL | Reported Detection Limit. |
| Rec. | Recovery. |
| RPD | Relative Percent Difference. |
| SDG | Sample Delivery Group. |
| (S) | Surrogate (Surrogate Standard) - Analytes added to every blank, sample, Laboratory Control Sample/Duplicate and Matrix Spike/Duplicate; used to evaluate analytical efficiency by measuring recovery. Surrogates are not expected to be detected in all environmental media. |
| U | Not detected at the Reporting Limit (or MDL where applicable). |
| Analyte | The name of the particular compound or analysis performed. Some Analyses and Methods will have multiple analytes reported. |
| Dilution | If the sample matrix contains an interfering material, the sample preparation volume or weight values differ from the standard, or if concentrations of analytes in the sample are higher than the highest limit of concentration that the laboratory can accurately report, the sample may be diluted for analysis. If a value different than 1 is used in this field, the result reported has already been corrected for this factor. |
| Limits | These are the target % recovery ranges or % difference value that the laboratory has historically determined as normal for the method and analyte being reported. Successful QC Sample analysis will target all analytes recovered or duplicated within these ranges. |
| Qualifier | This column provides a letter and/or number designation that corresponds to additional information concerning the result reported. If a Qualifier is present, a definition per Qualifier is provided within the Glossary and Definitions page and potentially a discussion of possible implications of the Qualifier in the Case Narrative if applicable. |
| Result | The actual analytical final result (corrected for any sample specific characteristics) reported for your sample. If there was no measurable result returned for a specific analyte, the result in this column may state "ND" (Not Detected) or "BDL" (Below Detectable Levels). The information in the results column should always be accompanied by either an MDL (Method Detection Limit) or RDL (Reporting Detection Limit) that defines the lowest value that the laboratory could detect or report for this analyte. |
| Uncertainty (Radiochemistry) | Confidence level of 2 sigma. |
| Case Narrative (Cn) | A brief discussion about the included sample results, including a discussion of any non-conformances to protocol observed either at sample receipt by the laboratory from the field or during the analytical process. If present, there will be a section in the Case Narrative to discuss the meaning of any data qualifiers used in the report. |
| Quality Control Summary (Qc) | This section of the report includes the results of the laboratory quality control analyses required by procedure or analytical methods to assist in evaluating the validity of the results reported for your samples. These analyses are not being performed on your samples typically, but on laboratory generated material. |
| Sample Chain of Custody (Sc) | This is the document created in the field when your samples were initially collected. This is used to verify the time and date of collection, the person collecting the samples, and the analyses that the laboratory is requested to perform. This chain of custody also documents all persons (excluding commercial shippers) that have had control or possession of the samples from the time of collection until delivery to the laboratory for analysis. |
| Sample Results (Sr) | This section of your report will provide the results of all testing performed on your samples. These results are provided by sample ID and are separated by the analyses performed on each sample. The header line of each analysis section for each sample will provide the name and method number for the analysis reported. |
| Sample Summary (Ss) | This section of the Analytical Report defines the specific analyses performed for each sample ID, including the dates and times of preparation and/or analysis. |

| Qualifier | Description |
|---|---|
| B | The same analyte is found in the associated blank. |
| J | The identification of the analyte is acceptable; the reported value is an estimate. |











ONE LAB. NATIONWIDE.

Pace National is the only environmental laboratory accredited/certified to support your work nationwide from one location. One phone call, one point of contact, one laboratory. No other lab is as accessible or prepared to handle your needs throughout the country. Our capacity and capability from our single location laboratory is comparable to the collective totals of the network laboratories in our industry. The most significant benefit to our one location design is the design of our laboratory campus. The model is conducive to accelerated productivity, decreasing turn-around time, and preventing cross contamination, thus protecting sample integrity. Our focus on premium quality and prompt service allows us to be YOUR LAB OF CHOICE.
* Not all certifications held by the laboratory are applicable to the results reported in the attached report.
* Accreditation is only applicable to the test methods specified on each scope of accreditation held by Pace National.










## State Accreditations

| State | Code | State | Code |
|---|---|---|---|
| Alabama | 40660 | Nebraska | NE-OS-15-05 |
| Alaska | 17-026 | Nevada | TN-03-2002-34 |
| Arizona | AZ0612 | New Hampshire | 2975 |
| Arkansas | 88-0469 | New Jersey–NELAP | TN002 |
| California | 2932 | New Mexico [1] | n/a |
| Colorado | TN00003 | New York | 11742 |
| Connecticut | PH-0197 | North Carolina | Env375 |
| Florida | E87487 | North Carolina [1] | DW21704 |
| Georgia | NELAP | North Carolina [3] | 41 |
| Georgia [1] | 923 | North Dakota | R-140 |
| Idaho | TN00003 | Ohio–VAP | CL0069 |
| Illinois | 200008 | Oklahoma | 9915 |
| Indiana | C-TN-01 | Oregon | TN200002 |
| Iowa | 364 | Pennsylvania | 68-02979 |
| Kansas | E-10277 | Rhode Island | LAO00356 |
| Kentucky [1,6] | 90010 | South Carolina | 84004 |
| Kentucky [2] | 16 | South Dakota | n/a |
| Louisiana | AI30792 | Tennessee [1,4] | 2006 |
| Louisiana [1] | LA180010 | Texas | T104704245-18-15 |
| Maine | TN0002 | Texas [5] | LAB0152 |
| Maryland | 324 | Utah | TN00003 |
| Massachusetts | M-TN003 | Vermont | VT2006 |
| Michigan | 9958 | Virginia | 460132 |
| Minnesota | 047-999-395 | Washington | C847 |
| Mississippi | TN00003 | West Virginia | 233 |
| Missouri | 340 | Wisconsin | 9980939910 |
| Montana | CERT0086 | Wyoming | A2LA |

## Third Party  Federal Accreditations

| Accreditation | Code | Accreditation | Code |
|---|---|---|---|
| A2LA – ISO 17025 | 1461.01 | AIHA-LAP,LLC EMLAP | 100789 |
| A2LA – ISO 17025 [5] | 1461.02 | DOD | 1461.01 |
| Canada | 1461.01 | USDA | P330-15-00234 |
| EPA–Crypto | TN00003 | | |

[1] Drinking Water   [2] Underground Storage Tanks   [3] Aquatic Toxicity   [4] Chemical/Microbiological   [5] Mold   [6] Wastewater     n/a Accreditation not applicable

## Our Locations

Pace National has sixty-four client support centers that provide sample pickup and/or the delivery of sampling supplies. If you would like assistance from one of our support offices, please contact our main office. Pace National performs all testing at our central laboratory.



Pangea Env. Svs.
1250 Addison St. Ste. 213
Berkeley, CA 94702

**Pace Analytical®**
National Center for Testing & Innovation

Billing Information:
Ron Scheele
Pangea

12065 Lebanon Rd
Mount Juliet, TN 37122
Phone: 615-758-5858
Phone: 800-767-5859
Fax: 615-758-5859

Chain of Custody    Page 1 of 1

**Report to:** Ron Scheele
**Email To:** rscheele@pangeaenv.com

**Project Description:** Omo's Cleaners
**City/State Collected:** Richmond, CA

**Phone:** 510-836-3700
**Fax:**
**Client Project #:** 1645.001
**Lab Project #:**

L# 1228194

**E142**

**Collected by (print):** B. Lervaay
**Site/Facility ID #:**
**P.O. #:**

**Collected By (signature):**

**Rush?** (Lab MUST Be Notified)
___ Same Day   ___ Five Day
___ Next Day   ___ 5 Day (Rad Only)
___ Two Day    ___ 10 Day (Rad Only)
___ Three Day

**Immediately**
**Packed on Ice** N___ Y NA

**Quote #:**

**Date Results Needed**
STANDARD TAT

Acctnum:
Template:
Prelogin:
TSR:
PB:
Shipped Via:

| Sample ID | Comp/Grab Cont | Matrix * | Depth | Date | Time | No. of Cntrs | TO-15 w/ IPA | Start time | stop time | start vac | stop vac | | | Remarks | Sample # (lab only) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SS-8 | 11127 | GW Air | ~ | 6.08.20 | 0935 | 1 | X | 0929 | 0935 | 28 | 5 | | | | -01 |
| SS-9 | 10826 | GW Air | ~ | 6.08.20 | 0956 | 1 | X | 0951 | 0956 | 26 | 5 | | | | -02 |
| SS-10 | 11035 | GW | ~ | 6.10.20 | 1203 | 1 | X | 1158 | 1203 | 26 | 5 | | | | -03 |
| SVE-1A | 9809 | | ~ | 6.08.20 | 1209 | 1 | X | 1147 | 1209 | 27 | 5 | | | | -04 |
| SVE-1B | 8190 | | ~ | | 1236 | 1 | X | 1230 | 1236 | 30 | 5 | | | | -05 |
| SVE-6A | 11832 | | ~ | | 1322 | 1 | X | 1316 | 1322 | 27 | 5 | | | | -06 |
| SVE-7A | 11188 | | ~ | | 1427 | 1 | X | 1421 | 1427 | 28 | 5 | | | | -07 |
| SVE-7B | 8216 | | ~ | | 1455 | 1 | X | 1449 | 1455 | 27 | 5 | | | | -08 |

**\* Matrix:**
SS - Soil   AIR - Air   F - Filter
GW - Groundwater   B - Bioassay
WW - WasteWater
DW - Drinking Water
OT - Other_____

**Remarks:**

pH _____   Temp _____
Flow _____   Other _____

**Samples returned via:**
___ UPS ___ FedEx ___ Courier _____

**Tracking #:**

**Sample Receipt Checklist**
COC Seal Present/Intact: NP ___Y ___N
COC Signed/Accurate: ___Y ___N
Bottles arrive intact: ___Y ___N
Correct bottles used: ___Y ___N
Sufficient volume sent: ___Y ___N
*If Applicable*
VOA Zero Headspace: ___Y ___N
Preservation Correct/Checked: ___Y ___N

**Relinquished by : (Signature)**   **Date:** 6.10.20   **Time:** 1500   **Received by: (Signature)**   **Trip Blank Received:** Yes /No HCL/ MeOH TBR

**Relinquished by : (Signature)**   **Date:**   **Time:**   **Received by: (Signature)**   **Temp:** 09.00 °C   **Bottles Received:** 8   If preservation required by Login: Date/Time

**Relinquished by : (Signature)**   **Date:**   **Time:**   **Received for lab by: (Signature)**   **Date:** 6-11   **Time:** 0900   **Hold:**   **Condition:** NCF ✓ OK

## Erica McNeese

To:                Ron Scheele
Cc:                Bob Clark-Riddell; Brian Ford
Subject:       RE: Pace Analytical National Level II Report & EDD for 1645.001 Omo's Cleaners
                     L1228194

From: Ron Scheele <rscheele@pangeaenv.com>
Sent: Monday, June 22, 2020 5:45 PM
To: Erica McNeese <EMcNeese@pacenational.com>
Cc: Bob Clark-Riddell <briddell@pangeaenv.com>; Brian Ford <BFord@pacenational.com>
Subject: RE: Pace Analytical National Level II Report & EDD for 1645.001 Omo's Cleaners L1228194

CAUTION: This email originated from outside Pace Analytical. Do not click links or open attachments unless you
recognize the sender and know the content is safe.

SG-6A

From: Erica McNeese <EMcNeese@pacenational.com>
Sent: Monday, June 22, 2020 3:43 PM
To: Ron Scheele <rscheele@pangeaenv.com>
Cc: Bob Clark-Riddell <briddell@pangeaenv.com>; Brian Ford <BFord@pacenational.com>
Subject: RE: Pace Analytical National Level II Report & EDD for 1645.001 Omo's Cleaners L1228194

Ron,

I am working on revising this report and EDF. On the chain of custody for L1228194, the sample ID is SVE-6A. Should this
be SG-6 or SG-6A?

Thanks!



**Erica McNeese**
Project Manager I | National
12065 Lebanon Road | Mt. Juliet, TN 37122
o.615.773.9749 | emcneese@pacenational.com



From: Ron Scheele <rscheele@pangeaenv.com>
Sent: Monday, June 22, 2020 3:17 PM
To: Brian Ford <BFord@pacenational.com>

Cc: Bob Clark-Riddell <briddell@pangeaenv.com>
Subject: RE: Pace Analytical National Level II Report & EDD for 1645.001 Omo's Cleaners L1228194

CAUTION: This email originated from outside Pace Analytical. Do not click links or open attachments unless you recognize the sender and know the content is safe.

Brian,

Pangea made an error on the COC writing down the sample IDs.
Please re-issue lab report and EDF with the following corrections:
SVE-1A = SG-1A
SVE-1B = SG-1B
SVE-6 = SG-6
SVE-7A = SG-7A
SVE-7B = SG-7B

Ron Scheele, P.G.
Principal Geologist
PANGEA Environmental Services, Inc.
1250 Addison Street, Suite 213
Berkeley, CA 94702
510-459-6012 mobile
rscheele@pangeaenv.com



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SSD-1** | **2006394-001A** | **Air** | **06/08/2020 15:20** | **GC38 06112013.D** | **199943** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 250 | 1 | 06/11/2020 15:05 |
| Bromochloromethane | ND | H | 250 | 1 | 06/11/2020 15:05 |
| Bromodichloromethane | ND | H | 250 | 1 | 06/11/2020 15:05 |
| Bromoform | ND | H | 250 | 1 | 06/11/2020 15:05 |
| Bromomethane | ND | H | 250 | 1 | 06/11/2020 15:05 |
| Carbon Tetrachloride | ND | H | 250 | 1 | 06/11/2020 15:05 |
| Chlorobenzene | ND | H | 250 | 1 | 06/11/2020 15:05 |
| Chloroethane | ND | H | 250 | 1 | 06/11/2020 15:05 |
| Chloroform | ND | H | 250 | 1 | 06/11/2020 15:05 |
| Chloromethane | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 2-Chlorotoluene | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 4-Chlorotoluene | ND | H | 250 | 1 | 06/11/2020 15:05 |
| Dibromochloromethane | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 1,2-Dibromo-3-chloropropane | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 1,2-Dibromoethane (EDB) | ND | H | 250 | 1 | 06/11/2020 15:05 |
| Dibromomethane | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 1,2-Dichlorobenzene | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 1,3-Dichlorobenzene | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 1,4-Dichlorobenzene | ND | H | 250 | 1 | 06/11/2020 15:05 |
| Dichlorodifluoromethane | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 1,1-Dichloroethane | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 1,1-Dichloroethene | ND | H | 250 | 1 | 06/11/2020 15:05 |
| cis-1,2-Dichloroethene | ND | H | 250 | 1 | 06/11/2020 15:05 |
| trans-1,2-Dichloroethene | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 1,2-Dichloropropane | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 1,3-Dichloropropane | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 2,2-Dichloropropane | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 1,1-Dichloropropene | ND | H | 250 | 1 | 06/11/2020 15:05 |
| cis-1,3-Dichloropropene | ND | H | 250 | 1 | 06/11/2020 15:05 |
| trans-1,3-Dichloropropene | ND | H | 250 | 1 | 06/11/2020 15:05 |
| Freon 113 | ND | H | 5000 | 1 | 06/11/2020 15:05 |
| Hexachlorobutadiene | ND | H | 250 | 1 | 06/11/2020 15:05 |
| Hexachloroethane | ND | H | 250 | 1 | 06/11/2020 15:05 |
| Methylene chloride | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 1,1,1,2-Tetrachloroethane | ND | H | 250 | 1 | 06/11/2020 15:05 |
| 1,1,2,2-Tetrachloroethane | ND | H | 250 | 1 | 06/11/2020 15:05 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SSD-1** | **2006394-001A** | **Air** | **06/08/2020 15:20** | GC38 06112013.D | **199943** |

| Analytes | Result | Qualifiers | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Tetrachloroethene | ND | H | 250 | 1 | | 06/11/2020 15:05 |
| 1,2,3-Trichlorobenzene | ND | H | 250 | 1 | | 06/11/2020 15:05 |
| 1,2,4-Trichlorobenzene | ND | H | 250 | 1 | | 06/11/2020 15:05 |
| 1,1,1-Trichloroethane | ND | H | 250 | 1 | | 06/11/2020 15:05 |
| 1,1,2-Trichloroethane | ND | H | 250 | 1 | | 06/11/2020 15:05 |
| Trichloroethene | ND | H | 250 | 1 | | 06/11/2020 15:05 |
| Trichlorofluoromethane | ND | H | 250 | 1 | | 06/11/2020 15:05 |
| 1,2,3-Trichloropropane | ND | H | 250 | 1 | | 06/11/2020 15:05 |
| Vinyl Chloride | ND | H | 250 | 1 | | 06/11/2020 15:05 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 103 | H | 84-115 | | 06/11/2020 15:05 |
| Toluene-d8 | 94 | H | 86-112 | | 06/11/2020 15:05 |
| 4-BFB | 87 | H | 66-121 | | 06/11/2020 15:05 |

Analyst(s):   KF

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SSD-2 | 2006394-002A | Air | 06/08/2020 15:30 | GC38 06112014.D | 199943 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 250 | 1 | 06/11/2020 15:49 |
| Bromochloromethane | ND | H | 250 | 1 | 06/11/2020 15:49 |
| Bromodichloromethane | ND | H | 250 | 1 | 06/11/2020 15:49 |
| Bromoform | ND | H | 250 | 1 | 06/11/2020 15:49 |
| Bromomethane | ND | H | 250 | 1 | 06/11/2020 15:49 |
| Carbon Tetrachloride | ND | H | 250 | 1 | 06/11/2020 15:49 |
| Chlorobenzene | ND | H | 250 | 1 | 06/11/2020 15:49 |
| Chloroethane | ND | H | 250 | 1 | 06/11/2020 15:49 |
| Chloroform | ND | H | 250 | 1 | 06/11/2020 15:49 |
| Chloromethane | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 2-Chlorotoluene | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 4-Chlorotoluene | ND | H | 250 | 1 | 06/11/2020 15:49 |
| Dibromochloromethane | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 1,2-Dibromo-3-chloropropane | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 1,2-Dibromoethane (EDB) | ND | H | 250 | 1 | 06/11/2020 15:49 |
| Dibromomethane | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 1,2-Dichlorobenzene | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 1,3-Dichlorobenzene | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 1,4-Dichlorobenzene | ND | H | 250 | 1 | 06/11/2020 15:49 |
| Dichlorodifluoromethane | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 1,1-Dichloroethane | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 1,1-Dichloroethene | ND | H | 250 | 1 | 06/11/2020 15:49 |
| cis-1,2-Dichloroethene | ND | H | 250 | 1 | 06/11/2020 15:49 |
| trans-1,2-Dichloroethene | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 1,2-Dichloropropane | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 1,3-Dichloropropane | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 2,2-Dichloropropane | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 1,1-Dichloropropene | ND | H | 250 | 1 | 06/11/2020 15:49 |
| cis-1,3-Dichloropropene | ND | H | 250 | 1 | 06/11/2020 15:49 |
| trans-1,3-Dichloropropene | ND | H | 250 | 1 | 06/11/2020 15:49 |
| Freon 113 | ND | H | 5000 | 1 | 06/11/2020 15:49 |
| Hexachlorobutadiene | ND | H | 250 | 1 | 06/11/2020 15:49 |
| Hexachloroethane | ND | H | 250 | 1 | 06/11/2020 15:49 |
| Methylene chloride | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 1,1,1,2-Tetrachloroethane | ND | H | 250 | 1 | 06/11/2020 15:49 |
| 1,1,2,2-Tetrachloroethane | ND | H | 250 | 1 | 06/11/2020 15:49 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.  **WorkOrder:** 2006394
**Date Received:** 06/08/2020 17:55  **Extraction Method:** SW5030B
**Date Prepared:** 06/11/2020-06/13/2020  **Analytical Method:** SW8260B
**Project:** Omo's Cleaners  **Unit:** µg/m³

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SSD-2 | 2006394-002A | Air | 06/08/2020 15:30 | GC38 06112014.D | 199943 |

| Analytes | Result | Qualifiers | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Tetrachloroethene | ND | H | 250 | 1 | | 06/11/2020 15:49 |
| 1,2,3-Trichlorobenzene | ND | H | 250 | 1 | | 06/11/2020 15:49 |
| 1,2,4-Trichlorobenzene | ND | H | 250 | 1 | | 06/11/2020 15:49 |
| 1,1,1-Trichloroethane | ND | H | 250 | 1 | | 06/11/2020 15:49 |
| 1,1,2-Trichloroethane | ND | H | 250 | 1 | | 06/11/2020 15:49 |
| Trichloroethene | ND | H | 250 | 1 | | 06/11/2020 15:49 |
| Trichlorofluoromethane | ND | H | 250 | 1 | | 06/11/2020 15:49 |
| 1,2,3-Trichloropropane | ND | H | 250 | 1 | | 06/11/2020 15:49 |
| Vinyl Chloride | ND | H | 250 | 1 | | 06/11/2020 15:49 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 104 | H | 84-115 | | 06/11/2020 15:49 |
| Toluene-d8 | 93 | H | 86-112 | | 06/11/2020 15:49 |
| 4-BFB | 86 | H | 66-121 | | 06/11/2020 15:49 |

Analyst(s): KF

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SSD-3** | **2006394-003A** | **Air** | **06/08/2020 15:35** | **GC38  06112015.D** | **199943** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Bromochloromethane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Bromodichloromethane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Bromoform | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Bromomethane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Carbon Tetrachloride | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Chlorobenzene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Chloroethane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Chloroform | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Chloromethane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 2-Chlorotoluene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 4-Chlorotoluene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Dibromochloromethane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,2-Dibromo-3-chloropropane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,2-Dibromoethane (EDB) | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Dibromomethane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,2-Dichlorobenzene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,3-Dichlorobenzene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,4-Dichlorobenzene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Dichlorodifluoromethane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,1-Dichloroethane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,1-Dichloroethene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| cis-1,2-Dichloroethene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| trans-1,2-Dichloroethene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,2-Dichloropropane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,3-Dichloropropane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 2,2-Dichloropropane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,1-Dichloropropene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| cis-1,3-Dichloropropene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| trans-1,3-Dichloropropene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Freon 113 | ND | H | 5000 | 1 | 06/11/2020 16:27 |
| Hexachlorobutadiene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Hexachloroethane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Methylene chloride | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,1,1,2-Tetrachloroethane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,1,2,2-Tetrachloroethane | ND | H | 250 | 1 | 06/11/2020 16:27 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SSD-3** | **2006394-003A** | **Air** | **06/08/2020 15:35** | **GC38 06112015.D** | **199943** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,2,3-Trichlorobenzene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,2,4-Trichlorobenzene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,1,1-Trichloroethane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,1,2-Trichloroethane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Trichloroethene | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Trichlorofluoromethane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| 1,2,3-Trichloropropane | ND | H | 250 | 1 | 06/11/2020 16:27 |
| Vinyl Chloride | ND | H | 250 | 1 | 06/11/2020 16:27 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 98 | H | 84-115 | | 06/11/2020 16:27 |
| Toluene-d8 | 93 | H | 86-112 | | 06/11/2020 16:27 |
| 4-BFB | 84 | H | 66-121 | | 06/11/2020 16:27 |

Analyst(s):   KF

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SVE-1 | 2006394-004A | Air | 06/08/2020 15:50 | GC38  06112016.D | 199943 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Bromochloromethane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Bromodichloromethane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Bromoform | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Bromomethane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Carbon Tetrachloride | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Chlorobenzene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Chloroethane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Chloroform | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Chloromethane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 2-Chlorotoluene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 4-Chlorotoluene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Dibromochloromethane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,2-Dibromo-3-chloropropane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,2-Dibromoethane (EDB) | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Dibromomethane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,2-Dichlorobenzene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,3-Dichlorobenzene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,4-Dichlorobenzene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Dichlorodifluoromethane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,1-Dichloroethane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,1-Dichloroethene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| cis-1,2-Dichloroethene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| trans-1,2-Dichloroethene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,2-Dichloropropane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,3-Dichloropropane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 2,2-Dichloropropane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,1-Dichloropropene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| cis-1,3-Dichloropropene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| trans-1,3-Dichloropropene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Freon 113 | ND | H | 5000 | 1 | 06/11/2020 17:06 |
| Hexachlorobutadiene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Hexachloroethane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Methylene chloride | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,1,1,2-Tetrachloroethane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,1,2,2-Tetrachloroethane | ND | H | 250 | 1 | 06/11/2020 17:06 |

*(Cont.)*



## McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 06/08/2020 17:55
**Date Prepared:** 06/11/2020-06/13/2020
**Project:** Omo's Cleaners

**WorkOrder:** 2006394
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** μg/m³

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SVE-1** | **2006394-004A** | **Air** | **06/08/2020 15:50** | GC38  06112016.D | **199943** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **11,000** | H | 250 | 1 | 06/11/2020 17:06 |
| 1,2,3-Trichlorobenzene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,2,4-Trichlorobenzene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,1,1-Trichloroethane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,1,2-Trichloroethane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Trichloroethene | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Trichlorofluoromethane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| 1,2,3-Trichloropropane | ND | H | 250 | 1 | 06/11/2020 17:06 |
| Vinyl Chloride | ND | H | 250 | 1 | 06/11/2020 17:06 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 104 | H | 84-115 | | 06/11/2020 17:06 |
| Toluene-d8 | 93 | H | 86-112 | | 06/11/2020 17:06 |
| 4-BFB | 86 | H | 66-121 | | 06/11/2020 17:06 |

Analyst(s):   KF

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 06/08/2020 17:55
**Date Prepared:** 06/11/2020-06/13/2020
**Project:** Omo's Cleaners

**WorkOrder:** 2006394
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** µg/m³

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SVE-2 | 2006394-005A | Air | 06/08/2020 15:45 | GC38 06122016.D | 199943 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| Bromochloromethane | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| Bromodichloromethane | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| Bromoform | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| Bromomethane | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| Carbon Tetrachloride | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| Chlorobenzene | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| Chloroethane | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| Chloroform | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| Chloromethane | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 2-Chlorotoluene | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 4-Chlorotoluene | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| Dibromochloromethane | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 1,2-Dibromo-3-chloropropane | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 1,2-Dibromoethane (EDB) | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| Dibromomethane | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 1,2-Dichlorobenzene | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 1,3-Dichlorobenzene | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 1,4-Dichlorobenzene | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| Dichlorodifluoromethane | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 1,1-Dichloroethane | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 1,1-Dichloroethene | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| cis-1,2-Dichloroethene | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| trans-1,2-Dichloroethene | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 1,2-Dichloropropane | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 1,3-Dichloropropane | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 2,2-Dichloropropane | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 1,1-Dichloropropene | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| cis-1,3-Dichloropropene | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| trans-1,3-Dichloropropene | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| Freon 113 | ND | H | 50,000 | 10 | 06/12/2020 17:23 |
| Hexachlorobutadiene | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| Hexachloroethane | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| Methylene chloride | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 1,1,1,2-Tetrachloroethane | ND | H | 2500 | 10 | 06/12/2020 17:23 |
| 1,1,2,2-Tetrachloroethane | ND | H | 2500 | 10 | 06/12/2020 17:23 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | μg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SVE-2** | **2006394-005A** | **Air** | **06/08/2020 15:45** | **GC38 06122016.D** | **199943** |

| Analytes | Result | Qualifiers | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Tetrachloroethene | **75,000** | H | 2500 | 10 | | 06/12/2020 17:23 |
| 1,2,3-Trichlorobenzene | ND | H | 2500 | 10 | | 06/12/2020 17:23 |
| 1,2,4-Trichlorobenzene | ND | H | 2500 | 10 | | 06/12/2020 17:23 |
| 1,1,1-Trichloroethane | ND | H | 2500 | 10 | | 06/12/2020 17:23 |
| 1,1,2-Trichloroethane | ND | H | 2500 | 10 | | 06/12/2020 17:23 |
| Trichloroethene | ND | H | 2500 | 10 | | 06/12/2020 17:23 |
| Trichlorofluoromethane | ND | H | 2500 | 10 | | 06/12/2020 17:23 |
| 1,2,3-Trichloropropane | ND | H | 2500 | 10 | | 06/12/2020 17:23 |
| Vinyl Chloride | ND | H | 2500 | 10 | | 06/12/2020 17:23 |

| Surrogates | REC (%) | Qualifiers | Limits | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 104 | H | 84-115 | | | 06/12/2020 17:23 |
| Toluene-d8 | 94 | H | 86-112 | | | 06/12/2020 17:23 |
| 4-BFB | 87 | H | 66-121 | | | 06/12/2020 17:23 |

Analyst(s):  KF

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SVE-3 | 2006394-006A | Air | 06/08/2020 16:05 | GC38 06122009.D | 200025 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 250 | 1 | 06/12/2020 12:40 |
| Bromochloromethane | ND | H | 250 | 1 | 06/12/2020 12:40 |
| Bromodichloromethane | ND | H | 250 | 1 | 06/12/2020 12:40 |
| Bromoform | ND | H | 250 | 1 | 06/12/2020 12:40 |
| Bromomethane | ND | H | 250 | 1 | 06/12/2020 12:40 |
| Carbon Tetrachloride | ND | H | 250 | 1 | 06/12/2020 12:40 |
| Chlorobenzene | ND | H | 250 | 1 | 06/12/2020 12:40 |
| Chloroethane | ND | H | 250 | 1 | 06/12/2020 12:40 |
| Chloroform | ND | H | 250 | 1 | 06/12/2020 12:40 |
| Chloromethane | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 2-Chlorotoluene | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 4-Chlorotoluene | ND | H | 250 | 1 | 06/12/2020 12:40 |
| Dibromochloromethane | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 1,2-Dibromo-3-chloropropane | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 1,2-Dibromoethane (EDB) | ND | H | 250 | 1 | 06/12/2020 12:40 |
| Dibromomethane | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 1,2-Dichlorobenzene | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 1,3-Dichlorobenzene | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 1,4-Dichlorobenzene | ND | H | 250 | 1 | 06/12/2020 12:40 |
| Dichlorodifluoromethane | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 1,1-Dichloroethane | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 1,1-Dichloroethene | ND | H | 250 | 1 | 06/12/2020 12:40 |
| cis-1,2-Dichloroethene | ND | H | 250 | 1 | 06/12/2020 12:40 |
| trans-1,2-Dichloroethene | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 1,2-Dichloropropane | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 1,3-Dichloropropane | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 2,2-Dichloropropane | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 1,1-Dichloropropene | ND | H | 250 | 1 | 06/12/2020 12:40 |
| cis-1,3-Dichloropropene | ND | H | 250 | 1 | 06/12/2020 12:40 |
| trans-1,3-Dichloropropene | ND | H | 250 | 1 | 06/12/2020 12:40 |
| Freon 113 | ND | H | 5000 | 1 | 06/12/2020 12:40 |
| Hexachlorobutadiene | ND | H | 250 | 1 | 06/12/2020 12:40 |
| Hexachloroethane | ND | H | 250 | 1 | 06/12/2020 12:40 |
| Methylene chloride | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 1,1,1,2-Tetrachloroethane | ND | H | 250 | 1 | 06/12/2020 12:40 |
| 1,1,2,2-Tetrachloroethane | ND | H | 250 | 1 | 06/12/2020 12:40 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SVE-3 | 2006394-006A | Air | 06/08/2020 16:05 | GC38  06122009.D | 200025 |

| Analytes | Result | Qualifiers | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Tetrachloroethene | **1200** | H | 250 | 1 | | 06/12/2020 12:40 |
| 1,2,3-Trichlorobenzene | ND | H | 250 | 1 | | 06/12/2020 12:40 |
| 1,2,4-Trichlorobenzene | ND | H | 250 | 1 | | 06/12/2020 12:40 |
| 1,1,1-Trichloroethane | ND | H | 250 | 1 | | 06/12/2020 12:40 |
| 1,1,2-Trichloroethane | ND | H | 250 | 1 | | 06/12/2020 12:40 |
| Trichloroethene | ND | H | 250 | 1 | | 06/12/2020 12:40 |
| Trichlorofluoromethane | ND | H | 250 | 1 | | 06/12/2020 12:40 |
| 1,2,3-Trichloropropane | ND | H | 250 | 1 | | 06/12/2020 12:40 |
| Vinyl Chloride | ND | H | 250 | 1 | | 06/12/2020 12:40 |

| Surrogates | REC (%) | Qualifiers | Limits | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 105 | H | 84-115 | | | 06/12/2020 12:40 |
| Toluene-d8 | 94 | H | 86-112 | | | 06/12/2020 12:40 |
| 4-BFB | 87 | H | 66-121 | | | 06/12/2020 12:40 |

Analyst(s):   KF

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SVE-4 | 2006394-007A | Air | 06/08/2020 15:55 | GC38 06132014.D | 200025 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Bromochloromethane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Bromodichloromethane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Bromoform | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Bromomethane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Carbon Tetrachloride | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Chlorobenzene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Chloroethane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Chloroform | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Chloromethane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 2-Chlorotoluene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 4-Chlorotoluene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Dibromochloromethane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,2-Dibromo-3-chloropropane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,2-Dibromoethane (EDB) | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Dibromomethane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,2-Dichlorobenzene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,3-Dichlorobenzene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,4-Dichlorobenzene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Dichlorodifluoromethane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,1-Dichloroethane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,1-Dichloroethene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| cis-1,2-Dichloroethene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| trans-1,2-Dichloroethene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,2-Dichloropropane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,3-Dichloropropane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 2,2-Dichloropropane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,1-Dichloropropene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| cis-1,3-Dichloropropene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| trans-1,3-Dichloropropene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Freon 113 | ND | H | 50,000 | 10 | 06/13/2020 14:44 |
| Hexachlorobutadiene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Hexachloroethane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Methylene chloride | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,1,1,2-Tetrachloroethane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,1,2,2-Tetrachloroethane | ND | H | 2500 | 10 | 06/13/2020 14:44 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.  
**Date Received:** 06/08/2020 17:55  
**Date Prepared:** 06/11/2020-06/13/2020  
**Project:** Omo's Cleaners  

**WorkOrder:** 2006394  
**Extraction Method:** SW5030B  
**Analytical Method:** SW8260B  
**Unit:** µg/m³  

---

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **SVE-4** | **2006394-007A** | **Air** | **06/08/2020 15:55** | **GC38 06132014.D** | **200025** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **130,000** | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,2,3-Trichlorobenzene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,2,4-Trichlorobenzene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,1,1-Trichloroethane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,1,2-Trichloroethane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Trichloroethene | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Trichlorofluoromethane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| 1,2,3-Trichloropropane | ND | H | 2500 | 10 | 06/13/2020 14:44 |
| Vinyl Chloride | ND | H | 2500 | 10 | 06/13/2020 14:44 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 99 | H | 84-115 | | 06/13/2020 14:44 |
| Toluene-d8 | 93 | H | 86-112 | | 06/13/2020 14:44 |
| 4-BFB | 86 | H | 66-121 | | 06/13/2020 14:44 |

Analyst(s): KF

*(Cont.)*

 **McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | μg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SVE-5 | 2006394-008A | Air | 06/08/2020 16:10 | GC38 06132011.D | 200025 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Bromochloromethane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Bromodichloromethane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Bromoform | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Bromomethane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Carbon Tetrachloride | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Chlorobenzene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Chloroethane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Chloroform | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Chloromethane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 2-Chlorotoluene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 4-Chlorotoluene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Dibromochloromethane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,2-Dibromo-3-chloropropane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,2-Dibromoethane (EDB) | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Dibromomethane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,2-Dichlorobenzene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,3-Dichlorobenzene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,4-Dichlorobenzene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Dichlorodifluoromethane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,1-Dichloroethane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,1-Dichloroethene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| cis-1,2-Dichloroethene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| trans-1,2-Dichloroethene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,2-Dichloropropane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,3-Dichloropropane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 2,2-Dichloropropane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,1-Dichloropropene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| cis-1,3-Dichloropropene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| trans-1,3-Dichloropropene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Freon 113 | ND | H | 50,000 | 10 | 06/13/2020 12:47 |
| Hexachlorobutadiene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Hexachloroethane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Methylene chloride | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,1,1,2-Tetrachloroethane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,1,2,2-Tetrachloroethane | ND | H | 2500 | 10 | 06/13/2020 12:47 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 06/08/2020 17:55
**Date Prepared:** 06/11/2020-06/13/2020
**Project:** Omo's Cleaners

**WorkOrder:** 2006394
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** µg/m³

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| SVE-5 | 2006394-008A | Air | 06/08/2020 16:10 | GC38 06132011.D | 200025 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Tetrachloroethene | **47,000** | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,2,3-Trichlorobenzene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,2,4-Trichlorobenzene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,1,1-Trichloroethane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,1,2-Trichloroethane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Trichloroethene | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Trichlorofluoromethane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| 1,2,3-Trichloropropane | ND | H | 2500 | 10 | 06/13/2020 12:47 |
| Vinyl Chloride | ND | H | 2500 | 10 | 06/13/2020 12:47 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 105 | H | 84-115 | | 06/13/2020 12:47 |
| Toluene-d8 | 94 | H | 86-112 | | 06/13/2020 12:47 |
| 4-BFB | 87 | H | 66-121 | | 06/13/2020 12:47 |

Analyst(s): KF

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| Influent | 2006394-009A | Air | 06/08/2020 16:20 | GC38  06132012.D | 200025 |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| Bromochloromethane | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| Bromodichloromethane | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| Bromoform | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| Bromomethane | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| Carbon Tetrachloride | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| Chlorobenzene | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| Chloroethane | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| Chloroform | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| Chloromethane | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 2-Chlorotoluene | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 4-Chlorotoluene | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| Dibromochloromethane | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 1,2-Dibromo-3-chloropropane | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 1,2-Dibromoethane (EDB) | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| Dibromomethane | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 1,2-Dichlorobenzene | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 1,3-Dichlorobenzene | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 1,4-Dichlorobenzene | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| Dichlorodifluoromethane | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 1,1-Dichloroethane | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 1,1-Dichloroethene | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| cis-1,2-Dichloroethene | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| trans-1,2-Dichloroethene | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 1,2-Dichloropropane | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 1,3-Dichloropropane | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 2,2-Dichloropropane | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 1,1-Dichloropropene | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| cis-1,3-Dichloropropene | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| trans-1,3-Dichloropropene | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| Freon 113 | ND | H | 50,000 | 10 | 06/13/2020 13:25 |
| Hexachlorobutadiene | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| Hexachloroethane | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| Methylene chloride | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 1,1,1,2-Tetrachloroethane | ND | H | 2500 | 10 | 06/13/2020 13:25 |
| 1,1,2,2-Tetrachloroethane | ND | H | 2500 | 10 | 06/13/2020 13:25 |

*(Cont.)*



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Influent** | **2006394-009A** | **Air** | **06/08/2020 16:20** | **GC38 06132012.D** | **200025** |

| Analytes | Result | Qualifiers | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Tetrachloroethene | **37,000** | H | 2500 | 10 | | 06/13/2020 13:25 |
| 1,2,3-Trichlorobenzene | ND | H | 2500 | 10 | | 06/13/2020 13:25 |
| 1,2,4-Trichlorobenzene | ND | H | 2500 | 10 | | 06/13/2020 13:25 |
| 1,1,1-Trichloroethane | ND | H | 2500 | 10 | | 06/13/2020 13:25 |
| 1,1,2-Trichloroethane | ND | H | 2500 | 10 | | 06/13/2020 13:25 |
| Trichloroethene | ND | H | 2500 | 10 | | 06/13/2020 13:25 |
| Trichlorofluoromethane | ND | H | 2500 | 10 | | 06/13/2020 13:25 |
| 1,2,3-Trichloropropane | ND | H | 2500 | 10 | | 06/13/2020 13:25 |
| Vinyl Chloride | ND | H | 2500 | 10 | | 06/13/2020 13:25 |

| Surrogates | REC (%) | Qualifiers | Limits | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 104 | H | 84-115 | | | 06/13/2020 13:25 |
| Toluene-d8 | 94 | H | 86-112 | | | 06/13/2020 13:25 |
| 4-BFB | 86 | H | 66-121 | | | 06/13/2020 13:25 |

Analyst(s):   KF

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | μg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Midpoint** | **2006394-010A** | **Air** | **06/08/2020 16:25** | **GC38 06132015.D** | **200025** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 250 | 1 | 06/13/2020 15:21 |
| Bromochloromethane | ND | H | 250 | 1 | 06/13/2020 15:21 |
| Bromodichloromethane | ND | H | 250 | 1 | 06/13/2020 15:21 |
| Bromoform | ND | H | 250 | 1 | 06/13/2020 15:21 |
| Bromomethane | ND | H | 250 | 1 | 06/13/2020 15:21 |
| Carbon Tetrachloride | ND | H | 250 | 1 | 06/13/2020 15:21 |
| Chlorobenzene | ND | H | 250 | 1 | 06/13/2020 15:21 |
| Chloroethane | ND | H | 250 | 1 | 06/13/2020 15:21 |
| Chloroform | ND | H | 250 | 1 | 06/13/2020 15:21 |
| Chloromethane | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 2-Chlorotoluene | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 4-Chlorotoluene | ND | H | 250 | 1 | 06/13/2020 15:21 |
| Dibromochloromethane | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 1,2-Dibromo-3-chloropropane | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 1,2-Dibromoethane (EDB) | ND | H | 250 | 1 | 06/13/2020 15:21 |
| Dibromomethane | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 1,2-Dichlorobenzene | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 1,3-Dichlorobenzene | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 1,4-Dichlorobenzene | ND | H | 250 | 1 | 06/13/2020 15:21 |
| Dichlorodifluoromethane | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 1,1-Dichloroethane | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 1,1-Dichloroethene | ND | H | 250 | 1 | 06/13/2020 15:21 |
| cis-1,2-Dichloroethene | ND | H | 250 | 1 | 06/13/2020 15:21 |
| trans-1,2-Dichloroethene | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 1,2-Dichloropropane | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 1,3-Dichloropropane | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 2,2-Dichloropropane | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 1,1-Dichloropropene | ND | H | 250 | 1 | 06/13/2020 15:21 |
| cis-1,3-Dichloropropene | ND | H | 250 | 1 | 06/13/2020 15:21 |
| trans-1,3-Dichloropropene | ND | H | 250 | 1 | 06/13/2020 15:21 |
| Freon 113 | ND | H | 5000 | 1 | 06/13/2020 15:21 |
| Hexachlorobutadiene | ND | H | 250 | 1 | 06/13/2020 15:21 |
| Hexachloroethane | ND | H | 250 | 1 | 06/13/2020 15:21 |
| Methylene chloride | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 1,1,1,2-Tetrachloroethane | ND | H | 250 | 1 | 06/13/2020 15:21 |
| 1,1,2,2-Tetrachloroethane | ND | H | 250 | 1 | 06/13/2020 15:21 |

*(Cont.)*



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

**Client:** Pangea Environmental Svcs., Inc.
**Date Received:** 06/08/2020 17:55
**Date Prepared:** 06/11/2020-06/13/2020
**Project:** Omo's Cleaners

**WorkOrder:** 2006394
**Extraction Method:** SW5030B
**Analytical Method:** SW8260B
**Unit:** $\mu g/m^3$

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Midpoint** | **2006394-010A** | **Air** | **06/08/2020 16:25** | GC38 06132015.D | **200025** |

| Analytes | Result | Qualifiers | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Tetrachloroethene | ND | H | 250 | 1 | | 06/13/2020 15:21 |
| 1,2,3-Trichlorobenzene | ND | H | 250 | 1 | | 06/13/2020 15:21 |
| 1,2,4-Trichlorobenzene | ND | H | 250 | 1 | | 06/13/2020 15:21 |
| 1,1,1-Trichloroethane | ND | H | 250 | 1 | | 06/13/2020 15:21 |
| 1,1,2-Trichloroethane | ND | H | 250 | 1 | | 06/13/2020 15:21 |
| Trichloroethene | ND | H | 250 | 1 | | 06/13/2020 15:21 |
| Trichlorofluoromethane | ND | H | 250 | 1 | | 06/13/2020 15:21 |
| 1,2,3-Trichloropropane | ND | H | 250 | 1 | | 06/13/2020 15:21 |
| Vinyl Chloride | ND | H | 250 | 1 | | 06/13/2020 15:21 |

| Surrogates | REC (%) | Qualifiers | Limits | | | |
|---|---|---|---|---|---|---|
| Dibromofluoromethane | 103 | H | 84-115 | | | 06/13/2020 15:21 |
| Toluene-d8 | 95 | H | 86-112 | | | 06/13/2020 15:21 |
| 4-BFB | 85 | H | 66-121 | | | 06/13/2020 15:21 |

Analyst(s):   KF

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Effluent** | **2006394-011A** | **Air** | **06/08/2020 16:30** | GC38 06122014.D | **200025** |

| Analytes | Result | Qualifiers | RL | DF | Date Analyzed |
|---|---|---|---|---|---|
| Bromobenzene | ND | H | 250 | 1 | 06/12/2020 16:03 |
| Bromochloromethane | ND | H | 250 | 1 | 06/12/2020 16:03 |
| Bromodichloromethane | ND | H | 250 | 1 | 06/12/2020 16:03 |
| Bromoform | ND | H | 250 | 1 | 06/12/2020 16:03 |
| Bromomethane | ND | H | 250 | 1 | 06/12/2020 16:03 |
| Carbon Tetrachloride | ND | H | 250 | 1 | 06/12/2020 16:03 |
| Chlorobenzene | ND | H | 250 | 1 | 06/12/2020 16:03 |
| Chloroethane | ND | H | 250 | 1 | 06/12/2020 16:03 |
| Chloroform | ND | H | 250 | 1 | 06/12/2020 16:03 |
| Chloromethane | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 2-Chlorotoluene | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 4-Chlorotoluene | ND | H | 250 | 1 | 06/12/2020 16:03 |
| Dibromochloromethane | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 1,2-Dibromo-3-chloropropane | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 1,2-Dibromoethane (EDB) | ND | H | 250 | 1 | 06/12/2020 16:03 |
| Dibromomethane | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 1,2-Dichlorobenzene | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 1,3-Dichlorobenzene | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 1,4-Dichlorobenzene | ND | H | 250 | 1 | 06/12/2020 16:03 |
| Dichlorodifluoromethane | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 1,1-Dichloroethane | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 1,2-Dichloroethane (1,2-DCA) | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 1,1-Dichloroethene | ND | H | 250 | 1 | 06/12/2020 16:03 |
| cis-1,2-Dichloroethene | ND | H | 250 | 1 | 06/12/2020 16:03 |
| trans-1,2-Dichloroethene | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 1,2-Dichloropropane | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 1,3-Dichloropropane | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 2,2-Dichloropropane | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 1,1-Dichloropropene | ND | H | 250 | 1 | 06/12/2020 16:03 |
| cis-1,3-Dichloropropene | ND | H | 250 | 1 | 06/12/2020 16:03 |
| trans-1,3-Dichloropropene | ND | H | 250 | 1 | 06/12/2020 16:03 |
| Freon 113 | ND | H | 5000 | 1 | 06/12/2020 16:03 |
| Hexachlorobutadiene | ND | H | 250 | 1 | 06/12/2020 16:03 |
| Hexachloroethane | ND | H | 250 | 1 | 06/12/2020 16:03 |
| Methylene chloride | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 1,1,1,2-Tetrachloroethane | ND | H | 250 | 1 | 06/12/2020 16:03 |
| 1,1,2,2-Tetrachloroethane | ND | H | 250 | 1 | 06/12/2020 16:03 |

*(Cont.)*



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Analytical Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Received:** | 06/08/2020 17:55 | **Extraction Method:** | SW5030B |
| **Date Prepared:** | 06/11/2020-06/13/2020 | **Analytical Method:** | SW8260B |
| **Project:** | Omo's Cleaners | **Unit:** | µg/m³ |

## Halogenated Volatile Organics

| Client ID | Lab ID | Matrix | Date Collected | Instrument | Batch ID |
|---|---|---|---|---|---|
| **Effluent** | **2006394-011A** | **Air** | **06/08/2020 16:30** | GC38 06122014.D | **200025** |

| Analytes | Result | Qualifiers | RL | DF | | Date Analyzed |
|---|---|---|---|---|---|---|
| Tetrachloroethene | ND | H | 250 | 1 | | 06/12/2020 16:03 |
| 1,2,3-Trichlorobenzene | ND | H | 250 | 1 | | 06/12/2020 16:03 |
| 1,2,4-Trichlorobenzene | ND | H | 250 | 1 | | 06/12/2020 16:03 |
| 1,1,1-Trichloroethane | ND | H | 250 | 1 | | 06/12/2020 16:03 |
| 1,1,2-Trichloroethane | ND | H | 250 | 1 | | 06/12/2020 16:03 |
| Trichloroethene | ND | H | 250 | 1 | | 06/12/2020 16:03 |
| Trichlorofluoromethane | ND | H | 250 | 1 | | 06/12/2020 16:03 |
| 1,2,3-Trichloropropane | ND | H | 250 | 1 | | 06/12/2020 16:03 |
| Vinyl Chloride | ND | H | 250 | 1 | | 06/12/2020 16:03 |

| Surrogates | REC (%) | Qualifiers | Limits | | |
|---|---|---|---|---|---|
| Dibromofluoromethane | 99 | H | 84-115 | | 06/12/2020 16:03 |
| Toluene-d8 | 94 | H | 86-112 | | 06/12/2020 16:03 |
| 4-BFB | 88 | H | 66-121 | | 06/12/2020 16:03 |

Analyst(s):   KF



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Prepared:** | 06/11/2020 | **BatchID:** | 199943 |
| **Date Analyzed:** | 06/11/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC38 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-199943 |

## QC Summary Report for SW8260B

| Analyte | MB Result | MDL | RL | SPK Val | MB SS %REC | MB SS Limits |
|---|---|---|---|---|---|---|
| Bromobenzene | ND | 0.250 | 0.250 | - | - | - |
| Bromochloromethane | ND | 0.250 | 0.250 | - | - | - |
| Bromodichloromethane | ND | 0.250 | 0.250 | - | - | - |
| Bromoform | ND | 0.250 | 0.250 | - | - | - |
| Bromomethane | ND | 0.250 | 0.250 | - | - | - |
| Carbon Tetrachloride | ND | 0.250 | 0.250 | - | - | - |
| Chlorobenzene | ND | 0.250 | 0.250 | - | - | - |
| Chloroethane | ND | 0.250 | 0.250 | - | - | - |
| Chloroform | ND | 0.250 | 0.250 | - | - | - |
| Chloromethane | ND | 0.250 | 0.250 | - | - | - |
| 2-Chlorotoluene | ND | 0.250 | 0.250 | - | - | - |
| 4-Chlorotoluene | ND | 0.250 | 0.250 | - | - | - |
| Dibromochloromethane | ND | 0.250 | 0.250 | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | 0.250 | 0.250 | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 0.250 | 0.250 | - | - | - |
| Dibromomethane | ND | 0.250 | 0.250 | - | - | - |
| 1,2-Dichlorobenzene | ND | 0.250 | 0.250 | - | - | - |
| 1,3-Dichlorobenzene | ND | 0.250 | 0.250 | - | - | - |
| 1,4-Dichlorobenzene | ND | 0.250 | 0.250 | - | - | - |
| Dichlorodifluoromethane | ND | 0.250 | 0.250 | - | - | - |
| 1,1-Dichloroethane | ND | 0.250 | 0.250 | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.250 | 0.250 | - | - | - |
| 1,1-Dichloroethene | ND | 0.250 | 0.250 | - | - | - |
| trans-1,2-Dichloroethene | ND | 0.250 | 0.250 | - | - | - |
| 1,2-Dichloropropane | ND | 0.250 | 0.250 | - | - | - |
| 1,3-Dichloropropane | ND | 0.250 | 0.250 | - | - | - |
| 2,2-Dichloropropane | ND | 0.250 | 0.250 | - | - | - |
| 1,1-Dichloropropene | ND | 0.250 | 0.250 | - | - | - |
| trans-1,3-Dichloropropene | ND | 0.250 | 0.250 | - | - | - |
| Freon 113 | ND | 5.00 | 5.00 | - | - | - |
| Hexachlorobutadiene | ND | 0.250 | 0.250 | - | - | - |
| Hexachloroethane | ND | 0.250 | 0.250 | - | - | - |
| Methylene chloride | ND | 0.250 | 0.250 | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | 0.250 | 0.250 | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | 0.250 | 0.250 | - | - | - |
| Tetrachloroethene | ND | 0.250 | 0.250 | - | - | - |
| 1,2,3-Trichlorobenzene | ND | 0.250 | 0.250 | - | - | - |
| 1,2,4-Trichlorobenzene | ND | 0.250 | 0.250 | - | - | - |

*(Cont.)*



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

**Client:** Pangea Environmental Svcs., Inc.       **WorkOrder:** 2006394

**Date Prepared:** 06/11/2020       **BatchID:** 199943

**Date Analyzed:** 06/11/2020       **Extraction Method:** SW5030B

**Instrument:** GC38       **Analytical Method:** SW8260B

**Matrix:** Air       **Unit:** μg/L

**Project:** Omo's Cleaners       **Sample ID:** MB/LCS/LCSD-199943

## QC Summary Report for SW8260B

| Analyte | MB Result | MDL | RL | SPK Val | MB SS %REC | MB SS Limits |
|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | ND | 0.250 | 0.250 | - | - | - |
| 1,1,2-Trichloroethane | ND | 0.250 | 0.250 | - | - | - |
| Trichloroethene | ND | 0.250 | 0.250 | - | - | - |
| Trichlorofluoromethane | ND | 0.250 | 0.250 | - | - | - |
| 1,2,3-Trichloropropane | ND | 0.250 | 0.250 | - | - | - |
| Vinyl Chloride | ND | 0.250 | 0.250 | - | - | - |
| **Surrogate Recovery** | | | | | | |
| Dibromofluoromethane | 12.2 | | | 12.5 | 97 | 79-131 |
| Toluene-d8 | 11.6 | | | 12.5 | 93 | 81-124 |
| 4-BFB | 1.08 | | | 1.25 | 86 | 74-128 |

*(Cont.)*



McCampbell Analytical, Inc.
"When Quality Counts"

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Prepared:** | 06/11/2020 | **BatchID:** | 199943 |
| **Date Analyzed:** | 06/11/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC38 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-199943 |

## QC Summary Report for SW8260B

| Analyte | LCS Result | LCSD Result | SPK Val | LCS %REC | LCSD %REC | LCS/LCSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|
| Bromobenzene | 4.70 | 4.45 | 5 | 94 | 89 | 60-105 | 5.47 | 30 |
| Bromochloromethane | 5.53 | 5.38 | 5 | 111 | 108 | 72-122 | 2.82 | 30 |
| Bromodichloromethane | 5.63 | 5.50 | 5 | 113 | 110 | 68-115 | 2.34 | 30 |
| Bromoform | 5.02 | 5.22 | 5 | 100 | 104 | 20-109 | 3.83 | 30 |
| Bromomethane | 5.24 | 4.99 | 5 | 105 | 100 | 30-182 | 4.88 | 30 |
| Carbon Tetrachloride | 5.90 | 5.63 | 5 | 118 | 113 | 68-124 | 4.77 | 30 |
| Chlorobenzene | 4.67 | 4.46 | 5 | 93 | 89 | 72-107 | 4.53 | 30 |
| Chloroethane | 4.84 | 4.65 | 5 | 97 | 93 | 40-147 | 4.18 | 30 |
| Chloroform | 5.94 | 5.70 | 5 | 119,F2 | 114 | 73-118 | 4.19 | 30 |
| Chloromethane | 4.60 | 4.42 | 5 | 92 | 88 | 37-165 | 4.19 | 30 |
| 2-Chlorotoluene | 4.49 | 4.18 | 5 | 90 | 84 | 64-108 | 7.16 | 30 |
| 4-Chlorotoluene | 4.40 | 4.13 | 5 | 88 | 83 | 62-105 | 6.48 | 30 |
| Dibromochloromethane | 5.18 | 5.10 | 5 | 104 | 102 | 56-107 | 1.42 | 30 |
| 1,2-Dibromo-3-chloropropane | 2.06 | 2.23 | 2.5 | 82 | 89 | 5-96 | 8.18 | 30 |
| 1,2-Dibromoethane (EDB) | 2.51 | 2.52 | 2.5 | 100 | 101 | 68-110 | 0.574 | 30 |
| Dibromomethane | 4.91 | 4.91 | 5 | 98 | 98 | 69-118 | 0.0293 | 30 |
| 1,2-Dichlorobenzene | 4.14 | 4.03 | 5 | 83 | 81 | 52-100 | 2.63 | 30 |
| 1,3-Dichlorobenzene | 4.34 | 4.15 | 5 | 87 | 83 | 61-103 | 4.51 | 30 |
| 1,4-Dichlorobenzene | 4.11 | 3.94 | 5 | 82 | 79 | 59-99 | 4.22 | 30 |
| Dichlorodifluoromethane | 4.83 | 4.83 | 5 | 97 | 97 | 26-194 | 0.147 | 30 |
| 1,1-Dichloroethane | 5.19 | 4.95 | 5 | 104 | 99 | 74-119 | 4.71 | 30 |
| 1,2-Dichloroethane (1,2-DCA) | 5.96 | 5.95 | 5 | 119,F2 | 119,F2 | 68-115 | 0.108 | 30 |
| 1,1-Dichloroethene | 5.92 | 5.67 | 5 | 118 | 113 | 58-127 | 4.32 | 30 |
| cis-1,2-Dichloroethene | 5.00 | 4.78 | 5 | 100 | 96 | 66-125 | 4.42 | 30 |
| trans-1,2-Dichloroethene | 4.94 | 4.69 | 5 | 99 | 94 | 76-119 | 5.12 | 30 |
| 1,2-Dichloropropane | 4.96 | 4.79 | 5 | 99 | 96 | 74-117 | 3.41 | 30 |
| 1,3-Dichloropropane | 4.38 | 4.37 | 5 | 88 | 87 | 70-109 | 0.273 | 30 |
| 2,2-Dichloropropane | 5.27 | 5.04 | 5 | 105 | 101 | 69-130 | 4.46 | 30 |
| 1,1-Dichloropropene | 4.94 | 4.70 | 5 | 99 | 94 | 74-123 | 4.79 | 30 |
| cis-1,3-Dichloropropene | 5.45 | 5.23 | 5 | 109 | 105 | 68-113 | 4.14 | 30 |
| Freon 113 | 4.95 | 4.75 | 5 | 99 | 95 | 69-135 | 4.20 | 30 |
| Hexachlorobutadiene | 4.07 | 3.92 | 5 | 81 | 78 | 22-93 | 3.83 | 30 |
| Hexachloroethane | 4.12 | 3.80 | 5 | 82 | 76 | 1-162 | 7.96 | 30 |
| Methylene chloride | 5.07 | 4.82 | 5 | 101 | 96 | 48-125 | 5.03 | 30 |
| 1,1,1,2-Tetrachloroethane | 4.91 | 4.68 | 5 | 98 | 94 | 71-110 | 4.70 | 30 |
| 1,1,2,2-Tetrachloroethane | 5.15 | 5.16 | 5 | 103 | 103 | 50-105 | 0.158 | 30 |
| Tetrachloroethene | 5.04 | 4.69 | 5 | 101 | 94 | 68-119 | 7.24 | 30 |
| 1,2,3-Trichlorobenzene | 3.32 | 3.34 | 5 | 66 | 67 | 14-73 | 0.421 | 30 |

*(Cont.)*



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Prepared:** | 06/11/2020 | **BatchID:** | 199943 |
| **Date Analyzed:** | 06/11/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC38 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-199943 |

## QC Summary Report for SW8260B

| Analyte | LCS Result | LCSD Result | SPK Val | LCS %REC | LCSD %REC | LCS/LCSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|
| 1,2,4-Trichlorobenzene | 3.65 | 3.62 | 5 | 73 | 72 | 21-86 | 0.640 | 30 |
| 1,1,1-Trichloroethane | 5.00 | 4.78 | 5 | 100 | 96 | 73-121 | 4.42 | 30 |
| 1,1,2-Trichloroethane | 4.78 | 4.72 | 5 | 96 | 94 | 67-109 | 1.27 | 30 |
| Trichloroethene | 4.43 | 4.21 | 5 | 89 | 84 | 73-117 | 4.95 | 30 |
| Trichlorofluoromethane | 5.04 | 4.82 | 5 | 101 | 96 | 46-141 | 4.28 | 30 |
| 1,2,3-Trichloropropane | 2.53 | 2.57 | 2.5 | 101 | 103 | 52-104 | 1.73 | 30 |
| Vinyl Chloride | 2.26 | 2.14 | 2.5 | 91 | 85 | 39-175 | 5.76 | 30 |
| **Surrogate Recovery** | | | | | | | | |
| Dibromofluoromethane | 12.6 | 13.3 | 12.5 | 100 | 106 | 79-131 | 5.51 | 30 |
| Toluene-d8 | 11.7 | 11.6 | 12.5 | 94 | 93 | 81-124 | 1.09 | 30 |
| 4-BFB | 1.14 | 1.14 | 1.25 | 92 | 91 | 74-128 | 0.365 | 30 |

*(Cont.)*



1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Prepared:** | 06/12/2020 | **BatchID:** | 200025 |
| **Date Analyzed:** | 06/12/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC38 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-200025 |

## QC Summary Report for SW8260B

| Analyte | MB Result | MDL | RL | SPK Val | MB SS %REC | MB SS Limits |
|---|---|---|---|---|---|---|
| Bromobenzene | ND | 0.250 | 0.250 | - | - | - |
| Bromochloromethane | ND | 0.250 | 0.250 | - | - | - |
| Bromodichloromethane | ND | 0.250 | 0.250 | - | - | - |
| Bromoform | ND | 0.250 | 0.250 | - | - | - |
| Bromomethane | ND | 0.250 | 0.250 | - | - | - |
| Carbon Tetrachloride | ND | 0.250 | 0.250 | - | - | - |
| Chlorobenzene | ND | 0.250 | 0.250 | - | - | - |
| Chloroethane | ND | 0.250 | 0.250 | - | - | - |
| Chloroform | ND | 0.250 | 0.250 | - | - | - |
| Chloromethane | ND | 0.250 | 0.250 | - | - | - |
| 2-Chlorotoluene | ND | 0.250 | 0.250 | - | - | - |
| 4-Chlorotoluene | ND | 0.250 | 0.250 | - | - | - |
| Dibromochloromethane | ND | 0.250 | 0.250 | - | - | - |
| 1,2-Dibromo-3-chloropropane | ND | 0.250 | 0.250 | - | - | - |
| 1,2-Dibromoethane (EDB) | ND | 0.250 | 0.250 | - | - | - |
| Dibromomethane | ND | 0.250 | 0.250 | - | - | - |
| 1,2-Dichlorobenzene | ND | 0.250 | 0.250 | - | - | - |
| 1,3-Dichlorobenzene | ND | 0.250 | 0.250 | - | - | - |
| 1,4-Dichlorobenzene | ND | 0.250 | 0.250 | - | - | - |
| Dichlorodifluoromethane | ND | 0.250 | 0.250 | - | - | - |
| 1,1-Dichloroethane | ND | 0.250 | 0.250 | - | - | - |
| 1,2-Dichloroethane (1,2-DCA) | ND | 0.250 | 0.250 | - | - | - |
| 1,1-Dichloroethene | ND | 0.250 | 0.250 | - | - | - |
| trans-1,2-Dichloroethene | ND | 0.250 | 0.250 | - | - | - |
| 1,2-Dichloropropane | ND | 0.250 | 0.250 | - | - | - |
| 1,3-Dichloropropane | ND | 0.250 | 0.250 | - | - | - |
| 2,2-Dichloropropane | ND | 0.250 | 0.250 | - | - | - |
| 1,1-Dichloropropene | ND | 0.250 | 0.250 | - | - | - |
| trans-1,3-Dichloropropene | ND | 0.250 | 0.250 | - | - | - |
| Freon 113 | ND | 5.00 | 5.00 | - | - | - |
| Hexachlorobutadiene | ND | 0.250 | 0.250 | - | - | - |
| Hexachloroethane | ND | 0.250 | 0.250 | - | - | - |
| Methylene chloride | ND | 0.250 | 0.250 | - | - | - |
| 1,1,1,2-Tetrachloroethane | ND | 0.250 | 0.250 | - | - | - |
| 1,1,2,2-Tetrachloroethane | ND | 0.250 | 0.250 | - | - | - |
| Tetrachloroethene | ND | 0.250 | 0.250 | - | - | - |
| 1,2,3-Trichlorobenzene | ND | 0.250 | 0.250 | - | - | - |
| 1,2,4-Trichlorobenzene | ND | 0.250 | 0.250 | - | - | - |

*(Cont.)*



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Prepared:** | 06/12/2020 | **BatchID:** | 200025 |
| **Date Analyzed:** | 06/12/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC38 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-200025 |

## QC Summary Report for SW8260B

| Analyte | MB Result | MDL | RL | SPK Val | MB SS %REC | MB SS Limits |
|---|---|---|---|---|---|---|
| 1,1,1-Trichloroethane | ND | 0.250 | 0.250 | - | - | - |
| 1,1,2-Trichloroethane | ND | 0.250 | 0.250 | - | - | - |
| Trichloroethene | ND | 0.250 | 0.250 | - | - | - |
| Trichlorofluoromethane | ND | 0.250 | 0.250 | - | - | - |
| 1,2,3-Trichloropropane | ND | 0.250 | 0.250 | - | - | - |
| Vinyl Chloride | ND | 0.250 | 0.250 | - | - | - |
| **Surrogate Recovery** | | | | | | |
| Dibromofluoromethane | 12.1 | | | 12.5 | 97 | 79-131 |
| Toluene-d8 | 11.7 | | | 12.5 | 93 | 81-124 |
| 4-BFB | 1.06 | | | 1.25 | 85 | 74-128 |

*(Cont.)*



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Prepared:** | 06/12/2020 | **BatchID:** | 200025 |
| **Date Analyzed:** | 06/12/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC38 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-200025 |

## QC Summary Report for SW8260B

| Analyte | LCS Result | LCSD Result | SPK Val | LCS %REC | LCSD %REC | LCS/LCSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|
| Bromobenzene | 4.56 | 4.56 | 5 | 91 | 91 | 60-105 | 0.110 | 30 |
| Bromochloromethane | 5.41 | 5.42 | 5 | 108 | 108 | 72-122 | 0.311 | 30 |
| Bromodichloromethane | 5.49 | 5.56 | 5 | 110 | 111 | 68-115 | 1.28 | 30 |
| Bromoform | 4.92 | 4.86 | 5 | 98 | 97 | 20-109 | 1.22 | 30 |
| Bromomethane | 5.25 | 5.27 | 5 | 105 | 105 | 30-182 | 0.306 | 30 |
| Carbon Tetrachloride | 5.68 | 5.67 | 5 | 114 | 113 | 68-124 | 0.0927 | 30 |
| Chlorobenzene | 4.60 | 4.54 | 5 | 92 | 91 | 72-107 | 1.31 | 30 |
| Chloroethane | 4.69 | 4.73 | 5 | 94 | 95 | 40-147 | 0.846 | 30 |
| Chloroform | 5.78 | 5.84 | 5 | 116 | 117 | 73-118 | 1.18 | 30 |
| Chloromethane | 4.54 | 4.59 | 5 | 91 | 92 | 37-165 | 1.17 | 30 |
| 2-Chlorotoluene | 4.32 | 4.29 | 5 | 86 | 86 | 64-108 | 0.866 | 30 |
| 4-Chlorotoluene | 4.27 | 4.23 | 5 | 85 | 85 | 62-105 | 0.915 | 30 |
| Dibromochloromethane | 5.09 | 5.05 | 5 | 102 | 101 | 56-107 | 0.709 | 30 |
| 1,2-Dibromo-3-chloropropane | 1.97 | 1.97 | 2.5 | 79 | 79 | 5-96 | 0.129 | 30 |
| 1,2-Dibromoethane (EDB) | 2.50 | 2.46 | 2.5 | 100 | 98 | 68-110 | 1.65 | 30 |
| Dibromomethane | 4.76 | 4.84 | 5 | 95 | 97 | 69-118 | 1.60 | 30 |
| 1,2-Dichlorobenzene | 4.02 | 4.13 | 5 | 80 | 83 | 52-100 | 2.77 | 30 |
| 1,3-Dichlorobenzene | 4.18 | 4.26 | 5 | 84 | 85 | 61-103 | 1.76 | 30 |
| 1,4-Dichlorobenzene | 3.96 | 4.02 | 5 | 79 | 80 | 59-99 | 1.62 | 30 |
| Dichlorodifluoromethane | 4.71 | 4.78 | 5 | 94 | 96 | 26-194 | 1.43 | 30 |
| 1,1-Dichloroethane | 5.02 | 5.05 | 5 | 100 | 101 | 74-119 | 0.535 | 30 |
| 1,2-Dichloroethane (1,2-DCA) | 5.75 | 5.86 | 5 | 115 | 117,F2 | 68-115 | 1.96 | 30 |
| 1,1-Dichloroethene | 5.69 | 5.71 | 5 | 114 | 114 | 58-127 | 0.285 | 30 |
| cis-1,2-Dichloroethene | 4.85 | 4.91 | 5 | 97 | 98 | 66-125 | 1.20 | 30 |
| trans-1,2-Dichloroethene | 4.78 | 4.78 | 5 | 96 | 96 | 76-119 | 0.0536 | 30 |
| 1,2-Dichloropropane | 4.85 | 4.88 | 5 | 97 | 98 | 74-117 | 0.628 | 30 |
| 1,3-Dichloropropane | 4.42 | 4.25 | 5 | 88 | 85 | 70-109 | 3.93 | 30 |
| 2,2-Dichloropropane | 5.03 | 5.07 | 5 | 101 | 101 | 69-130 | 0.682 | 30 |
| 1,1-Dichloropropene | 4.77 | 4.73 | 5 | 95 | 95 | 74-123 | 0.697 | 30 |
| cis-1,3-Dichloropropene | 5.35 | 5.28 | 5 | 107 | 105 | 68-113 | 1.39 | 30 |
| Freon 113 | 4.76 | 4.75 | 5 | 95 | 95 | 69-135 | 0.254 | 30 |
| Hexachlorobutadiene | 3.88 | 3.93 | 5 | 77 | 79 | 22-93 | 1.34 | 30 |
| Hexachloroethane | 3.95 | 3.91 | 5 | 79 | 78 | 1-162 | 0.848 | 30 |
| Methylene chloride | 4.82 | 4.94 | 5 | 96 | 99 | 48-125 | 2.57 | 30 |
| 1,1,1,2-Tetrachloroethane | 4.78 | 4.77 | 5 | 96 | 95 | 71-110 | 0.113 | 30 |
| 1,1,2,2-Tetrachloroethane | 4.95 | 4.91 | 5 | 99 | 98 | 50-105 | 0.801 | 30 |
| Tetrachloroethene | 4.94 | 4.82 | 5 | 99 | 96 | 68-119 | 2.66 | 30 |
| 1,2,3-Trichlorobenzene | 3.16 | 3.25 | 5 | 63 | 65 | 14-73 | 2.75 | 30 |

*(Cont.)*



McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Quality Control Report

| | | | |
|---|---|---|---|
| **Client:** | Pangea Environmental Svcs., Inc. | **WorkOrder:** | 2006394 |
| **Date Prepared:** | 06/12/2020 | **BatchID:** | 200025 |
| **Date Analyzed:** | 06/12/2020 | **Extraction Method:** | SW5030B |
| **Instrument:** | GC38 | **Analytical Method:** | SW8260B |
| **Matrix:** | Air | **Unit:** | µg/L |
| **Project:** | Omo's Cleaners | **Sample ID:** | MB/LCS/LCSD-200025 |

## QC Summary Report for SW8260B

| Analyte | LCS Result | LCSD Result | SPK Val | LCS %REC | LCSD %REC | LCS/LCSD Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|
| 1,2,4-Trichlorobenzene | 3.47 | 3.60 | 5 | 69 | 72 | 21-86 | 3.68 | 30 |
| 1,1,1-Trichloroethane | 4.82 | 4.82 | 5 | 96 | 97 | 73-121 | 0.0222 | 30 |
| 1,1,2-Trichloroethane | 4.69 | 4.65 | 5 | 94 | 93 | 67-109 | 0.749 | 30 |
| Trichloroethene | 4.33 | 4.31 | 5 | 87 | 86 | 73-117 | 0.487 | 30 |
| Trichlorofluoromethane | 4.80 | 4.83 | 5 | 96 | 97 | 46-141 | 0.757 | 30 |
| 1,2,3-Trichloropropane | 2.43 | 2.41 | 2.5 | 97 | 96 | 52-104 | 0.670 | 30 |
| Vinyl Chloride | 2.21 | 2.21 | 2.5 | 89 | 88 | 39-175 | 0.201 | 30 |
| **Surrogate Recovery** | | | | | | | | |
| Dibromofluoromethane | 12.4 | 13.2 | 12.5 | 99 | 106 | 79-131 | 6.50 | 30 |
| Toluene-d8 | 11.7 | 11.6 | 12.5 | 93 | 93 | 81-124 | 0.573 | 30 |
| 4-BFB | 1.12 | 1.11 | 1.25 | 90 | 89 | 74-128 | 0.912 | 30 |

# McCampbell Analytical, Inc.

1534 Willow Pass Rd
Pittsburg, CA 94565-1701
(925) 252-9262

# CHAIN-OF-CUSTODY RECORD

Page  1  of  1

**WorkOrder:** 2006394          **ClientCode:** PEO

☐ WaterTrax   ☐ WriteOn   ☑ EDF        ☐ Excel   ☐ EQuIS   ☑ Email   ☐ HardCopy   ☐ ThirdParty   ☐ J-flag
                                                ☐ Detection Summary   ☐ Dry-Weight

| Report to: | | Bill to: | | Requested TAT: | **5 days;** |
|---|---|---|---|---|---|

Report to:
Ron Scheele
Pangea Environmental Svcs., Inc.
1250 Addison Street, Suite 213
Berkeley, CA  94702
(510) 836-3700    FAX:  (510) 836-3709

Email:   Rscheele@pangeaenv.com
cc/3rd Party:
PO:
Project:   Omo's Cleaners

Bill to:
Bob Clark-Riddell
Pangea Environmental Svcs., Inc.
1250 Addison Street, Ste. 213
Berkeley, CA 94702

**Requested TAT:**   **5 days;**

*Date Received:*   **06/08/2020**
*Date Logged:*    **06/08/2020**

| Lab ID | Client ID | Matrix | Collection Date | Hold | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Requested Tests (See legend below) | | | | | |
| 2006394-001 | SSD-1 | Air | 6/8/2020 15:20 | ☐ | A | A | A | | | | | | | | | |
| 2006394-002 | SSD-2 | Air | 6/8/2020 15:30 | ☐ | A | A | | | | | | | | | | |
| 2006394-003 | SSD-3 | Air | 6/8/2020 15:35 | ☐ | A | A | | | | | | | | | | |
| 2006394-004 | SVE-1 | Air | 6/8/2020 15:50 | ☐ | A | A | | | | | | | | | | |
| 2006394-005 | SVE-2 | Air | 6/8/2020 15:45 | ☐ | A | A | | | | | | | | | | |
| 2006394-006 | SVE-3 | Air | 6/8/2020 16:05 | ☐ | A | A | | | | | | | | | | |
| 2006394-007 | SVE-4 | Air | 6/8/2020 15:55 | ☐ | A | A | | | | | | | | | | |
| 2006394-008 | SVE-5 | Air | 6/8/2020 16:10 | ☐ | A | A | | | | | | | | | | |
| 2006394-009 | Influent | Air | 6/8/2020 16:20 | ☐ | A | A | | | | | | | | | | |
| 2006394-010 | Midpoint | Air | 6/8/2020 16:25 | ☐ | A | A | | | | | | | | | | |
| 2006394-011 | Effluent | Air | 6/8/2020 16:30 | ☐ | A | A | | | | | | | | | | |

**Test Legend:**

| 1 | 8010_A | 2 | PRDisposal Fee | 3 | PREDF REPORT | 4 | |
|---|---|---|---|---|---|---|---|
| 5 | | 6 | | 7 | | 8 | |
| 9 | | 10 | | 11 | | 12 | |

**Project Manager:  Angela Rydelius**                    **Prepared by:  Kena Ponce**

**Comments:**

NOTE:  Soil samples are discarded 60 days after results are reported unless other arrangements are made (Water samples are 30 days).
Hazardous samples will be returned to client or disposed of at client expense.



## McCampbell Analytical, Inc.
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA 94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# WORK ORDER SUMMARY

**Client Name:** PANGEA ENVIRONMENTAL SVCS., INC.
**Client Contact:** Ron Scheele
**Contact's Email:** Rscheele@pangeaenv.com

**Project:** Omo's Cleaners

**Comments:**

**Work Order:** 2006394
**QC Level:** LEVEL 2
**Date Logged:** 6/8/2020

☐ WaterTrax  ☐ WriteOn  ☑ EDF  ☐ Excel  ☐ EQuIS  ☑ Email  ☐ HardCopy  ☐ ThirdParty  ☐ J-flag

| Lab ID | Client ID | Matrix | Test Name | Containers /Composites | Bottle & Preservative | De-chlorinated | Collection Date & Time | TAT | Sediment Content | Hold | SubOut |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2006394-001A | SSD-1 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 6/8/2020 15:20 | 5 days | | ☐ | |
| 2006394-002A | SSD-2 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 6/8/2020 15:30 | 5 days | | ☐ | |
| 2006394-003A | SSD-3 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 6/8/2020 15:35 | 5 days | | ☐ | |
| 2006394-004A | SVE-1 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 6/8/2020 15:50 | 5 days | | ☐ | |
| 2006394-005A | SVE-2 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 6/8/2020 15:45 | 5 days | | ☐ | |
| 2006394-006A | SVE-3 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 6/8/2020 16:05 | 5 days | | ☐ | |
| 2006394-007A | SVE-4 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 6/8/2020 15:55 | 5 days | | ☐ | |
| 2006394-008A | SVE-5 | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 6/8/2020 16:10 | 5 days | | ☐ | |
| 2006394-009A | Influent | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 6/8/2020 16:20 | 5 days | | ☐ | |
| 2006394-010A | Midpoint | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 6/8/2020 16:25 | 5 days | | ☐ | |
| 2006394-011A | Effluent | Air | SW8260B (HVOCs List) | 1 | Tedlar | ☐ | 6/8/2020 16:30 | 5 days | | ☐ | |

**NOTES:** - STLC and TCLP extractions require 2 days to complete; therefore, all TATs begin after the extraction is completed (i.e., One-day TAT yields results in 3 days from sample submission).

- MAI assumes that all material present in the provided sampling container is considered part of the sample - MAI does not exclude any material from the sample prior to sample preparation unless requested in writing by the client.

General COC

MAI Work Order # _20006394_

# McCAMPBELL ANALYTICAL, INC.

1534 Willow Pass Rd. Pittsburg, Ca. 94565-1701
Telephone: (877) 252-9262 / Fax: (925) 252-9269
www.mccampbell.com    main@mccampbell.com

## CHAIN OF CUSTODY RECORD

| Turn Around Time: 1 Day Rush | | 2 Day Rush | | 3 Day Rush | | STD | X | Quote # | |
|---|---|---|---|---|---|---|---|---|---|
| J-Flag / MDL | | ESL | | Cleanup Approved | | Dry Weight | | Bottle Order # | |
| Delivery Format: | | PDF | | GeoTracker EDF | X | EDD | | Write On (DW) | | Detect Summary |

Report To: Ron Scheele
Company: Pangea Env. Svs.
Email: rscheele@pangeaenv.com
Bill To: Pangea
Alt Email:    Tele: 510-836-3700
Project Name: Omo's Cleaners    Project #:
Project Location: Richmond, CA    PO #
Sampler Signature: [signature]

**Analysis Requested**

| SAMPLE ID Location / Field Point | Sampling Date | Sampling Time | #Containers | Matrix | Preservative | Multi Range as Gas, Diesel, and Motor Oil (8021/8015) | BTEX & TPH as Gas (8021/8015) MTBE | TPH as Diesel (8015) + Motor Oil Without Silica Gel | TPH as Diesel (8015) + Motor Oil With Silica Gel | Total Oil & Grease (1664 / 9071) Without Silica Gel | Total Petroleum Hydrocarbons - Oil & Grease (1664 / 9071) With Silica Gel | Total Petroleum Hydrocarbons (418.1) With Silica Gel | EPA 505/608/8081 (Cl Pesticides) | EPA 608 / 8082 PCB's, Aroclors only | EPA 524.2 / 624 / 8260 (VOCs) | EPA 525.2 / 625 / 8270 (SVOCs) | EPA 8270 SIM / 8310 (PAHs / PNAs) | CAM 17 Metals (200.8 / 6020)* | Metals (200.8 / 6020)* | Baylands Requirements | Lab to filter sample for dissolved metals analysis | 8010 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SSD-1 | 6.8.20 | 1520 | 1 | Air | None | | | | | | | | | | | | | | | X | | |
| SSD-2 | | 1530 | 1 | | | | | | | | | | | | | | | | | X | | |
| SSD-3 | | 1535 | 1 | | | | | | | | | | | | | | | | | X | | |
| SVE-1 | | 1550 | 1 | | | | | | | | | | | | | | | | | X | | |
| SVE-2 | | 1545 | 1 | | | | | | | | | | | | | | | | | X | | |
| SVE-3 | | 1605 | 1 | | | | | | | | | | | | | | | | | X | | |
| SVE-4 | | 1555 | 1 | | | | | | | | | | | | | | | | | X | | |
| SVE-5 | | 1610 | 1 | | | | | | | | | | | | | | | | | X | | |
| Influent | | 1620 | 1 | | | | | | | | | | | | | | | | | X | | |
| midpoint | | 1625 | 1 | | | | | | | | | | | | | | | | | X | | |

MAI clients MUST disclose any dangerous chemicals known to be present in their submitted samples in concentrations that may cause immediate harm or serious future health endangerment as a result of brief, gloved, open air, sample handling by MAI staff. Non-disclosure incurs an immediate $250 surcharge and the client is subject to full legal liability for harm suffered. Thank you for your understanding and for allowing us to work safely.

* If metals are requested for water samples and the water type (Matrix) is not specified on the chain of custody, MAI will default to metals by E200.8.

Please provide an adequate volume of sample. If the volume is not sufficient for a MS/MSD a LCS/LCSD will be prepared in its place and noted in the report.

| Relinquished By / Company Name | Date | Time | Received By / Company Name | Date | Time |
|---|---|---|---|---|---|
| [signature] | 6.8.20 | 1800 | [signature] | 6/8/20 | 1800 |
| | | | | | |
| | | | | | |

Comments / Instructions

Matrix Code: DW=Drinking Water, GW=Ground Water, WW=Waste Water, SW=Seawater, S=Soil, SL=Sludge, A=Air, WP=Wipe, O=Other
Preservative Code: 1=4°C  2=HCl  3=H₂SO₄  4=HNO₃  5=NaOH  6=ZnOAc/NaOH  7=None

Temp _____ °C    Initials _____

Page 1 of 2

MAI Work Order # _____

## McCAMPBELL ANALYTICAL, INC.
1534 Willow Pass Rd. Pittsburg, Ca. 94565-1701
Telephone: (877) 252-9262 / Fax: (925) 252-9269
www.mccampbell.com    main@mccampbell.com

**CHAIN OF CUSTODY RECORD**

| Turn Around Time: 1 Day Rush | | 2 Day Rush | | 3 Day Rush | | STD | X | Quote # | |
|---|---|---|---|---|---|---|---|---|---|
| J-Flag / MDL | | ESL | | Cleanup Approved | | Dry Weight | | Bottle Order # | |
| Delivery Format: | PDF | | GeoTracker EDF | X | EDD | | Write On (DW) | | Detect Summary |

Report To: Ron Scheele    Bill To: Pangea
Company: Pangea
Address:
Email: rscheele@pangeaenv.com    Tele:
Project Name: Omo's Cleaners    Project #:
Project Location: Richmond, CA    PO #
Sampler Signature: [signature]

**Analysis Requested**

| SAMPLE ID Location / Field Point | Sampling | | #Containers | Matrix | Preservative | Multi Range as Gas, Diesel, and Motor Oil (8021/8015) | BTEX & TPH as Gas (8021/8015) MTBE | TPH as Diesel (8015) + Motor Oil Without Silica Gel | TPH as Diesel (8015) + Motor Oil With Silica Gel | Total Oil & Grease (1664/9071) Without Silica Gel | Total Oil & Grease (1664/9071) With Silica Gel | Total Petroleum Hydrocarbons - Oil & Grease (1664/9071) With Silica Gel | Total Petroleum Hydrocarbons (418.1) With Silica Gel | EPA 505/608/8081 (Cl Pesticides) | EPA 608/8082 PCB's ; Arcolors only | EPA 524.2/624/8260 (VOCs) | EPA 525.2/625/8270 (SVOCs) | EPA 8270 SIM/8310 (PAHs / PNAs) | CAM 17 Metals (200.8/6020)* | Metals (200.8/6020)* | Baylands Requirements | Lab to filter sample for dissolved metals analysis | 8010 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Date | Time | | | | | | | | | | | | | | | | | | | | | |
| Effluent | 6·8·20 | 1630 | 1 | Air | ~ | | | | | | | | | | | | | | | | | X | |

MAI clients MUST disclose any dangerous chemicals known to be present in their submitted samples in concentrations that may cause immediate harm or serious future health endangerment as a result of brief, gloved, open air, sample handling by MAI staff. Non-disclosure incurs an immediate $250 surcharge and the client is subject to full legal liability for harm suffered. Thank you for your understanding and for allowing us to work safely.

* If metals are requested for water samples and the water type (Matrix) is not specified on the chain of custody, MAI will default to metals by E200.8.

Please provide an adequate volume of sample. If the volume is not sufficient for a MS/MSD a LCS/LCSD will be prepared in its place and noted in the report.

| Relinquished By / Company Name | Date | Time | Received By / Company Name | Date | Time |
|---|---|---|---|---|---|
| [signature] | 6·8·20 | 1800 | [signature] | 6·8·20 | 1800 |
| | | | | | |

Comments / Instructions

Matrix Code: DW=Drinking Water, GW=Ground Water, WW=Waste Water, SW=Seawater, S=Soil, SL=Sludge, A=Air, WP=Wipe, O=Other
Preservative Code: 1=4°C  2=HCl  3=H$_2$SO$_4$  4=HNO$_3$  5=NaOH  6=ZnOAc/NaOH  7=None

Temp _____ °C    Initials _____

Page 2 of 2



**McCampbell Analytical, Inc.**
*"When Quality Counts"*

1534 Willow Pass Road, Pittsburg, CA  94565-1701
Toll Free Telephone: (877) 252-9262 / Fax: (925) 252-9269
http://www.mccampbell.com / E-mail: main@mccampbell.com

# Sample Receipt Checklist

| | | |
|---|---|---|
| Client Name: | **Pangea Environmental Svcs., Inc.** | |
| Project: | **Omo's Cleaners** | |
| WorkOrder №: | **2006394** | Matrix: <u>Air</u> |
| Carrier: | <u>Client Drop-In</u> | |

| | |
|---|---|
| Date and Time Received: | **6/8/2020 17:55** |
| Date Logged: | **6/8/2020** |
| Received by: | Lilly Ortiz |
| Logged by: | Kena Ponce |

### Chain of Custody (COC) Information

| | | | |
|---|---|---|---|
| Chain of custody present? | Yes ☑ | No ☐ | |
| Chain of custody signed when relinquished and received? | Yes ☑ | No ☐ | |
| Chain of custody agrees with sample labels? | Yes ☑ | No ☐ | |
| Sample IDs noted by Client on COC? | Yes ☑ | No ☐ | |
| Date and Time of collection noted by Client on COC? | Yes ☑ | No ☐ | |
| Sampler's name noted on COC? | Yes ☑ | No ☐ | |
| COC agrees with Quote? | Yes ☐ | No ☐ | NA ☑ |

### Sample Receipt Information

| | | | |
|---|---|---|---|
| Custody seals intact on shipping container/cooler? | Yes ☐ | No ☐ | NA ☑ |
| Shipping container/cooler in good condition? | Yes ☑ | No ☐ | |
| Samples in proper containers/bottles? | Yes ☑ | No ☐ | |
| Sample containers intact? | Yes ☑ | No ☐ | |
| Sufficient sample volume for indicated test? | Yes ☑ | No ☐ | |

### Sample Preservation and Hold Time (HT) Information

| | | | |
|---|---|---|---|
| All samples received within holding time? | Yes ☑ | No ☐ | NA ☐ |
| Samples Received on Ice? | Yes ☐ | No ☑ | |
| Sample/Temp Blank temperature | Temp: | | NA ☑ |
| Water - VOA vials have zero headspace / no bubbles? | Yes ☐ | No ☐ | NA ☑ |
| Sample labels checked for correct preservation? | Yes ☑ | No ☐ | |
| pH acceptable upon receipt (Metal: <2; Nitrate 353.2/4500NO3: <2; 522: <4; 218.7: >8)? | Yes ☐ | No ☐ | NA ☑ |

<u>UCMR Samples:</u>

| | | | |
|---|---|---|---|
| pH tested and acceptable upon receipt (200.8: ≤2; 525.3: ≤4; 530: ≤7; 541: <3; 544: <6.5 & 7.5)? | Yes ☐ | No ☐ | NA ☑ |
| Free Chlorine tested and acceptable upon receipt (<0.1mg/L)? | Yes ☐ | No ☐ | NA ☑ |

– – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – – –

Comments: